Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSC Industrial Supply Company 75 Maxess Road Melville, NY 11747 | 1 | 10/22/2019 | Dura Automotive Systems, LLC | $28,390.73 | | | | | $28,390.73 |
| Charter Communication 1600 Dublin Rd Columbus, OH 43215 | 2 | 11/1/2019 | Dura Automotive Systems, LLC | $1,082.60 | | | | | $1,082.60 |
| Panasonic Industrial Devices Sales Company Panasonic Corporation of North America 1701 Golf Road, Ste 3-1100 Rolling Meadows, IL 60008 | 3 | 10/24/2019 | Dura Automotive Systems, LLC | $139,468.97 | | | $17,590.84 | | $157,059.81 |
| Mitutoyo America Corporation 965 Corporate Blvd Aurora, IL 60502 | 4 | 10/25/2019 | Dura Automotive Systems, LLC | $945.00 | | | | | $945.00 |
| Staples Business Advantage Tom Riggleman 7 Technology Circle Columbia, SC 29203 | 5 | 10/29/2019 | Dura Automotive Systems, LLC | $35,526.49 | | | | | $35,526.49 |
| American Express Travel Related Services Company, Inc. Becket and Lee LLP PO Box 3001 Malvern, PA 19355-0701 | 6 | 10/29/2019 | Dura Automotive Systems, LLC | $1,455.78 | | | | | $1,455.78 |
| International Paper 1740 International Dr Memphis, TN 38197 | 7 | 10/30/2019 | Dura Automotive Systems, LLC | $10,589.67 | | | $3,511.99 | | $14,101.66 |
| W.W. Grainger, Inc. 401 South Wright Road W4W.R47 Janesville, WI 53546 | 8 | 10/30/2019 | Dura G.P. | $8,931.14 | | | | | $8,931.14 |
| W.W. Grainger, Inc. 401 South Wright Road W4W.R47 Janesville, WI 53546 | 9 | 10/30/2019 | Dura Automotive Systems Cable Operations, LLC | $8,931.14 | | | | | $8,931.14 |
| Flanders Electric Motor Servie 8101 Baumgart Rd Evansville, IN 47725 | 10 | 10/30/2019 | Dura Automotive Systems, LLC | $17,116.00 | | | $4,436.91 | | $21,552.91 |
| W.W. Grainger, Inc. 401 South Wright Road W4W.R47 Janesville, WI 53546 | 11 | 10/30/2019 | Dura Mexico Holdings, LLC | $8,931.14 | | | | | $8,931.14 |
| W.W. Grainger, Inc. 401 South Wright Road W4W.R47 Janesville, WI 53546 | 12 | 10/30/2019 | NAMP, LLC | $8,931.14 | | | | | $8,931.14 |
| W.W. Grainger, Inc. 401 South Wright Road W4W.R47 Janesville, WI 53546 | 13 | 10/30/2019 | Dura Automotive Systems, LLC | $8,931.14 | | | | | $8,931.14 |
| Claim docketed in error | 14 | 10/30/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| W.W. Grainger, Inc. 401 South Wright Road W4W.R47 Janesville, WI 53546 | 15 | 10/30/2019 | Dura Fremont L.L.C. | $8,931.14 | | | | | $8,931.14 |
| W.W. Grainger, Inc. 401 South Wright Road W4W.R47 Janesville, WI 53546 | 16 | 10/30/2019 | Dura Operating, LLC | $8,931.14 | | | | | $8,931.14 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Multicraft International Coface North America Insurance Company 650 College Road East Suite 2005 Princeton, NJ 08540 | 17 | 10/31/2019 | Dura Automotive Systems, LLC | $140,561.54 | | | $19,510.38 | | $160,071.92 |
| CDW Attn: Ronelle Erickson 200 N. Milwaukee Avenue Vernon Hills , IL 60061 | 18 | 10/31/2019 | Dura Automotive Systems, LLC | $25,320.30 | | | | | $25,320.30 |
| International Paper 1740 International Dr Memphis, TN 38197 | 19 | 10/30/2019 | Dura Automotive Systems, LLC | $10,589.67 | | | $3,511.99 | | $14,101.66 |
| Hain Capital Investors Master Fund, Ltd as Transferee of Certus Automotive Inc. Attn: Cheryl Eckstein 301 Route 17, 7th Floor Rutherford, NJ 07070 | 20 | 11/1/2019 | Dura Automotive Systems, LLC | $93,445.84 | | | | | $93,445.84 |
| Hain Capital Investors Master Fund, Ltd as Transferee of Keen Point International Inc. Attn: Cheryl Eckstein 301 Route 17, 7th Floor Rutherford, NJ  07070 | 21 | 11/1/2019 | Dura Automotive Systems, LLC | $46,390.98 | | | | | $46,390.98 |
| Dun & Bradstreet The Rowland Law Firm PO Box 3108 Crofton, MD 21114 | 22 | 11/4/2019 | Dura Automotive Systems, LLC | $58.88 | | | | | $58.88 |
| Cameron County Diane W. Sanders PO Box 17428 Austin , TX 78760 | 23 | 11/4/2019 | Dura Automotive Systems, LLC | | | $5,773.07 | | | $5,773.07 |
| TF Metal USA, LLC (formally Fuji Autotech) Attn: Delores Diadone 70 Precision Drive Walton, KY 41094 | 24 | 11/4/2019 | Dura Automotive Systems, LLC | $530,679.54 | $86,616.00 | | | | $617,295.54 |
| Tennessee Department of Revenue c/o Attorney General P.O. Box 20207 Nashville, TN 37202-0207 | 25 | 11/4/2019 | Dura Mexico Holdings, LLC | | $0.00 | | | | $0.00 |
| Lorenston Tooling Inc PO BOX 932 Kokomo, IN 46903 | 26 | 11/5/2019 | Dura Mexico Holdings, LLC | | | | $2,475.00 | | $2,475.00 |
| Lorenston Manufacturing Co. Southwest Inc PO Box 932 Kokomo, IN 46903 | 27 | 11/5/2019 | Dura Mexico Holdings, LLC | $732,480.23 | | | $66,423.25 | | $798,903.48 |
| Lorenston Manufacturing Co., Inc. PO Box 932 Kokomo, IN 46903 | 28 | 11/5/2019 | Dura Automotive Systems, LLC | $101,116.05 | | | $37,506.57 | | $138,622.62 |
| Air Charter Service, Inc. 1200 RXR Plaza Uniondale, NY 11556 | 29 | 11/5/2019 | Dura Automotive Systems, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABC Employment Holdings, LLC<br>Coface North America Insurance Company<br>650 College Road East, Suite 2005<br>Princeton, NJ 08540 | 30 | 10/28/2019 | Dura Automotive Systems, LLC | $69,583.45 | | | | | $69,583.45 |
| Samuel, Son & Co. (USA) Inc.<br>J. Christopher Caldwell<br>Stark Reagan<br>1111 West Long Lake Road, Suite 202<br>Troy, MI 48098 | 31 | 11/5/2019 | Dura Automotive Systems, LLC | $3,955.45 | | | | | $3,955.45 |
| Missouri Department of Revenue<br>PO Box 475<br>Jefferson City, MO 65105 | 32 | 11/5/2019 | Dura Automotive Systems, LLC | $1,140.35 | $5,801.70 | | | | $6,942.05 |
| Hain Capital Investors Master Fund, Ltd as Transferee of<br>Hexagon Metrology Inc<br>Attn: Cheryl Eckstein<br>301 Route 17, 7th Floor<br>Rutherford, NJ 07070 | 33 | 11/6/2019 | Dura Operating, LLC | $62,278.00 | | | | | $62,278.00 |
| Air Charter Service, Inc.<br>1200 RXR Plaza<br>Uniondale, NY 11556 | 34 | 11/7/2019 | Dura Mexico Holdings, LLC | $0.00 | | | | | $0.00 |
| Bradford Capital Holdings, LP as Transferee of Rowland Safety<br>& Supply, Inc<br>c/o Bradford Capital Management, LLC<br>Attn: Brian Brager<br>PO Box 4353<br>Clifton, NJ 07012 | 35 | 11/11/2019 | Dura Automotive Systems, LLC | $23,155.50 | | | | | $23,155.50 |
| 2703 E. Avalon Ave<br>PO Box 2570<br>Muscle Shoals, AL 35662-3566 | 36 | 11/7/2019 | Dura Mexico Holdings, LLC | $7,038.94 | | | | | $7,038.94 |
| Milan Public Utilities<br>PO BOX 109<br>Milan, TN 38358 | 37 | 11/8/2019 | Dura Automotive Systems, LLC | $47,596.95 | | | | | $47,596.95 |
| PixelNext Inc<br>9111 Cross Park Drive, Suite D200<br>Knoxville, TN 37923 | 38 | 11/12/2019 | Dura Automotive Systems, LLC | $10,000.00 | | | | | $10,000.00 |
| Hain Capital Investors Master Fund, Ltd as Transferee of Flight<br>Systems Electronics Group<br>Attn: Cheryl Eckstein<br>301 Route 17, 7th Floor<br>Rutherford, NJ 07070 | 39 | 11/8/2019 | Dura Automotive Systems, LLC | $69,167.38 | | | | | $69,167.38 |
| Solvay Mexicana S. de R.L. de C.V.<br>Solvay USA, INC<br>504 Carnegie Center<br>Princeton, NJ 08540 | 40 | 11/12/2019 | Dura Operating, LLC | $11,766.86 | | | | | $11,766.86 |
| Claim docketed in error | 41 | 11/7/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 42 | 11/7/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hain Capital Investors Master Fund, Ltd as Transferee of Air Charter Service, Inc. Attn: Cheryl Eckstein 301 Route 17, 7th Floor Rutherford, NJ 07070 | 43 | 11/7/2019 | Dura Operating, LLC | $330,750.00 | | | | | $330,750.00 |
| Manpowergroup US Inc 100 Manpower Place Milwaukee, WI 53212 | 44 | 11/12/2019 | Dura Automotive Systems, LLC | $52,664.24 | | | | | $52,664.24 |
| Claim docketed in error | 45 | 11/7/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Advanced Control Solutions 1400 Williams Drive Marietta, GA 30066 | 46 | 11/8/2019 | Dura Automotive Systems, LLC | $4,111.88 | | | $72.20 | | $4,184.08 |
| Assessment Technologies, Ltd. 40 NE Loop 410 Ste. 607 San Antonio, TX 78216 | 47 | 11/12/2019 | Dura Automotive Systems, LLC | $6,709.60 | | | | | $6,709.60 |
| Saint-Gobain Performance Plastics Corporation Mindi Reminder 31500 Solon Road Solon, OH 44139 | 48 | 11/12/2019 | Dura Automotive Systems, LLC | $32,965.15 | | | | $84,405.53 | $117,370.68 |
| Bulten GmbH Industriestraße 20 Bergkamen 59192 Germany | 49 | 11/14/2019 | Dura Automotive Systems, LLC | $788.23 | | | | | $788.23 |
| JD Lawn Care Justin Laity 312 E Queen Ave Stockton, IL 61085 | 50 | 11/12/2019 | Dura Automotive Systems, LLC | $1,560.00 | | | | | $1,560.00 |
| Bradford Capital Holdings, LP as Transferee of So Clean Janitorial Service LLC c/o Bradford Capital Management, LLC Attn: Brian Brager PO Box 4353 Clifton, NJ 07012 | 51 | 11/14/2019 | Dura Automotive Systems, LLC | $14,300.00 | | | | | $14,300.00 |
| Lewis Electric Supply Co., Inc. 1306 Second Street Muscle Shoals, Al 35661 | 52 | 11/12/2019 | Dura Automotive Systems, LLC | $765.66 | | | $891.08 | | $1,656.74 |
| STS Operating Inc SunSource 11928 W Silver Spring Dr Milwaukee, WI 53225 | 53 | 11/13/2019 | Dura Automotive Systems, LLC | $8,512.43 | | | | | $8,512.43 |
| Entec Polymers 1900 Summit Tower Blvd. Ste 900 Orlando, FL 32810 | 54 | 11/13/2019 | Dura Automotive Systems, LLC | $136,642.93 | | | $20,695.04 | | $157,337.97 |
| SNL Enterprises 101 North 48th Street Quincy, IL 62305 | 55 | 11/14/2019 | Dura Automotive Systems, LLC | $292.65 | | | | | $292.65 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nexeo Plastics LLC<br>Debbie Smith<br>6000 Parkwood Place<br>Dublin, OH 43016 | 56 | 11/12/2019 | Dura Automotive Systems, LLC | $13,918.16 | | | $11,905.28 | | $25,823.44 |
| Dun & Bradstreet<br>The Rowland Law Firm<br>PO Box 3108<br>Crofton, MD 21114 | 57 | 11/13/2019 | Dura Automotive Systems, LLC | $58,875.00 | | | | | $58,875.00 |
| Channel Prime Alliance<br>1803 Hull Ave.<br>Des Moines, IA 50310 | 58 | 11/13/2019 | Dura Automotive Systems, LLC | $27,316.42 | | | | | $27,316.42 |
| Target Steel Inc.<br>Coface North America Insurance Company<br>650 College Road East, Suite 2005<br>Princeton, NJ 08540 | 59 | 11/12/2019 | Dura Automotive Systems, LLC | $71,773.93 | | | | | $71,773.93 |
| Swift Door, LLC<br>PO Box 221<br>Grant, MI 49327 | 60 | 11/12/2019 | Dura Automotive Systems, LLC | $994.34 | | | | | $994.34 |
| Reliable Termite & Pest Control, Inc.<br>Reliable Pest Solutions, Inc.<br>PO  Box  627<br>Hannibal, MO 63401 | 61 | 11/12/2019 | Dura Automotive Systems, LLC | $624.38 | | | | | $624.38 |
| Penn Engineering & Manufacturing, Inc<br>Attn: Cindy Fairchild<br>5331 Dixie Hwy<br>Waterford, MI 48329 | 62 | 11/12/2019 | Dura Automotive Systems, LLC | $14,957.74 | | | $1,841.86 | | $16,799.60 |
| Safety-Kleen/CleanHarbors<br>Kristine T. Anderson<br>Credit Analyst<br>600 Longwater Drive, P.O. Box 9149<br>Norwell, MA 02061 | 63 | 11/12/2019 | Dura Automotive Systems, LLC | $26,896.71 | | | | | $26,896.71 |
| H & L Tool Company, Inc<br>32701 Dequindre Rd<br>Madison Hgts, MI 48071 | 64 | 11/12/2019 | Dura Automotive Systems, LLC | $1,364.75 | | | | | $1,364.75 |
| Precision Laser & MFG, LLC<br>80 Motivation DR<br>Lawrenceburg, TN 38464 | 65 | 11/12/2019 | Dura Automotive Systems, LLC | $3,334.00 | | | | | $3,334.00 |
| Tool Dynamics LLC<br>Jim Weeter<br>835 South Marr Road<br>Columbus, IN 47201 | 66 | 11/13/2019 | Dura Automotive Systems, LLC | | | | $2,720.26 | | $2,720.26 |
| Nolan Transportation Group, LLC<br>365 Northridge Road<br>Suite 100-B<br>Atlanta, GA 30350-6100 | 67 | 10/18/2019 | Dura Automotive Systems Cable Operations, LLC | $2,125.00 | | | | | $2,125.00 |
| Dell Marketing, L.P.<br>Dell, Inc.<br>One Dell Way, RR1, MS 52<br>Round Rock, TX 78682 | 68 | 11/11/2019 | Dura Automotive Systems, LLC | $129,675.67 | | | | | $129,675.67 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zylstra, Scott Automatic Spring Products Corp 803 Taylor Grand Haven, MI 49417 | 69 | 11/15/2019 | Dura Automotive Systems, LLC | $32,209.38 | | | $9,686.80 | | $41,896.18 |
| Action Mold and Machining 3120 Ken-O-Sha Ind. Ct SE Grand Rapids, MI 49508 | 70 | 11/19/2019 | Dura Automotive Systems, LLC | $44,785.00 | | | | | $44,785.00 |
| The Sherwin Williams Company (dba Valspar) Alex Lugo 101 Prospect Ave 1650 MID Cleveland, OH 44115 | 71 | 11/18/2019 | Dura Automotive Systems, LLC | | | | $10,694.74 | | $10,694.74 |
| Future Electronics Diane Svendsen 41 Main St. Bolton, MA 01740 | 72 | 11/14/2019 | Dura Automotive Systems, LLC | $313,468.95 | | | $27,485.22 | | $340,954.17 |
| Future Electronics 41 Main Street Bolton, MA 01740 | 73 | 11/18/2019 | Dura Mexico Holdings, LLC | $0.00 | | | $0.00 | | $0.00 |
| Mentor Graphics Corporation Meghan Sercombe 8005 SW Boeckman Rd Wilsonville, OR 97070 | 74 | 11/13/2019 | Dura Automotive Systems, LLC | $309,087.12 | | | | | $309,087.12 |
| Quality Components, LLC d/b/a Northern Mold 7463 Amy School Road Howard City, MI 49329 | 75 | 11/8/2019 | Dura Automotive Systems, LLC | $17,436.00 | | | | | $17,436.00 |
| Shimafuji Electric Inc Minako Yoshida Sakurai Bldg 7F 5-11-1 Minamiaoyama Minato Tokyo Japan | 76 | 11/12/2019 | Dura Automotive Systems, LLC | $7,062.00 | | | | | $7,062.00 |
| Bankdirect Capital Finance 150 North Field Dr, Ste 190 Lake Forest, IL 60045 | 77 | 11/13/2019 | Dura Automotive Systems, LLC | $24,253.86 | | | | | $24,253.86 |
| Primera Precision Co., Ltd. Eddie Chang No. 53, Feng Cheng Street Bade Dist Taoyuan City 33449 Taiwan | 78 | 11/14/2019 | Dura Automotive Systems, LLC | $42,740.00 | | | | | $42,740.00 |
| Specialty Product Technologies Dynapar 1675 N. Delany Road Gurnee, IL 60031 | 79 | 11/14/2019 | Dura Automotive Systems, LLC | $11,648.20 | | | | | $11,648.20 |
| SNL Enterprises DBA Interstate All Battery Center 101 North 48th Street Quincy, IL 62305 | 80 | 11/14/2019 | Dura Automotive Systems, LLC | $292.65 | | | | | $292.65 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 81 | 11/14/2019 | Dura Automotive Systems, LLC | $152.77 | $3,543.61 | | | | $3,696.38 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AGC<br>AGC Glass Company North America<br>c/o Paul Garland<br>700 AFG Road<br>Church Hill, TN 37642 | 82 | 11/15/2019 | Dura Automotive Systems, LLC | $67,762.80 | | | $8,895.36 | | $76,658.16 |
| Clifford-Wald & Co., Inc A KP America Co.<br>Barbara Alther<br>Administrator<br>1600 E Golf Road, Suite 110<br>Rolling Meadows, IL 60008 | 83 | 11/15/2019 | Dura Automotive Systems, LLC | $1,305.00 | | | | | $1,305.00 |
| Libra Industries Inc of Michigan<br>P.O. Box 1105<br>Jackson, MI 49204 | 84 | 11/15/2019 | Dura Automotive Systems, LLC | $0.00 | | | | | $0.00 |
| Automatic Spring Products Corporation<br>Scott Zylstra<br>803 Taylor Ave<br>Grand Haven, MI 49417 | 85 | 11/18/2019 | Dura Automotive Systems, LLC | $32,209.38 | | | $9,686.80 | | $41,896.18 |
| Aceway Industries Ltd.<br>Chris Lam<br>General Manager<br>Room 1118-19, 11/F, Tower A,<br>Regent Centre, 63 Wo Yi Hop Road,<br>Kwai Chung, New Territories<br>Hong Kong | 86 | 11/15/2019 | Dura Automotive Systems, LLC | $107,312.91 | | | $22,019.81 | | $129,332.72 |
| System Scale Corp.<br>1420 DONELSON PIKE STE B7<br>NASHVILLE, TN 37217 | 87 | 11/15/2019 | Dura Automotive Systems, LLC | $354.78 | | | | | $354.78 |
| Pro-oem Industrial Supplies<br>PO Box 831584<br>Ocala, FL 34483 | 88 | 11/17/2019 | Dura Automotive Systems, LLC | $11,284.00 | | | | | $11,284.00 |
| Mercer System Services<br>Bridget Trogdon<br>Accounts Receivable<br>12421 Meredith Dr<br>Urbandale, IA 50398 | 89 | 11/18/2019 | Dura Automotive Systems, LLC | $65,101.47 | | | | | $65,101.47 |
| Bodycote Thermal Processing, Inc.<br>Attn: Eric M. Sagehorn<br>12750 Merit Drive, Suite 1400<br>Dallas, TX 75251 | 90 | 11/18/2019 | Dura Automotive Systems, LLC | $17,733.42 | | | | | $17,733.42 |
| Coilcraft, Inc<br>Attn: A/R<br>1102 Silver Lake Rd<br>Cary, IL 60013 | 91 | 11/18/2019 | Dura Automotive Systems, LLC | $13,392.00 | | | $4,657.50 | | $18,049.50 |
| The Sherwin Williams Company (dba Valspar)<br>Alex Lugo<br>101 Prospect Ave<br>1650 MID<br>Cleveland, OH 44115 | 92 | 11/18/2019 | Dura Mexico Holdings, LLC | $12,386.00 | | | | | $12,386.00 |
| Pier Tool & Die Inc.<br>c/o James K Roosa, Esq.<br>3723 Pearl Road, Ste 200<br>Cleveland, OH 44109 | 93 | 11/19/2019 | Dura Automotive Systems, LLC | $56,565.00 | | | | | $56,565.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yokohama Industries Americas Ohio, Inc. 474 Newell Street Painesville, OH 44077 | 94 | 11/20/2019 | Dura Automotive Systems, LLC | $17,600.00 | | | | | $17,600.00 |
| IHS Markit 15 Inverness Way East Englewood, CO 80112-5710 | 95 | 11/19/2019 | Dura Automotive Systems, LLC | $21,183.38 | | | | | $21,183.38 |
| Eurodraw Wire Equipment S.R.L. Via Camillo Chiesa 19/21 Pogliano Milanese 20010 Italy | 96 | 11/19/2019 | Dura Automotive Systems, LLC | $9,900.00 | | | | | $9,900.00 |
| Claim docketed in error | 97 | 11/19/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 98 | 11/19/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Rolled Metal Products - South 711 Maddox Simpson Parkway Lebannon, TN 37090 | 99 | 11/19/2019 | Dura Automotive Systems, LLC | $34,484.01 | | | | | $34,484.01 |
| Paragon Technologies SunSource 11928 W Silver Spring Dr Milwaukeee, WI 53225 | 100 | 11/19/2019 | Dura Automotive Systems, LLC | $4,025.24 | | | | | $4,025.24 |
| Paragon Technologies SunSource 11928 W Silver Spring Dr Milwaukeee, WI 53225 | 101 | 11/19/2019 | Dura Automotive Systems, LLC | $5,372.48 | | | | | $5,372.48 |
| Rockford Toolcraft, Inc. c/o Hinshaw & Culbertson LLP Matthew M. Hevrin 100 Park Avenue Rockford, IL 61101 | 102 | 11/20/2019 | Dura Automotive Systems, LLC | $116,242.52 | | | | | $116,242.52 |
| KH Vives Rework, S.L. Pl Rey Juan Carlos; Cl Gregal 2 Almussafes 46440 Spain | 103 | 11/20/2019 | Dura Automotive Systems, LLC | $11,949.40 | | | | | $11,949.40 |
| Cyberscience Corporation 6334 South Racine Circle Centennial, CO 80111 | 104 | 11/20/2019 | Dura Automotive Systems, LLC | $12,580.35 | | | | | $12,580.35 |
| Yokohama Industries America, Inc. 105 Industry Drive Versailles, KY 40383 | 105 | 11/20/2019 | Dura Automotive Systems, LLC | $44,063.80 | | | | | $44,063.80 |
| Interwire Group Coface North America Insurance Company 650 College Road East, Suite 2005 Princeton, NJ 08540 | 106 | 11/18/2019 | Dura Automotive Systems, LLC | $161,908.01 | | | $59,782.42 | | $221,690.43 |
| Creative Print Crew LLC 1119 Rochester Road Troy, MI 48083 | 107 | 11/18/2019 | Dura Automotive Systems, LLC | | | | $3,987.27 | | $3,987.27 |
| Plasti-Paint, Inc. Lefkovitz & Lefkovitz, PLLC Steven L. Lefkovitz 618 Church St. Suite 410 Nashville, TN 37219 | 108 | 11/21/2019 | Dura Automotive Systems, LLC | $2,539,611.94 | | | | | $2,539,611.94 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Plasti-Paint, Inc.<br>Lefkovitz & Lefkovitz, PLLC<br>Steven L. Lefkovitz<br>618 Church St. Suite 410<br>Nashville, TN 37219 | 109 | 11/21/2019 | Dura Automotive Systems, LLC | $1,360,698.44 | | | | | $1,360,698.44 |
| Nordson Corporation<br>300 NORDSON DRIVE<br>AMHERST, OH 44001 | 110 | 11/21/2019 | Dura Automotive Systems, LLC | $36,323.78 | | | | | $36,323.78 |
| HellermannTyton<br>7930 N. Faulkner Rd<br>Milwaukee, WI 53224 | 111 | 11/21/2019 | Dura Automotive Systems, LLC | $46,334.50 | | | $8,031.09 | | $54,365.59 |
| HellermannTyton<br>7930 N. Faulkner Rd<br>Milwaukee, WI 53224 | 112 | 11/21/2019 | Dura Automotive Systems, LLC | $46,334.50 | | | $8,031.09 | | $54,365.59 |
| HellermannTyton<br>7930 N. Faulkner Rd<br>Milwaukee, WI 53224 | 113 | 11/21/2019 | Dura Automotive Systems, LLC | $54,365.59 | | | | | $54,365.59 |
| DW Screw Machine Products Co.<br>5625 6th Street SW<br>Cedar Rapids, IA 52404 | 114 | 11/22/2019 | Dura Automotive Systems, LLC | $11,106.16 | | | $12,532.16 | | $23,638.32 |
| Claim docketed in error | 115 | 11/21/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 116 | 11/21/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 117 | 11/21/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 118 | 11/21/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 119 | 11/21/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 120 | 11/21/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 121 | 11/21/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 122 | 11/21/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 123 | 11/21/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 124 | 11/21/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 125 | 11/21/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 126 | 11/21/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 127 | 11/21/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 128 | 11/21/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 129 | 11/21/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 130 | 11/21/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zurich American Insurance PO Box 68549 Schaumburg, IL 60196 | 131 | 11/21/2019 | Dura Automotive Systems, LLC | $194,757.48 | | | | | $194,757.48 |
| WARREN SCREW PRODUCTS, INC. 13201 STEPHENS RD WARREN, MI 48089 | 132 | 11/21/2019 | Dura Automotive Systems, LLC | $3,178.00 | | | $531.00 | | $3,709.00 |
| Tata Technologies, Inc. Attn. Tom Short 6001 Cass Avenue, Suite 600 Detroit, MI 48202 | 133 | 11/22/2019 | Dura Automotive Systems, LLC | $380,728.40 | | | | | $380,728.40 |
| Res Manufacturing Company 7801 N. 73RD STREET MILWAUKEE, WI 53223 | 134 | 11/22/2019 | Dura Automotive Systems, LLC | $24,755.88 | | | | | $24,755.88 |
| Claim docketed in error | 135 | 11/26/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Kenco Plastics Inc PO Box 364 Laporte, IN 46352 | 136 | 11/26/2019 | Dura Mexico Holdings, LLC | | | | $1,004.00 | | $1,004.00 |
| Korn Ferry (US) 1900 Avenue of the Stars - Ste 2600 Los Angeles, CA 90067 | 137 | 11/22/2019 | Dura Automotive Systems, LLC | $14,740.00 | | | | | $14,740.00 |
| Estes Express Lines 3901 W Broad Street Richmond, VA 23230 | 138 | 11/19/2019 | Dura Automotive Systems Cable Operations, LLC | $2,528.37 | | | | | $2,528.37 |
| Line Manufacturing LLC Dean Nichols , CFO 410 John Downey Drive New Britain, CT 06051 | 139 | 11/22/2019 | Dura Automotive Systems, LLC | $641.60 | | | | | $641.60 |
| Arbon Equipment Corporation Kohner, Mann & Kailas, S.C. 4650 North Port Washington Road Milwaukee, WI 53212 | 140 | 11/22/2019 | Dura Automotive Systems, LLC | $9,149.30 | | | | | $9,149.30 |
| DW Screw Machine Products Co. 5625 6th Street SW Cedar Rapids, IA 52404 | 141 | 11/22/2019 | Dura Automotive Systems Cable Operations, LLC | $14,049.59 | | | | | $14,049.59 |
| Preferred Precision Group, LLC Alicia Harris, Chief Operations Officer 1310 Comer Avenue Pell City, AL 35125 | 142 | 11/25/2019 | Dura Automotive Systems, LLC | $57,272.00 | | | | | $57,272.00 |
| Michigan Testing Institute, Inc. 44249 Phoenix Dr Sterling Heights, MI 48314 | 143 | 11/26/2019 | Dura Automotive Systems, LLC | $310.00 | | | | | $310.00 |
| Wright Plastic Products Co, LLC 201 E Condensery Road Sheridan, MI 48884 | 144 | 11/25/2019 | Dura Automotive Systems, LLC | $277,103.48 | | | $151,922.00 | | $429,025.48 |
| Rudolph Bros & Co. 6550 Oley Speaks Way Canal Winchester, OH 43110 | 145 | 11/22/2019 | Dura Automotive Systems, LLC | $29,983.08 | | | | | $29,983.08 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Serviacero Planos, S de RL de CV Blvd Adolfo Lopez Mateos #1717 Piso 11, Col. Los Gavilanes Leon, Gto. CP 37270 Mexico | 146 | 11/25/2019 | Dura Automotive Systems, LLC | $9,714.66 | | | $15,898.32 | | $25,612.98 |
| DSM Engineering Plastics Inc. Attn: Kenneth De Angelis 45 Waterview Blvd Parsippany, NJ 07054 | 147 | 11/25/2019 | Dura Automotive Systems, LLC | $180,360.00 | | | | | $180,360.00 |
| Viking Products, Inc. 3710 Northridge Drive NW Grand Rapids, MI 49544 | 148 | 11/27/2019 | Dura Automotive Systems, LLC | $14,580.86 | | | $3,893.00 | | $18,473.86 |
| Viking Products, Inc. 3710 Northridge Drive NW Grand Rapids, MI 49544 | 149 | 11/27/2019 | Dura Operating, LLC | $3,593.10 | | | | | $3,593.10 |
| ArcBest Attn: Bankruptcy Desk PO Box 10048 Fort Smith, AR 72917 | 150 | 11/18/2019 | Dura Automotive Systems Cable Operations, LLC | $9,971.87 | | | | | $9,971.87 |
| KPIT Technologies Inc. 28001 Cabot Drive Ste 110 Novi, MI 48377 | 151 | 11/18/2019 | Dura Automotive Systems, LLC | $271,200.00 | | | | | $271,200.00 |
| Motion Industries, Inc. P.O. Box 1477 Birmingham, AL 35201 | 152 | 11/18/2019 | Dura Automotive Systems, LLC | $57,419.88 | | | | | $57,419.88 |
| Veritiv Operating Co. Inc. Terry Denardo 850 N. Arlington Hts Rd Itasca, IL 60143 | 153 | 11/19/2019 | Dura Automotive Systems, LLC | $112,109.77 | | | | | $112,109.77 |
| CNA Commercial Insurance 500 Colonial Center Parkway Lake Mary, FL 32746 | 154 | 11/20/2019 | Dura Automotive Systems, LLC | $98,921.00 | | | | | $98,921.00 |
| Evers Construction Co., Inc. PO Box 87 Lawrenceburg, TN 38464 | 155 | 11/22/2019 | Dura Automotive Systems, LLC | $11,410.00 | | | | | $11,410.00 |
| Genevieve Swiss Industries, Inc. 6 Old Stage Road Westfield, MA 01085 | 156 | 11/25/2019 | Dura Automotive Systems, LLC | $2,010.00 | | | | | $2,010.00 |
| Motion Industries, Inc. P.O. Box 1477 Birmingham, AL 35201 | 157 | 11/25/2019 | Dura Automotive Systems, LLC | $57,419.88 | | | | | $57,419.88 |
| ArcBest Attn: Bankruptcy Desk PO Box 10048 Fort Smith, AR 72917 | 158 | 11/25/2019 | Dura Automotive Systems Cable Operations, LLC | $9,971.87 | | | | | $9,971.87 |
| O-Flex Metal Finishing, Inc. 1531 Sarah Ct Mufreesboro, TN 37129 | 159 | 11/25/2019 | Dura Automotive Systems, LLC | $622,986.74 | | | | | $622,986.74 |
| Veritiv Operating Co. Inc. Terry Denardo 850 N. Arlington Hts Rd Itasca, IL 60143 | 160 | 11/25/2019 | Dura Automotive Systems, LLC | $112,109.77 | | | | | $112,109.77 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 161 | 11/26/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| ENGEL Machinery Inc<br>3740 Board Road<br>York, PA 17406 | 162 | 11/27/2019 | Dura Automotive Systems, LLC | $4,852.51 | | | $9,939.88 | | $14,792.39 |
| Claim docketed in error | 163 | 11/27/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Lakeside Casting Solutions<br>2 Lakeside Drive<br>Monroe City, MO 63456 | 164 | 11/27/2019 | Dura Automotive Systems, LLC | $0.00 | | | $0.00 | | $0.00 |
| Lakeside Casting Solutions<br>2 Lakeside Drive<br>Monroe City, MO 63456 | 165 | 11/27/2019 | Dura Mexico Holdings, LLC | $0.00 | | | $0.00 | | $0.00 |
| Hain Capital Investors Master Fund, Ltd as Transferee of Focal Point Launch Support, Inc.<br>Attn: Cheryl Eckstein<br>301 Route 17, 7th Floor<br>Rutherford, NJ 07070 | 166 | 11/27/2019 | Dura Automotive Systems, LLC | $164,128.50 | | | | | $164,128.50 |
| Whitesell Corporation<br>PO Box 2570<br>Muscle Shoals, AL 35662 | 167 | 11/27/2019 | Dura Mexico Holdings, LLC | $7,038.94 | | | | | $7,038.94 |
| KPIT Technologies Inc.<br>28001 Cabot Drive Ste 110<br>Novi, MI 48377 | 168 | 11/25/2019 | Dura Automotive Systems, LLC | $271,200.00 | | | | | $271,200.00 |
| Chase Plastic Services, Inc.<br>6467 Waldon Center Dr<br>Clarkston, MI 48346 | 169 | 11/29/2019 | Dura Automotive Systems, LLC | $80,630.89 | | | | | $80,630.89 |
| Paul Mueller Packaging Solutions L.P.<br>c/o Arnall Golden Gregory LLP<br>Attn: Frank N. White<br>171 17th Street NW, Suite 2100<br>Atlanta, GA 30363 | 170 | 11/26/2019 | Dura Automotive Systems, LLC | $24,156.00 | | | | | $24,156.00 |
| Chase Plastic Services, Inc.<br>6467 Waldon Center Dr<br>Clarkston, MI 48346 | 171 | 11/29/2019 | Dura Mexico Holdings, LLC | $112,946.10 | | | | | $112,946.10 |
| CNA Commercial Insurance<br>500 Colonial Center Parkway<br>Lake Mary, FL 32746 | 172 | 11/25/2019 | Dura Automotive Systems, LLC | $98,921.00 | | | | | $98,921.00 |
| Action Mold and Machining<br>3120 Ken-O-Sha Ind. Ct SE<br>Grand Rapids, MI 49508 | 173 | 11/27/2019 | Dura Automotive Systems, LLC | $44,785.00 | | | | | $44,785.00 |
| Preferred Precision Group, LLC<br>Alicia Harris, Chief Operations Officer<br>1310 Comer Avenue<br>Pell City, AL 35125 | 174 | 12/2/2019 | Dura Automotive Systems, LLC | | | | | $12,704.00 | $12,704.00 |
| Unipro Chemical Management Services Inc.<br>985 Grand Rapids St<br>Middleville, MI 49333 | 175 | 12/2/2019 | Dura Automotive Systems, LLC | $15,167.20 | | | | | $15,167.20 |
| FCT Assembly, Inc.<br>343 W. Drake Rd. Ste 270<br>Fort Collins, CO 80526 | 176 | 12/3/2019 | Dura Automotive Systems, LLC | $4,440.00 | | | | | $4,440.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neff Group Distributors, Inc PO Box 8604 Fort Wayne, IN 46898-8604 | 177 | 12/4/2019 | Dura Automotive Systems, LLC | $9,577.36 | | | | | $9,577.36 |
| KYB Americas Corporation 2625 N Morton Street Franklin, IN 46131 | 178 | 12/4/2019 | Dura Automotive Systems, LLC | $2,023.38 | | | | | $2,023.38 |
| PDC Laboratories PO Box 9071 Peoria, IL 61612-9071 | 179 | 12/5/2019 | Dura Automotive Systems, LLC | $997.50 | | | | | $997.50 |
| Covestro LLC Natalie Ruffa Credit Department Building 5 - Terrace Level 1 Covestro Circle Pittsburgh, PA 15205 | 180 | 12/4/2019 | Dura Automotive Systems, LLC | | $112,009.20 | | $36,229.20 | | $148,238.40 |
| VLS-Armor, LLC c/o VLS Recovery Services, LLC Attn: Corrie Coppinger 17020 Premium Dr. Hockley, TX 77447 | 181 | 12/5/2019 | Dura Automotive Systems, LLC | $29,734.82 | | | | | $29,734.82 |
| Eastern Sintered Alloys, Inc. c/o Robert S. Bernstein 707 Grant Street, Suite 2200 Gulf Tower Pittsburgh, PA 15219 | 182 | 12/5/2019 | Dura Automotive Systems, LLC | | | | $392.23 | | $392.23 |
| Eastern Sintered Alloys, Inc. c/o Robert S. Bernstein 707 Grant Street, Suite 2200 Gulf Tower Pittsburgh, PA 15219 | 183 | 12/5/2019 | Dura Automotive Systems, LLC | $381,675.67 | | | | | $381,675.67 |
| Eastern Sintered Alloys, Inc. c/o Robert S. Bernstein 707 Grant Street, Suite 2200 Gulf Tower Pittsburgh, PA 15219 | 184 | 12/5/2019 | Dura Automotive Systems, LLC | $801.82 | | | | | $801.82 |
| Eastern Sintered Alloys, Inc. c/o Robert S. Bernstein 707 Grant Street, Suite 2200 Gulf Tower Pittsburgh, PA 15219 | 185 | 12/5/2019 | Dura Automotive Systems, LLC | | | | $107,860.60 | | $107,860.60 |
| Bungartz Christophersen Partnerschaft mbB Patentanwaelte Im Mediapark 6a Cologne 50670 Germany | 186 | 12/6/2019 | Dura Operating, LLC | $40,548.14 | | | | | $40,548.14 |
| Bungartz Christophersen Partnerschaft mbB Patentanwaelte Im Mediapark 6a Cologne 50670 Germany | 187 | 12/6/2019 | Dura Automotive Systems, LLC | $14,961.69 | | | | | $14,961.69 |
| Automatic Spring Products Corporation Scott Zylstra 803 Taylor Ave Grand Haven, MI 49417 | 188 | 12/12/2019 | Dura Automotive Systems Cable Operations, LLC | $6,763.60 | | | $3,381.80 | | $10,145.40 |
| Fair Harbor Capital LLC as assignee of PROXEMICS CONSULTING PO Box 237037 New York, NY  10023 | 189 | 12/9/2019 | Dura Operating, LLC | $12,390.00 | | | | | $12,390.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yokohama Industries Americas Ohio, Inc. 474 Newell Street Painesville, OH 44077 | 190 | 12/10/2019 | Dura Automotive Systems, LLC | $35,955.00 | | | | | $35,955.00 |
| Huntington Technology Finance, Inc. Peter M. Leto, Vice President and Senior Counsel 2285 Franklin Road, Suite 100 Bloomfield Hills, MI 48302 | 191 | 12/9/2019 | Dura Automotive Systems, LLC | $41,165.55 | | | | | $41,165.55 |
| Tercet Precision Ltd. Kemp Smith LLP James W. Brewer 221 N. Kansas, Ste. 1700 El Paso, TX 79901 | 192 | 12/10/2019 | Dura Automotive Systems, LLC | $12,245.42 | | | | | $12,245.42 |
| Edwards Oil Company of Lawrenceburg, Inc. 105 Helton Drive P.O. Box 807 Lawrenceburg, TN 38464 | 193 | 12/10/2019 | Dura Automotive Systems, LLC | $998.92 | | | | | $998.92 |
| Smith Appellate Law Firm PLLC The Smith Appellate Law Firm Michael F. Smith, Esq. 1717 Pennsylvania Avenue N.W. Suite 1025 Washington, DC 20006 | 194 | 12/10/2019 | Dura Automotive Systems, LLC | $88,067.73 | | | | | $88,067.73 |
| Informs, Inc. 13055 Riley Street, Suite 10 Holland, , MI 49424 | 195 | 12/12/2019 | Dura G.P. | $1,684.80 | | | | | $1,684.80 |
| Semiconductor Hybrid Assembly, Inc. 49113 WIXOM TECH DR WIXOM, MI 48393 | 196 | 12/13/2019 | Dura Automotive Systems, LLC | $19,620.00 | | | | | $19,620.00 |
| Otis Elevator Company Treasury Services - C/o Credit &Collections 5500 Village Blvd West Palm Beach , FL 33407 | 197 | 12/9/2019 | Dura Automotive Systems, LLC | $912.04 | | | | | $912.04 |
| Automatic Spring Products Corporation Scott Zylstra 803 Taylor Ave Grand Haven, MI 49417 | 198 | 12/12/2019 | Dura Fremont L.L.C. | $2,536.12 | | | | | $2,536.12 |
| Dataspeed Inc. Gregory Fleck 2736 Research Dr. Rochester Hills, MI 48309 | 199 | 12/12/2019 | Dura Automotive Systems, LLC | $40,129.75 | | | | | $40,129.75 |
| BASF Corporation 100 Park Ave Florham Park, NJ 07932 | 200 | 12/9/2019 | Dura Automotive Systems, LLC | $124,157.54 | | | $21,996.40 | | $146,153.94 |
| Reliance Design & Manufacture Corp. Huai-ting Li Sales No. 18, Aly. 21, Ln. 279, Zhongzheng Rd. Yongkang Dist. Tainan City 71043 Taiwan | 201 | 12/11/2019 | Dura Automotive Systems, LLC | $4,448.00 | | | | | $4,448.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Informs, Inc.<br>13055 Riley Street, Suite 10<br>Holland, , MI  49424 | 202 | 12/12/2019 | Dura Fremont L.L.C. | $996.00 | | | | | $996.00 |
| Agritek Industries, Inc.<br>Larry Kooiker, President/Owner<br>4211 Hallacy Drive<br>Holland, MI 49424 | 203 | 12/9/2019 | Dura Automotive Systems, LLC | $48,644.00 | | | | | $48,644.00 |
| Automatic Spring Products Corporation<br>Scott Zylstra<br>803 Taylor Ave<br>Grand Haven, MI 49417 | 204 | 12/12/2019 | Dura Operating, LLC | $22,909.66 | | | $5,848.00 | | $28,757.66 |
| Voestalpine Rotec Inc<br>Will Brunner<br>3709 US 52 South<br>Lafayette, IN 47903 | 205 | 12/13/2019 | Dura Automotive Systems, LLC | $8,724.27 | | $17,809.93 | $17,809.93 | | $44,344.13 |
| Perfection Spring and Stamping Corp<br>Stephen R. Epstein<br>1449 E Algonquin Rd<br>PO Box 275<br>Mount Prospect, IL 60056 | 206 | 12/6/2019 | Dura Automotive Systems, LLC | $276,650.94 | | | $68,245.70 | | $344,896.64 |
| Unipro Chemical Management Services Inc.<br>985 Grand Rapids St<br>Middleville, MI 49333 | 207 | 12/9/2019 | Dura Automotive Systems, LLC | $15,167.20 | | | | | $15,167.20 |
| Interwire Products<br>Coface North America Insurance Company<br>650 College Road East, Suite 2005<br>Princeton, NJ 08540 | 208 | 12/9/2019 | Dura Automotive Systems, LLC | $5,816.00 | | | | | $5,816.00 |
| The Travelers Indemnity Company and is property casualty insurance affiliates<br>Account Resolution<br>One Tower Square 0000-FP15<br>Hartford, CT 06183 | 209 | 12/11/2019 | Dura Automotive Systems, LLC | $0.00 | | $6,000.00 | | | $6,000.00 |
| Informs, Inc.<br>13055 Riley Street, Suite 10<br>Holland, , MI  49424 | 210 | 12/12/2019 | Dura Operating, LLC | $533.05 | | | | | $533.05 |
| Informs, Inc.<br>13055 Riley Street, Suite 10<br>Holland, , MI  49424 | 211 | 12/12/2019 | Dura Automotive Systems Cable Operations, LLC | $423.24 | | | | | $423.24 |
| Claim docketed in error | 212 | 12/12/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| SK TECH, INC.<br>200 METRO DRIVE<br>ENGLEWOOD, OH 45315 | 213 | 12/12/2019 | Dura Automotive Systems, LLC | $556.80 | | | | | $556.80 |
| Toyota Boshoku America, Inc.<br>Julie Karkosak<br>Vice President and General Counsel<br>28000 West Park Drive<br>Novi, MI 48377 | 214 | 12/13/2019 | Dura Automotive Systems, LLC | | | $62,380.13 | $4,442.00 | | $66,822.13 |
| Claim docketed in error | 215 | 12/13/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jo Daviess County Collector 330 N. BENCH STREET GALENA, IL 61036 | 216 | 12/13/2019 | Dura Automotive Systems, LLC | | $28,851.97 | $0.00 | | | $28,851.97 |
| Claim docketed in error | 217 | 12/13/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Krayden, Inc. 1491 W 124TH AVE DENVER, CO 80234 | 218 | 12/13/2019 | Dura Automotive Systems, LLC | $6,448.88 | | | | | $6,448.88 |
| Claim docketed in error | 219 | 12/13/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Asahi Kasei Plastics NA Inc. 900 E VAN RIPER RD FOWLERVILLE, MI 48836 | 220 | 12/13/2019 | Dura Fremont L.L.C. | $5,280.60 | | | | | $5,280.60 |
| Claim docketed in error | 221 | 12/13/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Asahi Kasei Plastics NA Inc. 900 E VAN RIPER RD FOWLERVILLE, MI 48836 | 222 | 12/13/2019 | Dura Fremont L.L.C. | $190,428.00 | | | $74,115.00 | | $264,543.00 |
| Standard & Poor's Financial Services, LLC 55 Water Street New York, NY 10004 | 223 | 12/13/2019 | Dura Automotive Systems, LLC | $255,804.00 | | | | | $255,804.00 |
| Claim docketed in error | 224 | 12/14/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Markel Corporation PO BOX 752 NORRISTOWN, PA 19404 | 225 | 12/14/2019 | Dura Automotive Systems, LLC | $231,409.06 | | | $25,005.89 | | $256,414.95 |
| AllSource Transportation LLC dba AllSource Logistics Teri Hasenour Gordon Attorney at Law P.O. Box 1075 Columbia, TN 38402-1075 | 226 | 12/16/2019 | Dura Automotive Systems, LLC | | | $75,632.16 | | | $75,632.16 |
| Claim docketed in error | 227 | 12/16/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| TOAGOSEI AMERICA, INC. 1450 WEST MAIN STREET WEST JEFFERSON, OH 43162 | 228 | 12/16/2019 | Dura Operating, LLC | $19,151.00 | | | | | $19,151.00 |
| EXTRUDEX, INC. 310 FIGGIE ROAD PAINESVILLE, OH 44077 | 229 | 12/16/2019 | Dura Automotive Systems, LLC | $19,516.60 | | | | | $19,516.60 |
| Inflection Risk Solutions, LLC d/b/a GoodHire 555 Twin Dolphin Dr. Ste 630 Redwood City, CA 94065 | 230 | 12/16/2019 | Dura Automotive Systems, LLC | $1,976.21 | | | | | $1,976.21 |
| Crossborders 520 White Plains Rd Tarrytown, NY 10591 | 231 | 12/16/2019 | Dura Automotive Systems, LLC | $77,000.00 | | | | | $77,000.00 |
| BLU PERSPECTIVE LLC 7900 LOGISTIC DRIVE STE D ZEELAND, MI 49464 | 232 | 12/13/2019 | Dura Automotive Systems, LLC | $19,520.00 | | | | | $19,520.00 |
| Claim docketed in error | 233 | 12/18/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| K/C WELDING INC<br>1309 MAIN STREET<br>ESSEXVILLE, MI 48732 | 234 | 12/18/2019 | Dura Automotive Systems, LLC | $4,572.00 | | | | | $4,572.00 |
| Principal Manufacturing Corporation<br>2800 South 19th Avenue<br>Broadview, IL 60155 | 235 | 12/18/2019 | Dura Fremont L.L.C. | | | | $11,008.50 | | $11,008.50 |
| Parker-Hannifin Corporation<br>Sandra J. Sberna<br>Credit Analyst Corp.H.Q.<br>6035 Parkland Blvd.<br>Cleveland, OH 44124 | 236 | 12/16/2019 | Dura Operating, LLC | $1,314.19 | | | | | $1,314.19 |
| Claim docketed in error | 237 | 12/16/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| NYLON CORPORATION OF AMERICA<br>333 SUNDIAL AVE<br>MANCHESTER, NH 03103 | 238 | 12/16/2019 | Dura Automotive Systems, LLC | $51,101.20 | | | | | $51,101.20 |
| SETSA - Sociedade de Engenharia e Transformacao, S.A.<br>SOCIEDADE DE ENGENHARIA E TR<br>RUA AUGUSTO COSTA PICASSINOS<br>MARINHA GRANDE 2430-463<br>PORTUGAL | 239 | 11/19/2019 | Dura Operating, LLC | $139,200.00 | | | | | $139,200.00 |
| Claim docketed in error | 240 | 12/17/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| NATIONAL MOLDING LLC<br>14427 NW 60TH AVE.<br>MIAMI LAKES, FL 33014 | 241 | 12/17/2019 | Dura Fremont L.L.C. | $3,712.07 | | | $858.32 | | $4,570.39 |
| Claim docketed in error | 242 | 12/16/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| T.J Snow Company, Inc.<br>6207 JIM SNOW WAY<br>CHATTANOOGA, TN 37421 | 243 | 12/16/2019 | Dura Automotive Systems, LLC | $0.00 | | | | | $0.00 |
| Trupar America, Inc<br>160 WILSON ROAD<br>BENTLEYVILLE, PA 15314 | 244 | 12/16/2019 | Dura Automotive Systems, LLC | $211.62 | | | | | $211.62 |
| Claim docketed in error | 245 | 12/16/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Element Materails Technology<br>3701 Port Union Road<br>Fairfield , OH 45014 | 246 | 12/16/2019 | Dura Automotive Systems, LLC | $14,000.00 | | | | | $14,000.00 |
| Mill Steel Company<br>Chris Diel<br>Credit Manager<br>2905 Lucerne Drive SE<br>Grand Rapids, MI 49546 | 247 | 12/16/2019 | Dura Automotive Systems, LLC | $2,002.03 | | | | | $2,002.03 |
| Claim docketed in error | 248 | 12/16/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 249 | 12/26/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 250 | 12/16/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Uline 2200 S LAKESIDE DRIVE WAUKEGAN, IL 60085 | 251 | 12/16/2019 | Dura Automotive Systems, LLC | $34,572.26 | | | $1,262.92 | | $35,835.18 |
| Element Materails Technology 3701 Port Union Road Fairfield , OH 45014 | 252 | 12/17/2019 | Dura Automotive Systems, LLC | $8,345.00 | | | | | $8,345.00 |
| Dajaco Industries, Inc. Kilpatrick & Associates, P.C. 903 N. Opdyke, Ste. C Auburn Hills, MI 48326 | 253 | 12/17/2019 | Dura Automotive Systems Cable Operations, LLC | $545,994.75 | | | $59,594.76 | | $605,589.51 |
| Claim docketed in error | 254 | 12/17/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| The MathWorks, Inc 3 APPLE HILL RD. NATICK, MA 01760 | 255 | 12/17/2019 | Dura Automotive Systems, LLC | $105,550.00 | | | | | $105,550.00 |
| Neumann Müller Oberwalleney & Partner Patentanwälte Overstolzenstr. 2a Köln 50677 Germany | 256 | 12/17/2019 | Dura Automotive Systems, LLC | $8,620.37 | | | | | $8,620.37 |
| Claim docketed in error | 257 | 12/17/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| AMANDA BENT BOLT COMPANY 1120 CIC DRIVE PO BOX 1027 LOGAN, OH 43138 | 258 | 12/17/2019 | Dura Operating, LLC | $80,521.85 | | | | | $80,521.85 |
| JCG MOWING LLC 16019 RT M MADISON, MO 65263 | 259 | 12/17/2019 | Dura Automotive Systems, LLC | | $1,400.00 | | | | $1,400.00 |
| Claim docketed in error | 260 | 12/17/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Creative Foam Corporation Attn: Jennifer Backoski 300 N. Alloy Dr. Fenton, MI 48430 | 261 | 12/18/2019 | Dura Automotive Systems, LLC | $1,723.65 | | | | | $1,723.65 |
| Claim docketed in error | 262 | 12/18/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| STRATOSPHERE QUALITY, INC 12024 EXIT FIVE PKWY FISHERS, IN 46037 | 263 | 12/18/2019 | Dura Automotive Systems, LLC | $2,012.00 | | | | | $2,012.00 |
| DQS Inc 1500 McConnor Parkway Ste 400 Schaumburg, IL 60173 | 264 | 12/18/2019 | Dura Automotive Systems, LLC | | | $59,887.45 | | | $59,887.45 |
| Element Materails Technology 3701 Port Union Road Fairfield , OH 45014 | 265 | 12/17/2019 | Dura Automotive Systems, LLC | $3,500.00 | | | | | $3,500.00 |
| Claim docketed in error | 266 | 12/18/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| STRATOSPHERE QUALITY, INC 12024 EXIT FIVE PKWY FISHERS, IN 46037 | 267 | 12/18/2019 | Dura Automotive Systems, LLC | $18,504.78 | | | | | $18,504.78 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRIMARK<br>500 BAILEY AVENUE<br>NEW HAMPTON, IA 50659 | 268 | 12/16/2019 | Dura Automotive Systems, LLC | $36,000.00 | | | | | $36,000.00 |
| Claim docketed in error | 269 | 12/16/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 270 | 12/18/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| H.R. Rathgeber GmbH & Co. KG<br>WEBERSTR. 15<br>HERBRECHTINGEN 89542<br>GERMANY | 271 | 12/18/2019 | Dura Automotive Systems, LLC | $6,680.00 | | | | | $6,680.00 |
| Schneider National Inc<br>Attn: Credit Dept<br>3101 Packerland Dr<br>Green Bay, WI 54313 | 272 | 12/19/2019 | Dura Operating, LLC | $69,829.91 | | | | | $69,829.91 |
| The Gleason Works<br>1000 University Avenue<br>Rochester, NY 14607 | 273 | 12/19/2019 | Dura Automotive Systems, LLC | $15,127.18 | | | | | $15,127.18 |
| Certified Labs<br>Credit Dept<br>2727 Chemsearch Blvd<br>Irving, TX 75062 | 274 | 12/16/2019 | Dura Automotive Systems, LLC | $2,517.80 | | | | | $2,517.80 |
| TTM Technologies, Inc.<br>Petya Vassilev<br>520 Maryville Centre Drive, Suite 400<br>St. Louis, MO 63141 | 275 | 12/13/2019 | Dura Automotive Systems, LLC | $120,662.71 | | | | | $120,662.71 |
| DHL Global Forwarding<br>1801 NW 82nd Avenue<br>Doral, FL 33126 | 276 | 12/18/2019 | Dura Automotive Systems, LLC | $81,395.30 | | | | | $81,395.30 |
| Vivacqua Law, PLLC<br>3101 E. Eisenhower Parkway<br>Ann Arbor, MI 48108 | 277 | 12/19/2019 | Dura Operating, LLC | $452,933.00 | | | | | $452,933.00 |
| Claim docketed in error | 278 | 12/19/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Macon County Sheltered Works<br>c/o Bankruptcy Claims Administrative Services, LLC<br>100 Union Avenue, Suite 240<br>Cresskill, NJ 07626 | 279 | 12/19/2019 | Dura Automotive Systems, LLC | $1,327.00 | | | | | $1,327.00 |
| L&P Financial Services<br>Butzel Long, P.C.<br>c/o Max Newman<br>41000 Woodward Ave<br>Stoneridge West<br>Bloomfield Hills, MI 48304 | 280 | 12/20/2019 | Dura Automotive Systems, LLC | $141,212.35 | | | $58,021.94 | | $199,234.29 |
| Claim docketed in error | 281 | 12/19/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| WOLVERINE PLATING CORP.<br>29456 GROESBECK HWY.<br>ROSEVILLE, MI 48066 | 282 | 12/19/2019 | Dura Automotive Systems, LLC | $2,463.02 | | | | | $2,463.02 |
| Claim docketed in error | 283 | 12/19/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ATMOSPHERE HEAT TREATING, INC<br>30760 CENTURY DRIVE<br>WIXOM, MI 48393 | 284 | 12/19/2019 | Dura Operating, LLC | $12,720.44 | | | | | $12,720.44 |
| Claim docketed in error | 285 | 12/19/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| METALKRAFT INDUSTRIES INC<br>1944 SHUMWAY HILL ROAD<br>PO BOX 606<br>WELLSBORO, PA 16901 | 286 | 12/19/2019 | Dura Automotive Systems, LLC | $219,688.62 | | | $161,536.69 | | $381,225.31 |
| Chongqing Hoosen Technology Co., Ltd<br>c/o Max J. Newman<br>Butzel Long<br>41000 Woodward Ave.<br>Stoneridge West<br>Bloomfield Hills, MI 48304 | 287 | 12/20/2019 | Dura Automotive Systems, LLC | $13,762.80 | | | $22,938.00 | | $36,700.80 |
| Chongqing Hoosen Technology Co., Ltd<br>c/o Max J. Newman<br>Butzel Long<br>41000 Woodward Ave.<br>Stoneridge West<br>Bloomfield Hills, MI 48304 | 288 | 12/20/2019 | Dura Automotive Systems, LLC | $128,484.94 | | | $26,056.21 | | $154,541.15 |
| Claim docketed in error | 289 | 12/20/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| A Raymond Tinnerman Automtive Inc.<br>2474 Devondale<br>Rochester Hills, MI 48309 | 290 | 12/20/2019 | Dura Automotive Systems, LLC | $14,569.84 | | | | | $14,569.84 |
| Chongqing Hoosen Technology Co., Ltd<br>c/o Max J. Newman<br>Butzel Long<br>41000 Woodward Ave.<br>Stoneridge West<br>Bloomfield Hills, MI 48304 | 291 | 12/20/2019 | Dura Automotive Systems Cable Operations, LLC | $13,762.80 | | | $22,938.00 | | $36,700.80 |
| L&P Financial Services<br>Butzel Long, P.C.<br>c/o Max Newman<br>41000 Woodward Ave<br>Stoneridge West<br>Bloomfield Hills, MI 48304 | 292 | 12/20/2019 | Dura Automotive Systems Cable Operations, LLC | $141,212.35 | | | $58,021.94 | | $199,234.29 |
| AUTOMATIONDIRECT.COM<br>3505 HUTCHINSON RD<br>CUMMING, GA 30040 | 293 | 12/20/2019 | Dura Automotive Systems, LLC | $3,737.25 | | | | | $3,737.25 |
| Claim docketed in error | 294 | 12/20/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Barnes Group Inc<br>Attn: Ellen Styles<br>80 Scott Swamp Rd<br>Farmington, CT 06032 | 295 | 12/20/2019 | Dura Automotive Systems, LLC | $233,944.79 | | | | | $233,944.79 |
| Claim docketed in error | 296 | 12/12/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| POLYSI TECHNOLOGIES INC<br>5108 REX MCLEOD DRIVE<br>SANFORD, NC 27730 | 297 | 12/12/2019 | Dura Automotive Systems, LLC | $240.00 | | | | | $240.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Millennium Machinery, Inc.<br>4406 Technology Drive<br>South Bend, IN 46628 | 298 | 12/20/2019 | Dura Automotive Systems, LLC | $49,541.27 | | | | | $49,541.27 |
| Claim docketed in error | 299 | 12/20/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| CAYCE MILL SUPPLY CO INC<br>2225 PEMBROKE ROAD<br>HOPKINSVILLE, KY 42240 | 300 | 12/20/2019 | Dura Automotive Systems, LLC | $907.62 | | | | | $907.62 |
| Fulcrum Rigging, Inc.<br>Easterday Houin LLP<br>119 W Garro St<br>Plymouth, IN 46563 | 301 | 12/23/2019 | Dura Automotive Systems, LLC | $62,340.67 | | | | | $62,340.67 |
| COLE MOTORSPORTS LLC<br>545 AIRPORT RD<br>BLUEFIELD, WV 24701 | 302 | 12/23/2019 | Dura Automotive Systems, LLC | $78,527.36 | | | | | $78,527.36 |
| ILPEA INDUSTRIES, INC.<br>7351 SOLUTION CENTER<br>CHICAGO, IL 60677-7003 | 303 | 12/20/2019 | Dura Automotive Systems, LLC | $32,987.55 | | | | | $32,987.55 |
| Liberty Spring (Toronto) Inc<br>25 Worcester Rd<br>Toronto, ON M9W1K9<br>Canada | 304 | 12/20/2019 | Dura Automotive Systems, LLC | $46,293.84 | | | $0.00 | | $46,293.84 |
| TRC Master Fund LLC as Transferee of Liberty Spring (Toronto) Inc<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598 | 304 | 12/20/2019 | Dura Automotive Systems, LLC | $0.00 | $0.00 | $0.00 | $34,053.18 | $0.00 | $34,053.18 |
| Claim docketed in error | 305 | 12/20/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| APERAM STAINLESS SERVICE & SOLUTIONS USA, LLC<br>6775 CENTER DR.<br>STERLING HEIGHTS, MI 48312 | 306 | 12/20/2019 | Dura G.P. | $143,013.99 | | | | | $143,013.99 |
| Missouri Department of Revenue<br>PO Box 475<br>Jefferson City, MO 65105 | 307 | 12/20/2019 | Dura Operating, LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 308 | 12/23/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| LAUREL STEEL<br>5400 HARVESTER RD.<br>BURLINGTON, ON L7L 5N5<br>CANADA | 309 | 12/23/2019 | Dura Automotive Systems, LLC | $39,143.59 | | | $10,372.76 | | $49,516.35 |
| Reising Ethington PC<br>c/o Max J. Newman<br>Butzel Long<br>41000 Woodward Ave<br>Bloomfield Hills, MI 48304 | 310 | 12/23/2019 | Dura Operating, LLC | | | $140,570.50 | | | $140,570.50 |
| Claim docketed in error | 311 | 12/23/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| NIAGARA LASALLE CORPORATION<br>1412 - 150TH STREET<br>HAMMOND, IN 46327 | 312 | 12/23/2019 | Dura Operating, LLC | $18,767.41 | | | | | $18,767.41 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Spiratex Co.<br>6333 Cogswell Road<br>Romulus, MI 48174 | 313 | 12/23/2019 | Dura Automotive Systems, LLC | $2,143.00 | | | | | $2,143.00 |
| Claim docketed in error | 314 | 12/23/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Consumer Energy Company<br>Attn: Legal Dept.<br>One Energy Plaza<br>Jackson, MI 49201 | 315 | 12/6/2019 | Dura Automotive Systems, LLC | $81,288.39 | | | | | $81,288.39 |
| SHANGHAI SANFENG MOLD TOOLING CO, LTD<br>SU ZHANG<br>2/F TOWER 5, LANE 135 GUOWEI ROAD<br>YANGPU DISTRICT<br>SHANGHAI 200438<br>CHINA | 316 | 12/23/2019 | Dura Automotive Systems, LLC | | | | $19,865.51 | | $19,865.51 |
| Claim docketed in error | 317 | 12/20/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| UNIVERSAL INSTRUMENTS CORP.<br>33 BROOME CORPORATE PARKWAY<br>CONKLIN, NY 13748 | 318 | 12/20/2019 | Dura Automotive Systems, LLC | $26,950.45 | | | | | $26,950.45 |
| Erbsloeh Aluminum Solutions, Inc.<br>c/o Max J. Newman<br>Butzel Long, a Professional Corporation<br>41000 Woodward<br>Stoneridge West<br>Bloomfield Hills, MI 48304 | 319 | 12/23/2019 | Dura G.P. | $504,439.85 | | | $505,015.17 | | $1,009,455.02 |
| Thunder Mfg. USA Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Paul R. Hage<br>27777 Franklin, Suite 2500<br>Southfield, MI 48034 | 320 | 12/23/2019 | Dura Operating, LLC | $168,244.65 | | | $34,455.79 | | $202,700.44 |
| Vitrica S.A De C.V.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Paul R. Hage<br>27777 Franklin, Suite 2500<br>Southfield, MI 48034 | 321 | 12/23/2019 | Dura Automotive Systems Cable Operations, LLC | $9,107.09 | | | $1,788.34 | | $10,895.43 |
| Reising Ethington PC<br>c/o Max J. Newman<br>Butzel Long<br>41000 Woodward Ave<br>Bloomfield Hills, MI 48304 | 322 | 12/23/2019 | Dura Automotive Systems, LLC | $140,570.50 | | | | | $140,570.50 |
| Claim docketed in error | 323 | 12/23/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| IRON CITY STAMPING<br>3 HOLLY CREEK RD<br>IRON CITY, TN 38463 | 324 | 12/23/2019 | Dura Automotive Systems, LLC | $64,410.85 | | | | | $64,410.85 |
| Erbsloeh Aluminum Solutions, Inc.<br>c/o Max J. Newman<br>Butzel Long, a Professional Corporation<br>41000 Woodward<br>Stoneridge West<br>Bloomfield Hills, MI 48304 | 325 | 12/23/2019 | Dura Operating, LLC | $1,009,455.02 | | | | | $1,009,455.02 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vitrica S.A De C.V.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Paul R. Hage<br>27777 Franklin, Suite 2500<br>Southfield, MI 48034 | 326 | 12/23/2019 | Dura Operating, LLC | $52,095.03 | | | $15,572.93 | | $67,667.96 |
| MARSH PLATING CORPORATION<br>103 N. GROVE STREET<br>YPSILANTI, MI 48198 | 327 | 12/20/2019 | Dura Automotive Systems, LLC | $33,514.07 | | | | | $33,514.07 |
| ASSURANCE OPERATION CORPORATION D/B/A AOC METAL WORKS<br>2005 LIBERTY AVENUE<br>PO BOX 98<br>LAWRENCEBURG , TN 38464 | 328 | 12/23/2019 | Dura Operating, LLC | $70,733.54 | | | $287,065.88 | | $357,799.42 |
| ASSURANCE OPERATION CORPORATION D/B/A AOC METAL WORKS<br>2005 LIBERTY AVENUE<br>PO BOX 98<br>LAWRENCEBURG , TN 38464 | 329 | 12/23/2019 | Dura Operating, LLC | $70,733.54 | | | $287,065.88 | | $357,799.42 |
| ASSURANCE OPERATION CORPORATION D/B/A AOC METAL WORKS<br>2005 LIBERTY AVENUE<br>PO BOX 98<br>LAWRENCEBURG , TN 38464 | 330 | 12/23/2019 | Dura G.P. | $70,733.54 | | | $287,065.88 | | $357,799.42 |
| ASSURANCE OPERATION CORPORATION D/B/A AOC METAL WORKS<br>2005 LIBERTY AVENUE<br>PO BOX 98<br>LAWRENCEBURG , TN 38464 | 331 | 12/23/2019 | Dura G.P. | $70,733.54 | | | $287,065.88 | | $357,799.42 |
| Claim docketed in error | 332 | 12/23/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| VISUAL RESOURCES LLC<br>12024 Exit Five Parkway<br>Fishers, IN 46037 | 333 | 12/23/2019 | Dura Automotive Systems, LLC | $4,696.60 | | | | | $4,696.60 |
| Thunder Mfg. USA Inc.<br>Jaffe Raitt Heuer & Weiss, P.C.<br>Attn: Paul R. Hage<br>27777 Franklin, Suite 2500<br>Southfield, MI 48034 | 334 | 12/23/2019 | Dura Automotive Systems, LLC | $168,244.65 | | | $34,455.79 | | $202,700.44 |
| Claim docketed in error | 335 | 12/23/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| SPIROL INTERNATIONAL CORP<br>30 ROCK AVENUE<br>DANIELSON, CT 06239 | 336 | 12/23/2019 | Dura Automotive Systems, LLC | $11,675.95 | | | | | $11,675.95 |
| Diamond Tool & Abrasives Inc<br>PO Box 92170<br>Elk Grove Village , IL 60009 | 337 | 12/23/2019 | Dura Automotive Systems, LLC | $6,205.77 | | | | | $6,205.77 |
| Innovative Systems Solutions, Inc.<br>Gregory H. Petrak<br>428 Theresa Dr<br>Boulder, CO 80303 | 338 | 12/23/2019 | Dura Automotive Systems, LLC | $65,836.80 | | | | | $65,836.80 |
| Claim docketed in error | 339 | 12/24/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELECTRO-SHIELD PLATING, INC. 230 CHAMBERS AVENUE PO BOX 692 GEORGETOWN, KY 40324-0692 | 340 | 12/24/2019 | Dura Automotive Systems, LLC | $98,320.16 | | | $67,472.06 | | $165,792.22 |
| Lakeside Casting Solutions 2 Lakeside Drive Monroe City, MO 63456 | 341 | 12/26/2019 | Dura Fremont L.L.C. | $2,589.40 | | | $777.82 | | $3,367.22 |
| Claim docketed in error | 342 | 12/24/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| DYNACAST-ELGIN 195 CORPORATE DRIVE ELGIN, IL 60123 | 343 | 12/24/2019 | Dura Automotive Systems, LLC | $12,389.69 | | | | | $12,389.69 |
| Lakeside Casting Solutions 2 Lakeside Drive Monroe City, MO 63456 | 344 | 12/26/2019 | Dura Operating, LLC | $26,692.58 | | | $20,717.81 | | $47,410.39 |
| Robbins & Bohr, LLC Joseph W. Robbins, Sr 420 Hudson Rd P.O. Box 4046 Chattanooga, TN 37405 | 345 | 12/26/2019 | Dura Automotive Systems, LLC | $1,143.51 | | | | | $1,143.51 |
| Claim docketed in error | 346 | 12/26/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| GLOBAL LIGHTING TECHNOLOGIES 55 ANDREWS CIRCLE BRECKSVILLE, OH 44141 | 347 | 12/24/2019 | Dura Automotive Systems, LLC | $6,810.74 | | | | | $6,810.74 |
| Steel Technologies De Mexico, S.A. De C.V. Reva D Campbell Assistant General Counsel 700 N Hurstbourne Parkway Suite 400 Louisville, KY 40222 | 348 | 12/24/2019 | Dura Automotive Systems, LLC | $809,737.61 | | | $174,015.39 | | $983,753.00 |
| Markline Co., Ltd 400 Galleria Officentre Suite 415 Southfield, MI 48034 | 349 | 12/26/2019 | Dura Automotive Systems, LLC | $1,066.00 | | | | | $1,066.00 |
| Steel Technologies LLC Reva D Campbell Assistant General Counsel 700 N Hurstbourne Parkway Suite 400 Louisville, KY 40222 | 350 | 12/24/2019 | Dura Automotive Systems, LLC | $5,073.18 | | | $23,754.27 | | $28,827.45 |
| Claim docketed in error | 351 | 12/26/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| BRONSON & BRATTON INC. 220 SHORE DRIVE BURR RIDGE, IL 60527 | 352 | 12/26/2019 | Dura Automotive Systems Cable Operations, LLC | $10,710.00 | | | | | $10,710.00 |
| PREMIER SPRING & MFNG LTD 60 INGLIS ST AYR, ON N0B 1E0 CANADA | 353 | 12/26/2019 | Dura Automotive Systems, LLC | $9,261.00 | | | | | $9,261.00 |
| Claim docketed in error | 354 | 12/26/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 355 | 12/26/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL FASTENERS, INC.<br>1017 WEST GAINES<br>PO BOX 726<br>LAWRENCEBURG, TN 38464 | 356 | 12/26/2019 | Dura Automotive Systems, LLC | $5,682.70 | | | | | $5,682.70 |
| Creative Foam Corporation<br>Attn: Jennifer Backoski<br>300 N. Alloy Dr.<br>Fenton, MI 48430 | 357 | 12/24/2019 | Dura Automotive Systems, LLC | $1,723.65 | | | | | $1,723.65 |
| Claim docketed in error | 358 | 12/23/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 359 | 12/23/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Fitzgerald Equipment<br>4650 Boeing Drive<br>Rockford, IL 61109 | 360 | 12/23/2019 | Dura Automotive Systems, LLC | $3,149.15 | | | | | $3,149.15 |
| Robbins & Bohr, LLC<br>Joseph W. Robbins, Sr<br>420 Hudson Rd<br>P.O. Box 4046<br>Chattanooga, TN 37405 | 361 | 12/26/2019 | Dura Operating, LLC | $8,649.33 | | | | | $8,649.33 |
| Lakeside Casting Solutions<br>2 Lakeside Drive<br>Monroe City, MO 63456 | 362 | 12/26/2019 | Dura Automotive Systems Cable Operations, LLC | $5,000.90 | | | | | $5,000.90 |
| Claim docketed in error | 363 | 12/26/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| GENERAL FASTENERS, INC.<br>1017 WEST GAINES<br>PO BOX 726<br>LAWRENCEBURG, TN 38464 | 364 | 12/26/2019 | Dura Automotive Systems, LLC | $198.00 | | | | | $198.00 |
| Robbins & Bohr, LLC<br>Joseph W. Robbins, Sr<br>420 Hudson Rd<br>P.O. Box 4046<br>Chattanooga, TN 37405 | 365 | 12/26/2019 | Dura Operating, LLC | $1,143.51 | | | | | $1,143.51 |
| Robbins & Bohr, LLC<br>Joseph W. Robbins, Sr<br>420 Hudson Rd<br>P.O. Box 4046<br>Chattanooga, TN 37405 | 366 | 12/26/2019 | Dura G.P. | $1,143.51 | | | | | $1,143.51 |
| Claim docketed in error | 367 | 12/27/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| PROGRESSIVE FINISHES, INC.<br>501 INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | 368 | 12/27/2019 | Dura G.P. | $0.00 | | | | | $0.00 |
| PREMIER SPRING & MFNG LTD<br>60 INGLIS ST<br>AYR, ON N0B 1E0<br>CANADA | 369 | 12/26/2019 | Dura Automotive Systems, LLC | $14,099.47 | | | | | $14,099.47 |
| Claim docketed in error | 370 | 12/26/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robbins & Bohr, LLC<br>Joseph W. Robbins, Sr<br>420 Hudson Rd<br>P.O. Box 4046<br>Chattanooga, TN 37405 | 371 | 12/26/2019 | Dura G.P. | $8,649.33 | | | | | $8,649.33 |
| Robbins & Bohr, LLC<br>Joseph W. Robbins, Sr<br>420 Hudson Rd<br>P.O. Box 4046<br>Chattanooga, TN 37405 | 372 | 12/26/2019 | Dura Automotive Systems, LLC | $8,649.33 | | | | | $8,649.33 |
| DIXIE TOOL CO<br>275 KINGS HIGHWAY<br>SUITE 102<br>BROWNSVILLE, TX 78520 | 373 | 12/26/2019 | Dura Automotive Systems, LLC | | | | $1,542.20 | | $1,542.20 |
| Claim docketed in error | 374 | 12/27/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| CORRIGAN RECORD STORAGE<br>45200 GRAND RIVER AVE<br>NOVI, MI 48375 | 375 | 12/27/2019 | Dura Automotive Systems, LLC | $16,503.42 | | | | | $16,503.42 |
| Rocket Enterprise, Inc<br>30660 RYAN ROAD<br>WARREN, MI 48092 | 376 | 12/27/2019 | Dura Automotive Systems, LLC | $969.90 | | | | | $969.90 |
| Claim docketed in error | 377 | 12/27/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 378 | 12/27/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| BRONSON & BRATTON INC.<br>220 SHORE DRIVE<br>BURR RIDGE, IL 60527 | 379 | 12/27/2019 | Dura Automotive Systems, LLC | $5,163.13 | | | | | $5,163.13 |
| INTERSTATE ALL BATTERY CENTER<br>OF THE TRI STATES<br>101 N 48TH ST<br>QUINCY, IL 62305 | 380 | 12/27/2019 | Dura Automotive Systems, LLC | $292.65 | | | | | $292.65 |
| Claim docketed in error | 381 | 12/27/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 382 | 12/27/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| PLASTICS MOLDING COMPANY<br>4211 NORTH BROADWAY<br>ST. LOUIS, MO 63147 | 383 | 12/27/2019 | Dura Automotive Systems, LLC | $52,382.49 | | | $36,402.92 | | $88,785.41 |
| RELIABLE PEST SOLUTIONS<br>PO BOX 627<br>HANNIBAL, MO 63401 | 384 | 12/27/2019 | Dura Automotive Systems, LLC | $624.38 | | | | | $624.38 |
| Claim docketed in error | 385 | 12/27/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| MCDONALD HOPKINS LLC<br>WILLIAM O. LINDOW<br>600 SUPERIOR AVENUE EAST<br>SUITE 2100<br>CLEVELAND, OH 44114 | 386 | 12/27/2019 | Dura Automotive Systems, LLC | $56,881.49 | | | | | $56,881.49 |
| Claim docketed in error | 387 | 12/30/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SYNERGY PROTOTYPE STAMPING LLC<br>22778 MACOMB INDUSTRIAL DR.<br>CLINTON TOWNSHIP, MI 48036 | 388 | 12/30/2019 | Dura Automotive Systems, LLC | $7,941.50 | | | | | $7,941.50 |
| BMW GROUP<br>JAFFE RAITT HEUER & WEISS, P.C.<br>RICHARD KRUGER, ESQ.<br>27777 FRANKLIN RD., STE. 2500<br>SOUTHFIELD, MI 48034 | 389 | 12/27/2019 | Dura Fremont L.L.C. | | | $25,000.00 | | | $25,000.00 |
| Fastco Industries, Inc.<br>P.O. Box 141427<br>Grand Rapids , MI 49514-1427 | 390 | 12/30/2019 | Dura Fremont L.L.C. | $49,036.97 | | | $24,512.49 | | $73,549.46 |
| Claim docketed in error | 391 | 12/30/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| CHOCTAW-KAUL DISTRIBUTION COMPANY<br>3540 VINEWOOD STREET<br>DETRIOT, MI 48208 | 392 | 12/30/2019 | Dura Automotive Systems Cable Operations, LLC | $937.50 | | | | | $937.50 |
| CHOCTAW-KAUL DISTRIBUTION COMPANY<br>3540 VINEWOOD STREET<br>DETRIOT, MI 48208 | 393 | 12/30/2019 | Dura G.P. | $11,545.56 | | | | | $11,545.56 |
| Claim docketed in error | 394 | 12/30/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 395 | 12/30/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| LS MOLD INC.<br>750 WAVERLY COURT<br>HOLLAND, MI 49423-9387 | 396 | 12/30/2019 | Dura Fremont L.L.C. | $7,802.60 | | | | | $7,802.60 |
| Fastoco Industries, Inc.<br>PO Box 141427<br>Grand Rapids, MI 49514-1427 | 397 | 12/30/2019 | Dura Operating, LLC | $179,168.37 | | | $61,290.16 | | $240,458.53 |
| BMW GROUP<br>JAFFE RAITT HEUER & WEISS, P.C.<br>RICHARD KRUGER, ESQ.<br>27777 FRANKLIN RD., STE. 2500<br>SOUTHFIELD, MI 48034 | 398 | 12/27/2019 | Dura G.P. | | | $25,000.00 | | | $25,000.00 |
| BMW GROUP<br>JAFFE RAITT HEUER & WEISS, P.C.<br>RICHARD KRUGER, ESQ.<br>27777 FRANKLIN RD., STE. 2500<br>SOUTHFIELD, MI 48034 | 399 | 12/27/2019 | NAMP, LLC | | | $25,000.00 | | | $25,000.00 |
| Teknor Apex Company<br>Attn: Bruce Galletly<br>Director of Credit<br>505 Central Avenue<br>Pawtucket, RI 02861-1900 | 400 | 12/27/2019 | Dura Automotive Systems Cable Operations, LLC | $138,430.39 | | | $39,502.72 | | $177,933.11 |
| BMW GROUP<br>JAFFE RAITT HEUER & WEISS, P.C.<br>RICHARD KRUGER, ESQ.<br>27777 FRANKLIN RD., STE. 2500<br>SOUTHFIELD, MI 48034 | 401 | 12/27/2019 | Dura Automotive Systems Cable Operations, LLC | | | $25,000.00 | | | $25,000.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bilco Wire Rope & Supply Corp<br>Giordano, Halleran & Ciesla, P.C.<br>125 Half Mile Road, Suite 300<br>Red Bank, NJ 07701 | 402 | 12/27/2019 | Dura Automotive Systems, LLC | $117,293.74 | | | | | $117,293.74 |
| Allitex LLC<br>c/o Fair harbor Capital LLC<br>PO Box 237037<br>New York, NY 10023 | 403 | 12/31/2019 | Dura Operating, LLC | $11,456.25 | | | | | $11,456.25 |
| Ramco Specialties Inc<br>5445 Hudson Industrial Parkway<br>Hudson , OH 44236 | 404 | 12/30/2019 | Dura Mexico Holdings, LLC | $2,117.15 | | | | | $2,117.15 |
| Claim docketed in error | 405 | 12/27/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Teknor Apex Company<br>Attn: Bruce Galletly<br>Director of Credit<br>505 Central Avenue<br>Pawtucket, RI 02861-1900 | 406 | 12/27/2019 | Dura Fremont L.L.C. | $151,256.30 | | | $71,371.80 | | $222,628.10 |
| BMW GROUP<br>JAFFE RAITT HEUER & WEISS, P.C.<br>RICHARD KRUGER, ESQ.<br>27777 FRANKLIN RD., STE. 2500<br>SOUTHFIELD, MI 48034 | 407 | 12/27/2019 | Dura Automotive Systems, LLC | | | $25,000.00 | | | $25,000.00 |
| Claim docketed in error | 408 | 12/30/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| PURCHASED PARTNERS<br>12898 PENNRIDGE DRIVE<br>BRIDGETON, MO 63044 | 409 | 12/30/2019 | Dura Automotive Systems, LLC | $3,039.30 | | | | | $3,039.30 |
| SANLO MANUFACTURING CO.<br>400 HWY. 212<br>PO BOX 1124<br>MICHIGAN CITY, IN 46361-1124 | 410 | 12/31/2019 | Dura Automotive Systems, LLC | $20,412.83 | | | | | $20,412.83 |
| Claim docketed in error | 411 | 12/31/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| GRANDWAY LAW FIRM<br>23F, S2 BUILDING, THE BUND FINANCE CENTER 600<br>ZHONGSHAN NO. 2 ROAD<br>HUANGPU DISTRICT<br>SHANGHAI<br>CHINA | 412 | 12/30/2019 | Dura Automotive Systems, LLC | $130,674.37 | | | | | $130,674.37 |
| Antrim Machine Products, Inc. c/o Fair Harbor Capital LLC<br>PO box 237037<br>New York, NY 10023 | 413 | 1/2/2020 | Dura Operating, LLC | $2,412.74 | | | | | $2,412.74 |
| UNI GASKET SRL<br>16 VIA LOMBARDIA<br>VILLONGO, BG 24060<br>ITALY | 414 | 12/23/2019 | Dura Automotive Systems, LLC | $10,975.81 | | | | | $10,975.81 |
| Cacheaux, Cavazos & Newton, L.L.P.<br>Joseph B. Newton<br>333 Convent St<br>San Antonio, TX 78205 | 415 | 12/27/2019 | Dura Automotive Systems, LLC | $12,422.27 | | | $3,675.40 | | $16,097.67 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 416 | 12/27/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Teknor Apex Company<br>Attn: Bruce Galletly<br>Director of Credit<br>505 Central Avenue<br>Pawtucket, RI 02861-1900 | 417 | 12/27/2019 | Dura Operating, LLC | $120,198.91 | | | $25,368.12 | | $145,567.03 |
| BMW GROUP<br>JAFFE RAITT HEUER & WEISS, P.C.<br>RICHARD KRUGER, ESQ.<br>27777 FRANKLIN RD., STE. 2500<br>SOUTHFIELD, MI 48034 | 418 | 12/27/2019 | Dura Mexico Holdings, LLC | | | $25,000.00 | | | $25,000.00 |
| Bilco Wire Rope & Supply Corp<br>Giordano, Halleran & Ciesla, P.C.<br>125 Half Mile Road, Suite 300<br>Red Bank, NJ 07701 | 419 | 12/27/2019 | Dura Automotive Systems, LLC | | | | $234,067.40 | | $234,067.40 |
| BMW GROUP<br>JAFFE RAITT HEUER & WEISS, P.C.<br>RICHARD KRUGER, ESQ.<br>27777 FRANKLIN RD., STE. 2500<br>SOUTHFIELD, MI 48034 | 420 | 12/27/2019 | Dura Operating, LLC | | | $25,000.00 | | | $25,000.00 |
| Claim docketed in error | 421 | 12/30/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| MEYER LABORATORY, INC<br>2401 NW JEFFERSON ST<br>BLUE SPRINGS, MO 64051 | 422 | 12/30/2019 | Dura G.P. | | $1,399.32 | | | | $1,399.32 |
| VIKING TOOL & ENGINEERING<br>PO BOX 278<br>WHITEHALL, MI 49461 | 423 | 12/30/2019 | Dura Fremont L.L.C. | $40,440.00 | | | | | $40,440.00 |
| Claim docketed in error | 424 | 12/30/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Venture Steel de Mexico S. De R.L. De C.V.<br>Gary Fisher<br>60 Disco Road<br>Etobicoke, ON M9W1L8<br>Canada | 425 | 1/2/2020 | Dura Automotive Systems, LLC | $436,680.44 | | | $109,043.10 | | $545,723.54 |
| Ramco Specialties Inc<br>5445 Hudson Industrial Parkway<br>Hudson , OH 44236 | 426 | 12/30/2019 | Dura Automotive Systems, LLC | $454.56 | | | | | $454.56 |
| FASTEN GROUP IMP. & EXP. CO., LTD<br>No. 165 Middle Chengjiang Road<br>Jiangyin<br>Jiangsu 214434<br>China | 427 | 12/30/2019 | Dura Automotive Systems, LLC | $16,560.00 | | | | | $16,560.00 |
| Uryu & Itoga<br>Kentaro Uryu<br>36F. Ark Mori Building, 1-12-32 Akasaka<br>Minato-ku, Tokyo 107-6036<br>Japan | 428 | 12/30/2019 | Dura Automotive Systems, LLC | $13,713.30 | | | | | $13,713.30 |
| Claim docketed in error | 429 | 12/30/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Applied Handling Inc. 7425 Clyde Park Ave. SW Suite E Byron Center , MI 49315 | 430 | 12/30/2019 | Dura Automotive Systems, LLC | $2,256.25 | | | | | $2,256.25 |
| Pension Benefit Guaranty Corporation Office of the General Counsel Attn: Mai Lan Rodgers 1200 K Street N.W. Suite 340 Washington, DC 20005-4026 | 431 | 12/31/2019 | Dura Automotive Systems, LLC | $12,158,479.00 | $0.00 | | | $0.00 | $12,158,479.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 432 | 12/30/2019 | Dura Operating, LLC | | $0.00 | | | | $0.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 433 | 12/30/2019 | Dura Automotive Systems, LLC | $624.49 | $5,042.32 | | | | $5,666.81 |
| Claim docketed in error | 434 | 12/30/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| BOLLHOFF, INC. 2705 MARION DRIVE KENDALLVILLE, IN 46755 | 435 | 12/30/2019 | Dura Automotive Systems, LLC | $16,988.59 | | | $1,466.61 | | $18,455.20 |
| BOLLHOFF, INC. 2705 MARION DRIVE KENDALLVILLE, IN 46755 | 436 | 12/30/2019 | Dura Operating, LLC | $5,973.48 | | | | | $5,973.48 |
| Claim docketed in error | 437 | 12/30/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| MOVEMENT SEARCH LLC. 20 W. WASHINGTON ST. SUITE 14 CLARKSTON, MI 48346 | 438 | 12/30/2019 | Dura G.P. | $22,000.00 | | | | | $22,000.00 |
| Heidtman Steel Products, Inc. 2401 Front Street Toledo, OH 43605 | 439 | 12/30/2019 | Dura Automotive Systems, LLC | $140,644.16 | | | $65,191.75 | | $205,835.91 |
| Trans-Matic Mfg. Co., Inc. Attn: S Patterson, CFO 300 East 48th Street Holland, MI 49423 | 440 | 12/30/2019 | Dura Automotive Systems, LLC | $25,239.05 | | | | | $25,239.05 |
| Quality Tool Company 577 Mel Simon Drive Toledo, OH 43612 | 441 | 12/30/2019 | Dura Automotive Systems Cable Operations, LLC | $34,139.72 | | | | | $34,139.72 |
| Quality Tool Company 577 Mel Simon Drive Toledo, OH 43612 | 442 | 12/30/2019 | Dura Operating, LLC | $3,160.17 | | | | | $3,160.17 |
| Quality Tool Company 577 Mel Simon Drive Toledo, OH 43612 | 443 | 12/30/2019 | Dura Fremont L.L.C. | $36,048.10 | | | | | $36,048.10 |
| Optic Armor, LLC Husch Blackwell LLP Ryan Burgett 736 Georgia Avenue, Suite 300 Chattanooga , TN 37402 | 444 | 12/30/2019 | Dura Automotive Systems, LLC | $28,732.06 | | | | | $28,732.06 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| St. Louis Testing Laboratories, Inc. 2810 Clark Ave St. Louis, MO 63103 | 445 | 12/30/2019 | Dura Automotive Systems, LLC | $4,800.00 | | | | | $4,800.00 |
| Moody's Investors Service, Inc. c/o Satterlee Stephens LLP Attn: Christopher Belmonte & Pamela Bosswick 230 Park Avenue, Suite 1130 New York, NY 10169 | 446 | 12/30/2019 | Dura Automotive Systems, LLC | $232,215.00 | | | | | $232,215.00 |
| Claim docketed in error | 447 | 12/30/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| CHOCTAW-KAUL DISTRIBUTION COMPANY 3540 VINEWOOD STREET DETROIT, MI 48208 | 448 | 12/30/2019 | Dura Fremont L.L.C. | $4,814.79 | | | | | $4,814.79 |
| Wellman Advanced Materials, LLC Haynsworth Sinkler Boyd, PA Stanley H. McGuffin, Esq. PO Box 11889 Columbia, SC 29211-1889 | 449 | 12/31/2019 | Dura Automotive Systems, LLC | | | | $54,744.60 | | $54,744.60 |
| Gerry Weinberg & Associates, Inc. 29201 Telegraph Rd. Ste. 410 Southfield, MI 48034 | 450 | 12/31/2019 | Dura Automotive Systems, LLC | $29,224.00 | | | | | $29,224.00 |
| Fastenal Company ATTN: Legal Department 2001 Theurer Blvd. Winona, MN 55987 | 451 | 12/31/2019 | Dura Automotive Systems, LLC | $12,788.64 | | | $3,639.06 | | $16,427.70 |
| Fair Harbor Capital LLC assignee of Orbis (aka ORBIS DIV OF MENASHA CORP) PO Box 237037 New York, NY 10023 | 452 | 12/31/2019 | Dura Operating, LLC | $76,967.08 | | | | | $76,967.08 |
| Total Quality Logistics, LLC Attn: Joseph Wells, Asst. Corp. Counsel 4289 Ivy Pointe Blvd. Cincinnati , OH 45245 | 453 | 12/31/2019 | Dura Operating, LLC | $76,251.38 | | | | $28,768.65 | $105,020.03 |
| In-Line Fastener Inc. 480 Crossen Avenue Elk Grove Village, IL 60007 | 454 | 12/31/2019 | Dura Automotive Systems, LLC | $29,011.26 | | | | | $29,011.26 |
| Applied Handling Inc. 7425 Clyde Park Ave. SW Suite E Byron Center , MI 49315 | 455 | 12/31/2019 | Dura Automotive Systems, LLC | $2,256.25 | | | | | $2,256.25 |
| Pension Benefit Guaranty Corporation Office of the General Counsel Attn: Mai Lan Rodgers 1200 K Street N.W. Suite 340 Washington, DC 20005-4026 | 456 | 12/31/2019 | Dura Automotive Systems, LLC | $0.00 | $0.00 | | | $0.00 | $0.00 |
| CRESSTEK LLC 321 W Big Beaver RD Suite 116 Troy, MI 48325 | 457 | 12/31/2019 | Dura Automotive Systems, LLC | $1,248,174.00 | | | | | $1,248,174.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fair Harbor Capital LLC assignee of Cedillo Enterprises Inc. PO Box 237037 New York, NY 10023 | 458 | 12/31/2019 | Dura Operating, LLC | $31,652.50 | | | | | $31,652.50 |
| Claim docketed in error | 459 | 12/31/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Link Electric & Safety Control dba Link Systems 444 McNally Dr Nashville, TN 37211 | 460 | 12/31/2019 | Dura Automotive Systems, LLC | $4,165.45 | | | | | $4,165.45 |
| Dura Operating, LLC c/o Fair Harbor Capital LLC PO Box 237037 New York, NY 10023 | 461 | 12/31/2019 | Dura Operating, LLC | $15,920.00 | | | | | $15,920.00 |
| Wellman Advanced Materials, LLC Haynsworth Sinkler Boyd, PA Stanley H. McGuffin, Esq. PO Box 11889 Columbia, SC  29211-1889 | 462 | 12/31/2019 | Dura Automotive Systems, LLC | $66,730.10 | | | | | $66,730.10 |
| Pension Benefit Guaranty Corporation Office of the General Counsel Attn: Mai Lan Rodgers 1200 K Street N.W. Suite 340 Washington, DC 20005-4026 | 463 | 12/31/2019 | Dura Automotive Systems, LLC | $0.00 | $0.00 | | | $0.00 | $0.00 |
| Bungartz Christophersen Partnerschaft mbB Patentanwaelte Im Mediapark 6a Cologne 50670 Germany | 464 | 1/2/2020 | Dura Operating, LLC | $84,997.84 | | | | | $84,997.84 |
| Lakeland Finishing Company, LLC Lakeland Monroe Group 5400 36th Street, SE Grand Rapids, MI 49512 | 465 | 1/2/2020 | Dura Automotive Systems, LLC | $0.01 | | | $47,651.41 | | $47,651.42 |
| L&P Financial Services Butzel Long, P.C. c/o Max Newman 41000 Woodward Ave Stoneridge West Bloomfield Hills, MI 48304 | 466 | 1/2/2020 | Dura Operating, LLC | $141,212.35 | | | $58,021.94 | | $199,234.29 |
| Chongqing Hoosen Technology Co., Ltd c/o Max J. Newman Butzel Long 41000 Woodward Ave. Stoneridge West Bloomfield Hills, MI 48304 | 467 | 1/2/2020 | Dura Operating, LLC | $277,020.15 | | | $40,433.20 | | $317,453.35 |
| Coastal Automation and Supply c/o Fair Harbor Capital LLC P.O. Box 237037 New York, NY 10023 | 468 | 1/2/2020 | Dura Operating, LLC | $4,858.40 | | | | | $4,858.40 |
| Claim docketed in error | 469 | 1/2/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Industrial Contractos Inc 136 E James Campbell Blvd Columbia, TN 38401 | 470 | 1/2/2020 | Dura Automotive Systems, LLC | $14,740.00 | | | | | $14,740.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACME MANUFACTURING COMPANY 4240 N ATLANTIC BLVD AUBURN HILLS, MI 48326-1578 | 471 | 12/30/2019 | Dura Automotive Systems, LLC | $5,733.78 | | | | | $5,733.78 |
| Claim docketed in error | 472 | 12/30/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Chongqing Hoosen Technology Co., Ltd c/o Max J. Newman Butzel Long 41000 Woodward Ave. Stoneridge West Bloomfield Hills, MI 48304 | 473 | 1/2/2020 | Dura Automotive Systems Cable Operations, LLC | $3,000.00 | | | | | $3,000.00 |
| Claim docketed in error | 474 | 1/2/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Porter Wright Morris & Arthur, LLP Attn: Andrew S. Nicoll, Esq. 41 SOUTH HIGH ST. Suite 3100 COLUMBUS, OH 43215-6194 | 475 | 1/2/2020 | Dura Automotive Systems, LLC | $2,188.75 | | | | | $2,188.75 |
| Gresham's Snowplowing Inc Mike Gresham 155 Elmwood Dr Troy, MI 48083 | 476 | 1/2/2020 | Dura Automotive Systems, LLC | $15,456.05 | | | | | $15,456.05 |
| Chongqing Hoosen Technology Co., Ltd c/o Max J. Newman Butzel Long 41000 Woodward Ave. Stoneridge West Bloomfield Hills, MI 48304 | 477 | 1/2/2020 | Dura Operating, LLC | $128,484.94 | | | $26,056.21 | | $154,541.15 |
| MASTER FINISH CO. 2020 NELSON SE GRAND RAPIDS, MI 49507 | 478 | 1/3/2020 | Dura Automotive Systems, LLC | $7,480.70 | | | | | $7,480.70 |
| Claim docketed in error | 479 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 480 | 1/2/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| ZHONGDING USA INC. 400 DETROIT AVE. MONROE, MI 48162 | 481 | 1/2/2020 | Dura Automotive Systems, LLC | $2,280.00 | | | | | $2,280.00 |
| Indak Manufacturing Corp. 1915 Techny Road Northbrook, IL 60062 | 482 | 1/3/2020 | Dura Automotive Systems, LLC | $55,039.20 | | | | | $55,039.20 |
| Claim docketed in error | 483 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Constellation NewEnergy - Gas Division, LLC C. Bradley Burton 1310 Point Street 12th Floor Baltimore, MD 21231 | 484 | 1/3/2020 | Dura Automotive Systems, LLC | $878.39 | | | $826.87 | | $1,705.26 |
| Claim docketed in error | 485 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUDEK & BOCK SPRING MFG CO 5100 WEST ROOSEVELT ROAD CHICAGO, IL 60650 | 486 | 1/3/2020 | Dura Automotive Systems Cable Operations, LLC | $2,142.00 | | | | | $2,142.00 |
| LEE CONTRACTING, INC. 631 OAKLAND AVE. PONTIAC, MI 48342 | 487 | 1/3/2020 | Dura Automotive Systems, LLC | $47,740.00 | | | | | $47,740.00 |
| Claim docketed in error | 488 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 489 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| PA-TED SPRING CO. INC 137 VINCENT P. KELLY ROAD BRISTOL, CT 06010 | 490 | 1/3/2020 | Dura Operating, LLC | $92,863.99 | | | | | $92,863.99 |
| Claim docketed in error | 491 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 492 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 493 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| HOFF ASSOCIATES MFG REPS INC DBA GLOBAL POINT TECHNOLGY 5815 COUNTY RD 41 FARMINTON, NY 14425 | 494 | 1/3/2020 | Dura Automotive Systems Cable Operations, LLC | $5,241.60 | | | | | $5,241.60 |
| PA-TED SPRING CO. INC 137 VINCENT P. KELLY ROAD BRISTOL, CT 06010 | 495 | 1/3/2020 | Dura Automotive Systems Cable Operations, LLC | $9,662.92 | | | | | $9,662.92 |
| Claim docketed in error | 496 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 497 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| METCO INDUSTRIES, INC 1241 BRUSSELLS ST. ST. MARYS, PA 15857 | 498 | 1/3/2020 | Dura Automotive Systems, LLC | $27,567.07 | | | | | $27,567.07 |
| Essence Fastening Systems (Shanghai) Co., LTD Butzel Long Thomas Radom 41000 Woodward Avenue Stoneridge West Bloomfield Hills, MI 48304 | 499 | 1/3/2020 | Dura Automotive Systems, LLC | $396,092.55 | | | $43,456.85 | | $439,549.40 |
| Changzhou Tremen International Trading Co., Ltd Brown & Joseph, LLC c/o Don Leviton PO Box 249 Itasca , IL 60143 | 500 | 1/3/2020 | Dura Automotive Systems, LLC | $384.00 | | | $1,410.56 | | $1,794.56 |
| BACHMAN MACHINE COMPANY MOLDING COMPANY 4321 NORTH BROADWAY ST. LOUIS, MO 63147 | 501 | 1/3/2020 | Dura Automotive Systems, LLC | $47,949.18 | | | $1,202.22 | | $49,151.40 |
| Claim docketed in error | 502 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Essence Fastening Systems (Shanghai) Co., LTD<br>Butzel Long<br>Thomas Radom<br>41000 Woodward Avenue<br>Stoneridge West<br>Bloomfield Hills, MI 48304 | 503 | 1/3/2020 | Dura Automotive Systems Cable Operations, LLC | $396,092.55 | | | $43,456.85 | | $439,549.40 |
| Quality Tool Company<br>577 Mel Simon Drive<br>Toledo, OH 43612 | 504 | 12/30/2019 | Dura Mexico Holdings, LLC | $114,765.48 | | | | | $114,765.48 |
| Complete Prototype Services c/o Fair Harbor Capital LLC<br>PO Box 237037<br>New York, NY 10023 | 505 | 1/2/2020 | Dura G.P. | $47,565.00 | | | | | $47,565.00 |
| Claim docketed in error | 506 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| VALLEY TOOL & DIE STAMPINGS, INC.<br>6408 WEST US 24<br>LOGANSPORT, IN 46947 | 507 | 1/3/2020 | Dura Operating, LLC | $12,079.34 | | | | | $12,079.34 |
| PA-TED SPRING CO. INC<br>137 VINCENT P. KELLY ROAD<br>BRISTOL, CT 06010 | 508 | 1/3/2020 | Dura Fremont L.L.C. | $11,159.18 | | | | | $11,159.18 |
| Claim docketed in error | 509 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Cumberland Die Supply c/o Fair Harbor Capital LLC<br>PO Box 237037<br>New York, NY 10023 | 510 | 1/2/2020 | Dura G.P. | $1,409.60 | | | $870.50 | | $2,280.10 |
| Cumberland Die Supply c/o Fair Harbor Capital LLC<br>PO Box 237037<br>New York, NY 10023 | 511 | 1/2/2020 | Dura G.P. | $1,409.60 | | | $870.50 | | $2,280.10 |
| United Parcel Service Inc. and its affiliates and subsidiaries<br>Morrison & Foerster LLP<br>Attn: Erica J. Richards, Esq.<br>250 W 55th Street<br>New York, NY 10019 | 512 | 1/2/2020 | Dura Automotive Systems, LLC | $147,100.38 | | | | | $147,100.38 |
| AFX Industries, LLC<br>Lambert Leser<br>Keith A. Schofner<br>755 W. Big Beaver Rd.<br>Suite 410<br>Troy, MI 48084 | 513 | 1/2/2020 | Dura Automotive Systems, LLC | $244,554.52 | | | $149,565.58 | | $394,120.10 |
| State Systems Inc.<br>1861 Vanderhorn Dr.<br>Memphis, TN 38134 | 514 | 1/2/2020 | Dura Automotive Systems, LLC | $6,309.70 | | | | | $6,309.70 |
| LinkedIn Corporation<br>Fox Rothschild LLP<br>Attn: David P. Papiez<br>1001 4th Ave. Suite 4500<br>Seattle, WA 98154 | 515 | 1/2/2020 | Dura Automotive Systems, LLC | $141,755.80 | | | | | $141,755.80 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FedEx Corporation Services Inc<br>FedEx Corprate Services Inc. as Assignee offi FedEx Express/Ground/Freight/Office<br>3965 Airway Blvd<br>Module G<br>3rd Floor<br>Memphis, TN 38116-5017 | 516 | 12/23/2019 | Dura Automotive Systems, LLC | $437,980.61 | | | | | $437,980.61 |
| Claim docketed in error | 517 | 1/2/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| SOHN LINEN SERVICE INC<br>2401 WOOD ST<br>LANSING, MI 48912 | 518 | 1/2/2020 | Dura Automotive Systems, LLC | $2,629.45 | | | | | $2,629.45 |
| UNITED GLOBAL SOURCING INC<br>5607 NEW KING ST SUITE 100<br>TROY, MI 48098 | 519 | 1/2/2020 | Dura Automotive Systems, LLC | $19,843.22 | | | | | $19,843.22 |
| Claim docketed in error | 520 | 1/2/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| BCS Automotive Interface Solutions US LLC<br>BCS AIS US LLC<br>Attn: Kristina Paulson<br>5676 Industrial Pk Rd<br>Winona, MN 55987 | 521 | 1/2/2020 | Dura Fremont L.L.C. | $94,775.67 | | | $2,893.11 | | $97,668.78 |
| Laurent & Charras<br>c/o Lippes Mathias Wexler Friedman LLP<br>Attn: John A. Mueller<br>50 Fountain Plaza, Suite 1700<br>Buffalo, NY 14202 | 522 | 1/2/2020 | Dura Operating, LLC | $148,049.46 | | | | | $148,049.46 |
| Claim docketed in error | 523 | 1/2/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| VM COMP<br>114 BUCURESTI-PITESTI RD.<br>STEFANESTI - ARGES 117715<br>ROMANIA | 524 | 1/2/2020 | Dura Operating, LLC | $7,176.14 | | | | | $7,176.14 |
| Nitto, Inc<br>Attn: Olga Morris,Esq., Counsel<br>400 Frank W Burr Blvd<br>2nd Floor, Suite 66<br>Teaneck, NJ 07666 | 525 | 1/2/2020 | Dura Automotive Systems, LLC | $103,715.63 | | | $54,546.92 | | $158,262.55 |
| AACOA Extrusions Inc.<br>Attn: Robert Cantrell<br>25 Bonnell Street<br>Newnan, GA 30263 | 526 | 1/3/2020 | Dura Automotive Systems, LLC | $652,548.44 | | | $124,639.22 | | $777,187.66 |
| Claim docketed in error | 527 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| DUDEK & BOCK SPRING MFG CO<br>5100 WEST ROOSEVELT ROAD<br>CHICAGO, IL 60650 | 528 | 1/3/2020 | Dura Fremont L.L.C. | $10,613.00 | | | | | $10,613.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Logicalis, Inc.<br>Baker & Hostetler LLP<br>Attn: Alexis C. Beachdell, Esq<br>Key Tower<br>127 Public Square, Suite 2000<br>Cleveland, OH 44114 | 529 | 1/3/2020 | Dura Automotive Systems, LLC | $194,829.01 | | | | | $194,829.01 |
| Claim docketed in error | 530 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| DUDEK & BOCK SPRING MFG CO<br>5100 WEST ROOSEVELT ROAD<br>CHICAGO, IL 60650 | 531 | 1/3/2020 | Dura Operating, LLC | $44,507.97 | | | | | $44,507.97 |
| Freeway Washer Ltd<br>Freeway Limited<br>1820 Meyerside Drive<br>Mississauga<br>Ontario, ON L5T 1B4<br>Canada | 532 | 1/3/2020 | Dura Automotive Systems, LLC | $6,156.00 | | | $841.50 | | $6,997.50 |
| Hain Capital Investors Master Fund, Ltd as Transferee of Plasti-Paint Inc<br>Attn: Cheryl Eckstein<br>301 Route 17, 7th Floor<br>Rutherford, NJ 07070 | 533 | 1/3/2020 | Dura G.P. | $1,212,716.19 | | | | | $1,212,716.19 |
| Hain Capital Investors Master Fund, Ltd as Transferee of Plasti-Paint Inc<br>Attn: Cheryl Eckstein<br>301 Route 17, 7th Floor<br>Rutherford, NJ 07070 | 534 | 1/3/2020 | Dura G.P. | $637,280.02 | | | | | $637,280.02 |
| Hain Capital Investors Master Fund, Ltd as Transferee of Plasti-Paint Inc<br>Attn: Cheryl Eckstein<br>301 Route 17, 7th Floor<br>Rutherford, NJ 07070 | 535 | 1/3/2020 | Dura Automotive Systems, LLC | $1,212,716.19 | | | | | $1,212,716.19 |
| AFX Industries, LLC<br>Lambert Leser<br>Keith A. Schofner<br>755 W. Big Beaver Rd.<br>Suite 410<br>Troy, MI 48084 | 536 | 1/3/2020 | Dura Fremont L.L.C. | $244,554.52 | | | $149,565.58 | | $394,120.10 |
| AFX Industries, LLC<br>Lambert Leser<br>Keith A. Schofner<br>755 W. Big Beaver Rd.<br>Suite 410<br>Troy, MI 48084 | 537 | 1/3/2020 | Dura Operating, LLC | $244,554.52 | | | $149,565.58 | | $394,120.10 |
| Claim docketed in error | 538 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| DUDEK & BOCK SPRING MFG CO<br>5100 WEST ROOSEVELT ROAD<br>CHICAGO, IL 60650 | 539 | 1/3/2020 | Dura G.P. | $10,789.00 | | | | | $10,789.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Constellation NewEnergy - Gas Division, LLC<br>C. Bradley Burton<br>1310 Point Street<br>12th Floor<br>Baltimore, MD 21231 | 540 | 1/3/2020 | Dura Automotive Systems, LLC | $385.61 | | | $618.02 | | $1,003.63 |
| Wilson Tool Intl<br>12912 Farnham Ave<br>White Bear Lake, MN 55110 | 541 | 1/3/2020 | Dura Automotive Systems, LLC | $18,030.14 | | | | | $18,030.14 |
| Constellation NewEnergy - Gas Division, LLC<br>C. Bradley Burton<br>1310 Point Street<br>12th Floor<br>Baltimore, MD 21231 | 542 | 1/3/2020 | Dura Automotive Systems, LLC | $878.39 | | | $826.87 | | $1,705.26 |
| Claim docketed in error | 543 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| ALL CITY HEATING & AIR CONDITIONING, INC<br>3263 HILTON ROAD<br>FERNDALE, MI 48220 | 544 | 1/3/2020 | Dura Automotive Systems, LLC | $2,795.50 | | | | | $2,795.50 |
| Firstron,LLC<br>1655 Michigan St NE<br>Grand Rapids, MI 49503 | 545 | 1/3/2020 | Dura Automotive Systems, LLC | $84,669.34 | | | | | $84,669.34 |
| Siemens Industry Software Inc.<br>8005 S.W. Boeckman Road<br>Wilsonville, OR 97070 | 546 | 1/3/2020 | Dura Automotive Systems, LLC | $67,841.32 | | | | | $67,841.32 |
| CalmCar, Inc.<br>James E. Morgan<br>Howard & Howard<br>200 S. Michigan Ave., Ste 1100<br>Chicago, IL 60604 | 547 | 1/3/2020 | Dura Automotive Systems, LLC | | | $49,194.00 | | | $49,194.00 |
| MGS MFG GROUP Inc. c/o Fair Harbor Capital LLC<br>Capital LLC<br>PO Box 237037<br>New York, NY 10023 | 548 | 1/3/2020 | Dura Fremont L.L.C. | $20,780.40 | | | | | $20,780.40 |
| Samtec, Inc<br>Allen Platt, Esq. General Counsel<br>520 Park East Boulevard<br>New Albany, IN 47150 | 549 | 1/3/2020 | Dura Operating, LLC | $18,817.70 | | | $9,176.05 | | $27,993.75 |
| Carlex Glass America, LLC<br>Bass, Berry & Sims PLC<br>c/o Paul G. Jennings<br>150 Third Ave. S.<br>Suite 2800<br>Nashville, TN 37201 | 550 | 1/3/2020 | Dura Automotive Systems, LLC | $4,125,242.00 | | | | | $4,125,242.00 |
| Claim docketed in error | 551 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 552 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 553 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 554 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carlex Glass America, LLC<br>Bass, Berry & Sims PLC<br>c/o Paul G. Jennings<br>150 Third Ave. S.<br>Suite 2800<br>Nashville, TN 37201 | 555 | 1/3/2020 | Dura Mexico Holdings, LLC | $4,125,242.00 | | | | | $4,125,242.00 |
| Carlex Glass America, LLC<br>Bass, Berry & Sims PLC<br>c/o Paul G. Jennings<br>150 Third Ave. S.<br>Suite 2800<br>Nashville, TN 37201 | 556 | 1/3/2020 | Dura Operating, LLC | $4,125,242.00 | | | | | $4,125,242.00 |
| Plast O Foam, Llc c/o Fair Harbor Capital LLC<br>PO Box 237037<br>New York, NY 10023 | 557 | 1/3/2020 | Dura G.P. | $1,678.70 | | | $2,669.91 | | $4,348.61 |
| Claim docketed in error | 558 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 559 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Trelleborg Building Systems<br>Clark Hill PLC<br>Attn: Shannon L. Deeby<br>151 S. Old Woodward Avenue<br>Suite 200<br>Brimingham, MI 48009 | 560 | 1/3/2020 | Dura Automotive Systems, LLC | $94,406.43 | | | $8,688.64 | $12,150.03 | $115,245.10 |
| Claim docketed in error | 561 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| NASHVILLE TEMPERED GLASS<br>1860 AIR LINE DRIVE<br>NASHVILLE, TN 37210 | 562 | 1/3/2020 | Dura Automotive Systems, LLC | $177,444.41 | | | $4,235.88 | | $181,680.29 |
| VALLEY TOOL & DIE STAMPINGS, INC.<br>6408 WEST US 24<br>LOGANSPORT, IN 46947 | 563 | 1/3/2020 | Dura Automotive Systems Cable Operations, LLC | $11,698.52 | | | | | $11,698.52 |
| Claim docketed in error | 564 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 565 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| MULTITECH INDUSTRIES<br>350 VILLAGE DRIVE<br>CAROL STREAM, IL 60188 | 566 | 1/3/2020 | Dura Automotive Systems, LLC | $371,176.61 | | | $60,851.30 | | $432,027.91 |
| TERADYNE, INC.<br>700 RIVERPARK DRIVE<br>NORTH READING, MA 01864 | 567 | 1/3/2020 | Dura Automotive Systems, LLC | $3,920.00 | | | | | $3,920.00 |
| Claim docketed in error | 568 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Trelleborg Building Systems<br>Clark Hill PLC<br>Attn: Shannon L. Deeby<br>151 S. Old Woodward Avenue<br>Suite 200<br>Brimingham, MI 48009 | 569 | 1/3/2020 | Dura Automotive Systems Cable Operations, LLC | $94,406.43 | | | $8,688.64 | $12,150.03 | $115,245.10 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trelleborg Building Systems<br>Clark Hill PLC<br>Attn: Shannon L. Deeby<br>151 S. Old Woodward Avenue<br>Suite 200<br>Brimingham, MI 48009 | 570 | 1/3/2020 | Dura Operating, LLC | $94,406.43 | | | $8,688.64 | $12,150.03 | $115,245.10 |
| Claim docketed in error | 571 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| HOFF ASSOCIATES MFG REPS INC<br>DBA GLOBAL POINT TECHNOLGY<br>5815 COUNTY RD 41<br>FARMINTON, NY 14425 | 572 | 1/3/2020 | Dura Fremont L.L.C. | $23,454.58 | | | | | $23,454.58 |
| Nidec Minster Corporation<br>Husch Blackwell LLP<br>Marshall C. Turner<br>190 Carondelet Plaza, Suite 600<br>St. Louis, MO 63105 | 573 | 1/3/2020 | Dura Automotive Systems, LLC | $19,784.04 | | | | | $19,784.04 |
| Essence Fastening Systems (Shanghai) Co., LTD<br>Butzel Long<br>Thomas Radom<br>41000 Woodward Avenue<br>Stoneridge West<br>Bloomfield Hills, MI 48304 | 574 | 1/3/2020 | Dura G.P. | $396,092.55 | | | $43,456.85 | | $439,549.40 |
| Essence Fastening Systems (Shanghai) Co., LTD<br>Butzel Long<br>Thomas Radom<br>41000 Woodward Avenue<br>Stoneridge West<br>Bloomfield Hills, MI 48304 | 575 | 1/3/2020 | Dura Fremont L.L.C. | $396,092.55 | | | $43,456.85 | | $439,549.40 |
| Claim docketed in error | 576 | 1/2/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 577 | 1/2/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Csikos, Paul Brian<br>Deborah Gordon Law<br>33 Bloomfield Hills Parkway<br>Ste. 220<br>Bloomfield Hills, MI 48304 | 578 | 1/3/2020 | Dura Automotive Systems, LLC | $994,900.28 | $13,650.00 | | | | $1,008,550.28 |
| Claim docketed in error | 579 | 1/2/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| CENTRAL STATE ENTERPRISES OF MISSOURI INC<br>1251 COUNTY RD 1217<br>MOBERLY, MO 65270 | 580 | 1/2/2020 | Dura Automotive Systems, LLC | $12,136.17 | | | $20,895.83 | $30,597.22 | $63,629.22 |
| PAULO PRODUCTS COMPANY<br>5620 W PARK AVE<br>ST. LOUIS, MO 63110 | 581 | 1/3/2020 | Dura Automotive Systems, LLC | $4,654.81 | | | | | $4,654.81 |
| Claim docketed in error | 582 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| McNeill, Glen<br>41 Elveden Dr SW<br>Calgary, AB T3H 3X8<br>Canada | 583 | 1/5/2020 | Dura Fremont L.L.C. | $10,950.00 | | | | | $10,950.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | | | | | | | | | |
| | 584 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| PAULO PRODUCTS COMPANY<br>5620 W PARK AVE<br>ST. LOUIS, MO 63110 | 585 | 1/3/2020 | Dura Automotive Systems, LLC | $10,773.00 | | | | | $10,773.00 |
| Essence Fastening Systems (Shanghai) Co., LTD<br>Butzel Long<br>Thomas Radom<br>41000 Woodward Avenue<br>Stoneridge West<br>Bloomfield Hills, MI 48304 | 586 | 1/3/2020 | Dura Operating, LLC | $396,092.55 | | | $43,456.85 | | $439,549.40 |
| Siemens Industry Software Inc.<br>8005 S.W. Boeckman Road<br>Wilsonville, OR 97070 | 587 | 1/3/2020 | Dura Operating, LLC | $62,794.37 | | | | | $62,794.37 |
| Constellation NewEnergy, Inc.<br>C. Bradley Burton<br>1310 Point Street<br>12th Floor<br>Baltimore, MD 21231 | 588 | 1/3/2020 | Dura Automotive Systems, LLC | $6,002.09 | | | $3,947.65 | | $9,949.74 |
| CMO Solutions, LLC<br>449 Streamview Ct.<br>Rochester Hills, MI 48309 | 589 | 1/5/2020 | Dura Automotive Systems, LLC | $36,000.00 | | | $15,600.00 | | $51,600.00 |
| GLOBAL FIRE SPRINKLERS, LLC<br>4242 BRYSON BLVD<br>FLORENCE, AL 35630 | 590 | 1/3/2020 | Dura Automotive Systems, LLC | $975.00 | | | | | $975.00 |
| Claim docketed in error | | | | | | | | | |
| | 591 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| GHENT INDUSTIAL SUPPLY, INC.<br>878 HIGHWAY 367 NORTH<br>PO BOX 637<br>JUDSONIA, AR 72081 | 592 | 1/3/2020 | Dura Automotive Systems, LLC | $8,967.98 | | | | | $8,967.98 |
| AGC<br>AGC Glass Company North America<br>c/o Paul Garland<br>700 AFG Road<br>Church Hill, TN 37642 | 593 | 1/3/2020 | Dura G.P. | $67,762.80 | | | $8,895.36 | | $76,658.16 |
| Claim docketed in error | | | | | | | | | |
| | 594 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| SUPREME MACHINED PRODUCTS<br>18686 172ND AVE.<br>SPRING LAKE, MI 49456 | 595 | 1/3/2020 | Dura Fremont L.L.C. | $7,042.60 | | | | | $7,042.60 |
| Trans-Expedite, Inc.<br>Attn: Wendy Curtis<br>3100 Olympus Blvd., Suite 420<br>Dallas, TX 75019 | 596 | 1/3/2020 | Dura Automotive Systems, LLC | $533,263.40 | | | | | $533,263.40 |
| Paul & Albrecht<br>Stresemannallee 4b<br>Neuss 41460<br>Germany | 597 | 1/6/2020 | Dura Operating, LLC | $1,435.29 | | | | | $1,435.29 |
| Claim docketed in error | | | | | | | | | |
| | 598 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THE ACME SPRING C LIMITED BRANDON WAY WEST MIDLANDS WEST BROMWICH B70 9PQ UNITED KINGDOM | 599 | 1/3/2020 | Dura Operating, LLC | $15,500.00 | | | | | $15,500.00 |
| Claim docketed in error | 600 | 1/2/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 601 | 1/2/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 602 | 1/2/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| CHOCTAW-KAUL DISTRIBUTION COMPANY 3540 VINEWOOD STREET DETROIT, MI 48208 | 603 | 1/2/2020 | Dura Operating, LLC | $3,242.26 | | | | | $3,242.26 |
| Bombardier Transportation Canada Inc. Wilson Elser Moskowitz Edelman & Dicker LLP Mark G. Ledwin, Esq. 1133 Westchester Avenue New York, NY 10604 | 604 | 1/3/2020 | Dura Automotive Systems, LLC | $0.00 | | | | | $0.00 |
| Samtec, Inc Allen Platt, Esq. General Counsel 520 Park East Boulevard New Albany, IN 47150 | 605 | 1/3/2020 | Dura Automotive Systems, LLC | $18,817.70 | | | $9,176.05 | | $27,993.75 |
| Claim docketed in error | 606 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Big Chief Inc 5150 Big Chief Drive Cincinnati, OH 45227 | 607 | 1/6/2020 | Dura Automotive Systems Cable Operations, LLC | $2,834.95 | | | | | $2,834.95 |
| Spring Dynamics Inc. c/o Max J. Newman Butzel Long 41000 Woodward Ave. Stoneridge West Bloomfield Hills, MI 48304 | 608 | 1/6/2020 | Dura Operating, LLC | $64,950.31 | | | $11,180.75 | | $76,131.06 |
| RESEARCH SOLUTIONS GROUP, INC. ATTN: JOHN ACRES 100 TONY HOLMES DRIVE PELHAM, AL 35124 | 609 | 1/6/2020 | Dura Automotive Systems, LLC | $15,024.35 | | | | | $15,024.35 |
| Claim docketed in error | 610 | 12/17/2019 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 611 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| HYG Financial Services, Inc. c/o Wells Fargo Vendor Financial Services 1010 Thomas Edison Blvd, SW Cedar Rapids, IA 52404 | 612 | 1/6/2020 | Dura Automotive Systems, LLC | $35,341.90 | | | | | $35,341.90 |
| Wellman Advanced Materials, LLC Haynsworth Sinkler Boyd, PA Stanley H. McGuffin, Esq. PO Box 11889 Columbia, SC  29211-1889 | 613 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | $4,174.50 | $4,174.50 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Great Northern Insurance Company<br>Duane Morris LLP<br>Wendy M. Simkulak, Esquire<br>30 S. 17th Street<br>Philadelphia, PA 19103-4196 | 614 | 1/3/2020 | NAMP, LLC | $0.00 | $0.00 | | | $0.00 | $0.00 |
| Great Northern Insurance Company<br>Duane Morris LLP<br>Wendy M. Simkulak, Esquire<br>30 S. 17th Street<br>Philadelphia, PA 19103-4196 | 615 | 1/3/2020 | Dura Operating, LLC | $0.00 | $0.00 | | | $0.00 | $0.00 |
| Claim docketed in error | 616 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| John Henry Foster Company<br>4700 LeBourget Drive<br>St. Louis, MO 63134 | 617 | 1/3/2020 | Dura Automotive Systems, LLC | $2,732.25 | | | | | $2,732.25 |
| Federal Insurance Company<br>Duane Morris LLP<br>Wendy M. Simkulak, Esquire<br>30 S. 17th Street<br>Philadelphia, PA 19103-4196 | 618 | 1/3/2020 | Dura G.P. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| Westchester Fire Insurance Company<br>Duane Morris LLP<br>Wendy M. Simkulak, Esquire<br>30 S. 17th Street<br>Philadelphia, PA 19103-4196 | 619 | 1/3/2020 | Dura Operating, LLC | $0.00 | $0.00 | | | $0.00 | $0.00 |
| Westchester Fire Insurance Company<br>Duane Morris LLP<br>Wendy M. Simkulak, Esquire<br>30 S. 17th Street<br>Philadelphia, PA 19103-4196 | 620 | 1/3/2020 | Dura G.P. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| Wald, LLC<br>W. Timothy Miller, Taft Law<br>425 Walnut St., Suite 1800<br>Cincinnati, OH 45103 | 621 | 1/3/2020 | Dura Operating, LLC | $95,649.35 | | | | | $95,649.35 |
| Focus Machine Ltd.<br>c/o Lippes Mathias Wexler Friedman LLP<br>Attn: John Mueller<br>50 Fountain Plaza, Suite 1700<br>Buffalo, NY 14202 | 622 | 1/6/2020 | Dura Automotive Systems, LLC | $68,673.09 | $90,071.88 | | $53,179.39 | | $211,924.36 |
| Federal Insurance Company<br>Duane Morris LLP<br>Wendy M. Simkulak, Esquire<br>30 S. 17th Street<br>Philadelphia, PA 19103-4196 | 623 | 1/3/2020 | Dura Automotive Systems Cable Operations, LLC | $0.00 | $0.00 | | | $0.00 | $0.00 |
| Westchester Fire Insurance Company<br>Duane Morris LLP<br>Wendy M. Simkulak, Esquire<br>30 S. 17th Street<br>Philadelphia, PA 19103-4196 | 624 | 1/3/2020 | Dura Mexico Holdings, LLC | $0.00 | $0.00 | | | $0.00 | $0.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Westchester Fire Insurance Company<br>Duane Morris LLP<br>Wendy M. Simkulak, Esquire<br>30 S. 17th Street<br>Philadelphia, PA 19103-4196 | 625 | 1/3/2020 | Dura Fremont L.L.C. | $0.00 | $0.00 | | $0.00 | $0.00 |
| Federal Insurance Company<br>Duane Morris LLP<br>Wendy M. Simkulak, Esquire<br>30 S. 17th Street<br>Philadelphia, PA 19103-4196 | 626 | 1/3/2020 | Dura Fremont L.L.C. | $0.00 | $0.00 | | $0.00 | $0.00 |
| Westchester Fire Insurance Company<br>Duane Morris LLP<br>Wendy M. Simkulak, Esquire<br>30 S. 17th Street<br>Philadelphia, PA 19103-4196 | 627 | 1/3/2020 | NAMP, LLC | $0.00 | $0.00 | | $0.00 | $0.00 |
| ACE American Insurance Company<br>Duane Morris LLP<br>Wendy M. Simkulak, Esquire<br>30 S. 17th Street<br>Philadelphia, PA 19103-4196 | 628 | 1/3/2020 | Dura Mexico Holdings, LLC | $0.00 | $0.00 | | $0.00 | $0.00 |
| Federal Insurance Company<br>Duane Morris LLP<br>Wendy M. Simkulak, Esquire<br>30 S. 17th Street<br>Philadelphia, PA 19103-4196 | 629 | 1/3/2020 | Dura Automotive Systems, LLC | $0.00 | $0.00 | | $0.00 | $0.00 |
| ACE American Insurance Company<br>Duane Morris LLP<br>Wendy M. Simkulak, Esquire<br>30 S. 17th Street<br>Philadelphia, PA 19103-4196 | 630 | 1/3/2020 | Dura Automotive Systems, LLC | $0.00 | $0.00 | | $0.00 | $0.00 |
| The Crown Group, Inc.<br>Babst Calland<br>Attn: EKD/DWR<br>Two Gateway Center, 7th Floor<br>Pittsburgh, PA 15222 | 631 | 1/6/2020 | Dura Operating, LLC | $68,154.00 | | | $12,000.00 | $80,154.00 |
| Federal Insurance Company<br>Duane Morris LLP<br>Wendy M. Simkulak, Esquire<br>30 S. 17th Street<br>Philadelphia, PA 19103-4196 | 632 | 1/3/2020 | Dura Operating, LLC | $0.00 | $0.00 | | $0.00 | $0.00 |
| ACE American Insurance Company<br>Duane Morris LLP<br>Wendy M. Simkulak, Esquire<br>30 S. 17th Street<br>Philadelphia, PA 19103-4196 | 633 | 1/3/2020 | Dura Automotive Systems Cable Operations, LLC | $0.00 | $0.00 | | $0.00 | $0.00 |
| Ford Motor Company<br>McGuireWoods LLP<br>Attn: Mark E. Freedlander<br>Tower Two-Sixty<br>260 Forbes Avenue, Suite 1800<br>Pittsburgh, PA 15222 | 634 | 1/6/2020 | Dura Operating, LLC | $409,645.54 | | | | $409,645.54 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zohar III, Limited<br>Young Conaway Stargatt & Taylor, LLP<br>Robert S. Brady, Michael R. Nestor,James L. Patton<br>Joseph M. Barry, Ryan M. Bartley, Rodney Square<br>1000 North King Street<br>Wilmington, DE 19801 | 635 | 1/6/2020 | Dura Fremont L.L.C. | | | $0.00 | | | $0.00 |
| Westchester Fire Insurance Company<br>Duane Morris LLP<br>Wendy M. Simkulak, Esquire<br>30 S. 17th Street<br>Philadelphia, PA 19103-4196 | 636 | 1/3/2020 | Dura Automotive Systems, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Great Northern Insurance Company<br>Duane Morris LLP<br>Wendy M. Simkulak, Esquire<br>30 S. 17th Street<br>Philadelphia, PA 19103-4196 | 637 | 1/3/2020 | Dura Fremont L.L.C. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Great Northern Insurance Company<br>Duane Morris LLP<br>Wendy M. Simkulak, Esquire<br>30 S. 17th Street<br>Philadelphia, PA 19103-4196 | 638 | 1/3/2020 | Dura Mexico Holdings, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Lucerne International Inc<br>Warner Norcross and Judd LLP<br>Attn: Susan M. Cook<br>715 E. Main Street<br>Suite 110<br>Midland, MI 48640 | 639 | 1/6/2020 | Dura Automotive Systems, LLC | $5,000,000.00 | | | | | $5,000,000.00 |
| Connor Corporation<br>Krieg DeVault LLP<br>Kay Dee Baird, Esq<br>One Indiana Square, Suite 2800<br>Indianapolis, IN 46204 | 640 | 1/6/2020 | Dura Operating, LLC | $44,994.68 | | | $40,944.50 | | $85,939.18 |
| Dickinson Wright PLLC<br>Doron Yitzchaki<br>350 S. Main Street, Suite 300<br>Ann Arbor, MI 48104 | 641 | 1/6/2020 | Dura Automotive Systems, LLC | | | $75,000.00 | | | $75,000.00 |
| William C. Weber & Associates, Inc.<br>c/o Bankruptcy Claims Administrative Services, LLC<br>100 Union Avenue<br>Suite 240<br>Cresskill, NJ 07626 | 642 | 1/6/2020 | Dura Automotive Systems, LLC | $700.00 | | | | | $700.00 |
| Wellman Advanced Materials, LLC<br>Haynsworth Sinkler Boyd, PA<br>Stanley H. McGuffin, Esq.<br>PO Box 11889<br>Columbia, SC  29211-1889 | 643 | 1/6/2020 | Dura Automotive Systems, LLC | | | | $54,744.60 | | $54,744.60 |
| HYG Financial Services, Inc.<br>c/o Wells Fargo Vendor Financial Services<br>1010 Thomas Edison Blvd, SW<br>Cedar Rapids, IA 52404 | 644 | 1/6/2020 | Dura Automotive Systems, LLC | $35,341.90 | | | | | $35,341.90 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOFF ASSOCIATES MFG REPS INC<br>DBA GLOBAL POINT TECHNOLGY<br>5815 COUNTY RD 41<br>FARMINTON, NY 14425 | 645 | 1/3/2020 | Dura Automotive Systems Cable Operations, LLC | $5,241.60 | | | | | $5,241.60 |
| MetoKote Corporation<br>Babst Calland<br>Attn: EKD/DWR<br>Two Gateway Center, 7th Floor<br>603 Stanwix Street<br>Pittsburgh, PA 15222 | 646 | 1/6/2020 | Dura Automotive Systems, LLC | $40,052.12 | | | $9,598.80 | | $49,650.92 |
| Lucerne International Inc<br>Warner Norcross and Judd LLP<br>Attn: Susan M. Cook<br>715 E. Main Street<br>Suite 110<br>Midland, MI 48640 | 647 | 1/6/2020 | Dura G.P. | $186,675.74 | | | | | $186,675.74 |
| ACE American Insurance Company<br>Duane Morris LLP<br>Wendy M. Simkulak, Esquire<br>30 S. 17th Street<br>Philadelphia, PA 19103-4196 | 648 | 1/3/2020 | NAMP, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| CMO Solutions, LLC<br>449 Streamview Ct.<br>Rochester Hills, MI 48309 | 649 | 1/6/2020 | Dura Automotive Systems, LLC | $13,000.00 | | | | | $13,000.00 |
| MetoKote Mexico<br>Babst Calland<br>Attn: EKD/DWR<br>Two Gateway Center, 7th Floor<br>Pittsburgh, PA 15222 | 650 | 1/6/2020 | Dura Automotive Systems, LLC | $3,781.24 | | | $2,175.37 | | $5,956.61 |
| Mercedes-Benz AG<br>Burr & Forman LLP<br>Derek F. Meek, Esq.<br>420 20th Street North, Ste 3400<br>Birmingham, AL 35203 | 651 | 1/6/2020 | Dura Automotive Systems Cable Operations, LLC | | | $0.00 | | $50,000.00 | $50,000.00 |
| Claim docketed in error | 652 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| HIBSHMAN SCREW MACHINE PROD<br>P.O. BOX 138<br>UNION, MI 49130-0138 | 653 | 1/6/2020 | Dura G.P. | $1,784.76 | | | | | $1,784.76 |
| MEASUREMENT INSTRUMENTS - EA<br>124 EAST MARKET STREET/PO BO<br>BLAIRSVILLE, PA 15717 | 654 | 1/6/2020 | Dura Automotive Systems, LLC | $7,426.21 | | | | | $7,426.21 |
| Claim docketed in error | 655 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Vendor Recovery Fund IV, LLC<br>PO Box 669<br>Smithtown, NY 11787 | 656 | 1/6/2020 | Dura Operating, LLC | $13,382.61 | | | | | $13,382.61 |
| Mercedes-Benz US international, LLC<br>Burr & Forman LLP<br>Derek F. Meek<br>420 20th Street North, Ste 3400<br>Birmingham, AL 35203 | 657 | 1/6/2020 | Dura Automotive Systems, LLC | | | $0.00 | | $50,000.00 | $50,000.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | | | | | | | | | |
| | 658 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Mercedes-Benz AG<br>Burr & Forman LLP<br>Derek F. Meek, Esq.<br>420 20th Street North, Ste 3400<br>Birmingham, AL 35203 | 659 | 1/6/2020 | NAMP, LLC | | | $0.00 | | $50,000.00 | $50,000.00 |
| ACE American Insurance Company<br>Duane Morris LLP<br>Wendy M. Simkulak, Esquire<br>30 S. 17th Street<br>Philadelphia, PA 19103-4196 | 660 | 1/3/2020 | Dura G.P. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Mercedes-Benz US international, LLC<br>Burr & Forman LLP<br>Derek F. Meek<br>420 20th Street North, Ste 3400<br>Birmingham, AL 35203 | 661 | 1/6/2020 | Dura Automotive Systems Cable Operations, LLC | | | $0.00 | | $50,000.00 | $50,000.00 |
| Semblex Corporation<br>900 N. Church Road<br>Elmhurst, IL 60126 | 662 | 1/2/2020 | Dura Operating, LLC | $7,109.38 | | | $553.86 | | $7,663.24 |
| Great Northern Insurance Company<br>Duane Morris LLP<br>Wendy M. Simkulak, Esquire<br>30 S. 17th Street<br>Philadelphia, PA 19103-4196 | 663 | 1/3/2020 | Dura G.P. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Semblex Corporation<br>900 N. Church Road<br>Elmhurst, IL 60126 | 664 | 1/2/2020 | Dura Fremont L.L.C. | $576.40 | | | | | $576.40 |
| Vendor Recovery Fund IV, LLC<br>PO Box 669<br>Smithtown, NY 11787 | 665 | 1/6/2020 | Dura Fremont L.L.C. | $13,355.74 | | | $8,306.92 | | $21,662.66 |
| CHOCTAW-KAUL DISTRIBUTION COMPANY<br>3540 VINEWOOD STREET<br>DETRIOT, MI 48208 | 666 | 1/2/2020 | Dura Automotive Systems Cable Operations, LLC | $937.50 | | | | | $937.50 |
| Westchester Fire Insurance Company<br>Duane Morris LLP<br>Wendy M. Simkulak, Esquire<br>30 S. 17th Street<br>Philadelphia, PA 19103-4196 | 667 | 1/3/2020 | Dura Automotive Systems Cable Operations, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Mercedes-Benz AG<br>Burr & Forman LLP<br>Derek F. Meek, Esq.<br>420 20th Street North, Ste 3400<br>Birmingham, AL 35203 | 668 | 1/6/2020 | Dura Automotive Systems, LLC | | | $0.00 | | $50,000.00 | $50,000.00 |
| Patriarch Partners Management Group, LLC<br>Skadden, Arps, Slate, Meagher & Flom LLP<br>Attn: Carl T. Tullson<br>920 North King Street<br>Wilmington, DE 19801 | 669 | 1/6/2020 | Dura Fremont L.L.C. | $1,484,996.56 | | | | | $1,484,996.56 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ford Motor Company<br>McGuireWoods LLP<br>Attn: Mark E. Freedlander<br>Tower Two-Sixty<br>260 Forbes Avenue, Suite 1800<br>Pittsburgh, PA 15222 | 670 | 1/6/2020 | Dura Automotive Systems, LLC | $919,128.79 | | | | | $919,128.79 |
| ACE American Insurance Company<br>Duane Morris LLP<br>Wendy M. Simkulak, Esquire<br>30 S. 17th Street<br>Philadelphia, PA 19103-4196 | 671 | 1/3/2020 | Dura Fremont L.L.C. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| CRESSTEK LLC<br>321 W Big Beaver RD<br>Suite 116<br>Troy, MI 48325 | 672 | 1/3/2020 | Dura Automotive Systems, LLC | $1,248,174.00 | | | | | $1,248,174.00 |
| ITW-Deltar Engineered Fasteners / ITW Deltar Fasteners<br>1700 First Avenue<br>PO Box 129<br>Chippewa Falls, WI 54729 | 673 | 1/3/2020 | Dura Automotive Systems, LLC | $20,950.24 | | | $6,370.60 | | $27,320.84 |
| FABRICATED MATERIALS INC<br>2554 S ROCHESTER RD<br>ROCHESTER HILLS, MI 48307-3817 | 674 | 1/3/2020 | Dura Operating, LLC | $4,369.49 | | | | | $4,369.49 |
| Zhejiang Machinery & Equipment I/E Co., Ltd.<br>Brown & Joseph, LLC<br>c/o Don Leviton<br>PO Box 249<br>Itasca, IL 60143 | 675 | 1/6/2020 | Dura Automotive Systems, LLC | $1,275,264.21 | | | | | $1,275,264.21 |
| Lean Process Imprvmnt Conslt<br>c/o Bankruptcy Claims Administrative Services, LLC<br>100 Union Avenue, Suite 240<br>Cresskill, NJ 07626 | 676 | 1/6/2020 | Dura Automotive Systems, LLC | $63,522.30 | | | | | $63,522.30 |
| Claim docketed in error | 677 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| EFC INTERNATIONAL, INC.<br>1940 CRAIGSHIRE ROAD<br>ST. LOUIS, MO 63146 | 678 | 1/3/2020 | Dura Operating, LLC | $173,522.93 | | | | | $173,522.93 |
| Mercedes-Benz AG<br>Burr & Forman LLP<br>Derek F. Meek, Esq.<br>420 20th Street North, Ste 3400<br>Birmingham, AL 35203 | 679 | 1/6/2020 | Dura Operating, LLC | | | $0.00 | | $50,000.00 | $50,000.00 |
| Claim docketed in error | 680 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Evers Construction Co., Inc.<br>PO Box 87<br>Lawrenceburg, TN 38464 | 681 | 1/6/2020 | Dura Automotive Systems, LLC | $11,410.00 | | | | | $11,410.00 |
| Refreshments of Tennessee<br>c/o Bankruptcy Claims Administrative Services, LLC<br>100 Union Avenue, Suite 240<br>Cresskill, NJ 07626 | 682 | 1/6/2020 | Dura Automotive Systems, LLC | $952.98 | | | | | $952.98 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boston Matthews, Inc. c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 683 | 1/6/2020 | Dura Operating, LLC | $3,512.00 | | | | | $3,512.00 |
| Claim docketed in error | 684 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| CAT-I Manufacturing, Inc. Scott Richmond, Esq. Ariano, Hardy, Ritt et al 2000 McDonald Rd., Ste. 200 South Elgin, IL 60177 | 685 | 1/6/2020 | Dura Automotive Systems, LLC | $1,825.00 | | | | | $1,825.00 |
| Ameren Missouri Bankruptcy Desk MC 310 PO Box 66881 Saint Louis, MO 63166 | 686 | 12/17/2019 | Dura Automotive Systems, LLC | $27,781.55 | | | | | $27,781.55 |
| Claim docketed in error | 687 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Ims 10373 STAFFORD DR CHAGRIN FALLS, OH 44023-5296 | 688 | 1/3/2020 | Dura Fremont L.L.C. | $665.04 | | | $696.90 | | $1,361.94 |
| Great Northern Insurance Company Duane Morris LLP Wendy M. Simkulak, Esquire 30 S. 17th Street Philadelphia, PA 19103-4196 | 689 | 1/3/2020 | Dura Automotive Systems Cable Operations, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| McMaster-Carr Supply Co P O Box 4355 Chicago, IL 60680 | 690 | 12/23/2019 | Dura Automotive Systems Cable Operations, LLC | $3,730.61 | | | $1,012.46 | | $4,743.07 |
| Claim docketed in error | 691 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| SPERRY & RICE, LLC 1088 N MAIN ST KILLBUCK, OH 44637-9504 | 692 | 1/6/2020 | Dura Automotive Systems, LLC | $9,203.46 | | | | | $9,203.46 |
| ACE American Insurance Company Duane Morris LLP Wendy M. Simkulak, Esquire 30 S. 17th Street Philadelphia, PA 19103-4196 | 693 | 1/3/2020 | Dura Operating, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Wells Fargo Equipment Finance, Inc. c/o Wells Fargo Vendor Financial Services LLC 1010 Thomas Edison Blvd, SW Cedar Rapids, IA 52404 | 694 | 1/6/2020 | Dura Operating, LLC | | | $181,777.62 | | | $181,777.62 |
| Mercedes-Benz US international, LLC Burr & Forman LLP Derek F. Meek 420 20th Street North, Ste 3400 Birmingham, AL 35203 | 695 | 1/6/2020 | Dura G.P. | | | $0.00 | | $50,000.00 | $50,000.00 |
| Vendor Recovery Fund IV, LLC PO Box 669 Smithtown, NY 11787 | 696 | 1/6/2020 | Dura Operating, LLC | $4,777.00 | | | | | $4,777.00 |
| Claim docketed in error | 697 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PCB PIEZOTRONICS<br>3425 WALDEN AVENUE<br>DEPEW, NY 14043-2495 | 698 | 1/6/2020 | Dura Automotive Systems, LLC | $2,055.00 | | | | | $2,055.00 |
| FORMNET INC.<br>326 HUMBER COLLEGE BLVD.<br>REXDALE, ON M9W 5P4<br>CANADA | 699 | 1/6/2020 | Dura Automotive Systems, LLC | $206,919.04 | | | | | $206,919.04 |
| Claim docketed in error | 700 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Mercedes-Benz US international, LLC<br>Burr & Forman LLP<br>Derek F. Meek<br>420 20th Street North, Ste 3400<br>Birmingham, AL 35203 | 701 | 1/6/2020 | Dura Operating, LLC | | | $0.00 | | $50,000.00 | $50,000.00 |
| Adient PLC, on behalf of itself and its subsidiaries and affiliates<br>Dickinson Wright PLLC<br>Doron Yitzchaki<br>350 S. Main Street, Suite 300<br>Ann Arbor, MI 48104 | 702 | 1/6/2020 | Dura Automotive Systems, LLC | | | $0.00 | | $0.00 | $0.00 |
| Adient PLC, on behalf of itself and its subsidiaries and affiliates<br>Dickinson Wright PLLC<br>Doron Yitzchaki<br>350 S. Main Street, Suite 300<br>Ann Arbor, MI 48104 | 703 | 1/6/2020 | Dura Operating, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| AUTOMOTIVE NEWS - CRAINS<br>1155 GRATIOT AVE<br>DETROIT, MI 48207-2997 | 704 | 1/6/2020 | Dura Automotive Systems, LLC | $21,831.50 | | | | | $21,831.50 |
| Mercedes-Benz US international, LLC<br>Burr & Forman LLP<br>Derek F. Meek<br>420 20th Street North, Ste 3400<br>Birmingham, AL 35203 | 705 | 1/6/2020 | Dura Mexico Holdings, LLC | | | $0.00 | | $50,000.00 | $50,000.00 |
| Patriarch Partners Management Group, LLC<br>Skadden, Arps, Slate, Meagher & Flom LLP<br>Attn: Carl T. Tullson<br>920 North King Street<br>Wilmington, DE 19801 | 706 | 1/6/2020 | Dura Automotive Systems, LLC | $1,484,996.56 | | | | | $1,484,996.56 |
| Great Northern Insurance Company<br>Duane Morris LLP<br>Wendy M. Simkulak, Esquire<br>30 S. 17th Street<br>Philadelphia, PA 19103-4196 | 707 | 1/3/2020 | Dura Automotive Systems, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Claim docketed in error | 708 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 709 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| READY RIVET & FASTENER LTD<br>170 HOLLINGER<br>KITCHNER, ON N2K 2Z3<br>CANADA | 710 | 1/6/2020 | Dura Automotive Systems, LLC | $116,716.71 | | | | | $116,716.71 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mercedes-Benz US international, LLC<br>Burr & Forman LLP<br>Derek F. Meek<br>420 20th Street North, Ste 3400<br>Birmingham, AL 35203 | 711 | 1/6/2020 | NAMP, LLC | | | $0.00 | | $50,000.00 | $50,000.00 |
| Mercedes-Benz AG<br>Burr & Forman LLP<br>Derek F. Meek, Esq.<br>420 20th Street North, Ste 3400<br>Birmingham, AL 35203 | 712 | 1/6/2020 | Dura Fremont L.L.C. | | | $0.00 | | $50,000.00 | $50,000.00 |
| Zohar II 2005-1, Limited<br>Young Conaway Stargatt & Taylor, LLP<br>Robert S. Brady, Michael R. Nestor,James L. Patton<br>Joseph M. Barry, James L. Patton, Ryan M. Bartley<br>1000 North King Street<br>Wilmington , DE 19801 | 713 | 1/6/2020 | Dura Automotive Systems Cable Operations, LLC | | | $0.00 | | | $0.00 |
| Claim docketed in error | 714 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Perfection Spring & Stamping<br>PO Box 275<br>1449 East Algonquin Road<br>Mount Prospect, IL 60056-0275 | 715 | 1/3/2020 | Dura Operating, LLC | $271,578.75 | | | $68,243.13 | | $339,821.88 |
| Mercedes-Benz US international, LLC<br>Burr & Forman LLP<br>Derek F. Meek<br>420 20th Street North, Ste 3400<br>Birmingham, AL 35203 | 716 | 1/6/2020 | Dura Fremont L.L.C. | | | $0.00 | | $50,000.00 | $50,000.00 |
| The Crown Group, Inc.<br>Babst Calland<br>Attn: EKD/DWR<br>Two Gateway Center, 7th Floor<br>Pittsburgh, PA 15222 | 717 | 1/6/2020 | Dura Automotive Systems, LLC | $327,495.09 | | | $83,243.91 | | $410,739.00 |
| Wells Fargo Vendor Financial Services, LLC<br>Attn: Lisa Boddicker<br>1010 Thomas Edison Blvd, SW<br>Cedar Rapids, IA 52404 | 718 | 1/6/2020 | Dura Automotive Systems, LLC | $23,884.95 | | | | | $23,884.95 |
| Kenwal Steel Corp.<br>Brooks Wilkins Sharkey & Turco PLLC<br>c/o Matthew E. Wilkins<br>401 S. Old Woodward Ave., Suite 400<br>Birmingham, MI 48009 | 719 | 1/6/2020 | Dura Automotive Systems, LLC | $275,372.33 | | | $141,415.94 | | $416,788.27 |
| Federal Insurance Company<br>Duane Morris LLP<br>Wendy M. Simkulak, Esquire<br>30 S. 17th Street<br>Philadelphia, PA 19103-4196 | 720 | 1/3/2020 | Dura Mexico Holdings, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zohar II 2005-1, Limited<br>Young Conaway Stargatt & Taylor, LLP<br>Robert S. Brady, Michael R. Nestor,James L. Patton<br>Joseph M. Barry, James L. Patton, Ryan M. Bartley<br>1000 North King Street<br>Wilmington , DE 19801 | 721 | 1/6/2020 | Dura Automotive Systems, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 722 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Lean Process Imprvmnt Conslt c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 723 | 1/6/2020 | Dura Fremont L.L.C. | $2,133.50 | | | | | $2,133.50 |
| Zohar III, Limited Young Conaway Stargatt & Taylor, LLP Robert S. Brady, Michael R. Nestor,James L. Patton Joseph M. Barry, Ryan M. Bartley, Rodney Square 1000 North King Street Wilmington, DE 19801 | 724 | 1/6/2020 | Dura Automotive Systems, LLC | | | $0.00 | | | $0.00 |
| Zohar III, Limited Young Conaway Stargatt & Taylor, LLP Robert S. Brady, Michael R. Nestor,James L. Patton Joseph M. Barry, Ryan M. Bartley, Rodney Square 1000 North King Street Wilmington, DE 19801 | 725 | 1/6/2020 | Dura Automotive Systems Cable Operations, LLC | | | $0.00 | | | $0.00 |
| Federal Insurance Company Duane Morris LLP Wendy M. Simkulak, Esquire 30 S. 17th Street Philadelphia, PA 19103-4196 | 726 | 1/3/2020 | NAMP, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Zohar III, Limited Young Conaway Stargatt & Taylor, LLP Robert S. Brady, Michael R. Nestor,James L. Patton Joseph M. Barry, Ryan M. Bartley, Rodney Square 1000 North King Street Wilmington, DE 19801 | 727 | 1/6/2020 | Dura G.P. | | | $0.00 | | | $0.00 |
| Zohar III, Limited Young Conaway Stargatt & Taylor, LLP Robert S. Brady, Michael R. Nestor,James L. Patton Joseph M. Barry, Ryan M. Bartley, Rodney Square 1000 North King Street Wilmington, DE 19801 | 728 | 1/6/2020 | Dura Mexico Holdings, LLC | | | $0.00 | | | $0.00 |
| Zohar III, Limited Young Conaway Stargatt & Taylor, LLP Robert S. Brady, Michael R. Nestor,James L. Patton Joseph M. Barry, Ryan M. Bartley, Rodney Square 1000 North King Street Wilmington, DE 19801 | 729 | 1/6/2020 | Dura Operating, LLC | | | $0.00 | | | $0.00 |
| Zohar III, Limited Young Conaway Stargatt & Taylor, LLP Robert S. Brady, Michael R. Nestor,James L. Patton Joseph M. Barry, Ryan M. Bartley, Rodney Square 1000 North King Street Wilmington, DE 19801 | 730 | 1/6/2020 | NAMP, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zohar II 2005-1, Limited<br>Young Conaway Stargatt & Taylor, LLP<br>Robert S. Brady, Michael R. Nestor, James L. Patton<br>Joseph M. Barry, James L. Patton, Ryan M. Bartley<br>1000 North King Street<br>Wilmington , DE 19801 | 731 | 1/6/2020 | NAMP, LLC | | | $0.00 | | | $0.00 |
| Zohar II 2005-1, Limited<br>Young Conaway Stargatt & Taylor, LLP<br>Robert S. Brady, Michael R. Nestor, James L. Patton<br>Joseph M. Barry, James L. Patton, Ryan M. Bartley<br>1000 North King Street<br>Wilmington , DE 19801 | 732 | 1/6/2020 | Dura Operating, LLC | | | $0.00 | | | $0.00 |
| McNeill, Glen<br>41 Elveden Dr SW<br>Calgary, AB T3H 3X8<br>Canada | 733 | 1/6/2020 | Dura Automotive Systems, LLC | $119,905.00 | | | | | $119,905.00 |
| Zohar II 2005-1, Limited<br>Young Conaway Stargatt & Taylor, LLP<br>Robert S. Brady, Michael R. Nestor, James L. Patton<br>Joseph M. Barry, James L. Patton, Ryan M. Bartley<br>1000 North King Street<br>Wilmington , DE 19801 | 734 | 1/6/2020 | Dura Mexico Holdings, LLC | | | $0.00 | | | $0.00 |
| Zohar II 2005-1, Limited<br>Young Conaway Stargatt & Taylor, LLP<br>Robert S. Brady, Michael R. Nestor, James L. Patton<br>Joseph M. Barry, James L. Patton, Ryan M. Bartley<br>1000 North King Street<br>Wilmington , DE 19801 | 735 | 1/6/2020 | Dura G.P. | | | $0.00 | | | $0.00 |
| Claim docketed in error | 736 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| REMKE'S GARAGE, LLC<br>8122 S. GRANT HWY.<br>MARENGO, IL 60152 | 737 | 1/6/2020 | Dura Automotive Systems, LLC | $2,984.87 | | | | | $2,984.87 |
| ALL Integrated Solutions<br>Holland & Knight LLP<br>c/o Lynne B. Xerras, Esq.<br>10 St. James Avenue<br>Boston, MA 02116 | 738 | 1/6/2020 | Dura Automotive Systems Cable Operations, LLC | $1,934.41 | | | | | $1,934.41 |
| Patriarch Partners Management Group, LLC<br>Skadden, Arps, Slate, Meagher & Flom LLP<br>Attn: Carl T. Tullson<br>920 North King Street<br>Wilmington, DE 19801 | 739 | 1/6/2020 | NAMP, LLC | $1,484,996.56 | | | | | $1,484,996.56 |
| ALL Integrated Solutions<br>Holland & Knight LLP<br>c/o Lynne B. Xerras, Esq.<br>10 St. James Avenue<br>Boston, MA 02116 | 740 | 1/6/2020 | Dura Automotive Systems, LLC | | | | $50,522.27 | | $50,522.27 |
| Freese Enterprise Inc.<br>c/o Bankruptcy Claims Administration Services, LLC<br>100 Union Avenue, Suite 240<br>Cresskill, NJ 07626 | 741 | 1/6/2020 | Dura Automotive Systems, LLC | $1,728.00 | | | | | $1,728.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patriarch Partners Management Group, LLC<br>Skadden, Arps, Slate, Meagher & Flom LLP<br>Attn: Carl T. Tullson<br>920 North King Street<br>Wilmington, DE 19801 | 742 | 1/6/2020 | Dura Automotive Systems Cable Operations, LLC | $1,484,996.56 | | | | | $1,484,996.56 |
| Mercedes-Benz AG<br>Burr & Forman LLP<br>Derek F. Meek, Esq.<br>420 20th Street North, Ste 3400<br>Birmingham, AL 35203 | 743 | 1/6/2020 | Dura Mexico Holdings, LLC | | | $0.00 | | $50,000.00 | $50,000.00 |
| Mercedes-Benz AG<br>Burr & Forman LLP<br>Derek F. Meek, Esq.<br>420 20th Street North, Ste 3400<br>Birmingham, AL 35203 | 744 | 1/6/2020 | Dura G.P. | | | $0.00 | | $50,000.00 | $50,000.00 |
| Vendor Recovery Fund IV, LLC<br>PO Box 669<br>Smithtown, NY 11787 | 745 | 1/6/2020 | Dura Operating, LLC | $46,500.00 | | | | | $46,500.00 |
| BlueStone Holdings Group<br>220 N. Smith Street, Suite 420<br>Palatine, IL 60067 | 746 | 1/6/2020 | Dura Automotive Systems, LLC | $28,012.76 | | | | | $28,012.76 |
| Claim docketed in error | 747 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Workday, Inc.<br>6110 Stoneridge Mall Road<br>Pleasanton, CA 94588 | 748 | 1/6/2020 | Dura Automotive Systems, LLC | $599,145.00 | | | | | $599,145.00 |
| Kenwal Steel Corp.<br>Brooks Wilkins Sharkey & Turco PLLC<br>c/o Matthew E. Wilkins<br>401 S. Old Woodward Ave., Suite 400<br>Birmingham, MI 48009 | 749 | 1/6/2020 | Dura Operating, LLC | $275,372.33 | | | $141,415.94 | | $416,788.27 |
| Kernells Automatic Machining<br>c/o Bankruptcy Claims Administrative Services, LLC<br>100 Union Avenue, Suite 240<br>Cresskill, NJ 07626 | 750 | 1/6/2020 | Dura Operating, LLC | $12,287.50 | | | | | $12,287.50 |
| C.H Robinson Worldwide, Inc.<br>14701 Charston Road<br>Eden Prairie, MN 55347 | 751 | 1/6/2020 | Dura Mexico Holdings, LLC | $936,560.32 | | | | | $936,560.32 |
| Claim docketed in error | 752 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| ASSOCIATED ENVIRONMENTAL SYS<br>8 POST OFFICE SQUARE<br>ACTON, MA 01720 | 753 | 1/6/2020 | Dura Automotive Systems, LLC | $2,500.00 | | | | | $2,500.00 |
| Kernells Automatic Machining<br>c/o Bankruptcy Claims Administrative Services, LLC<br>100 Union Avenue, Suite 240<br>Cresskill, NJ 07626 | 754 | 1/6/2020 | Dura Automotive Systems, LLC | $12,287.50 | | | | | $12,287.50 |
| Claim docketed in error | 755 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAM ELECTRONICS, INC. BRADLEY DAVIS 259 N. THIRD AVE. FRUITPORT, MI 49415 | 756 | 1/6/2020 | Dura Automotive Systems, LLC | $2,166.00 | | | | | $2,166.00 |
| ALL Integrated Solutions Holland & Knight LLP c/o Lynne B. Xerras, Esq. 10 St. James Avenue Boston, MA 02116 | 757 | 1/6/2020 | Dura G.P. | | | | $44,717.78 | | $44,717.78 |
| Bombardier Transportation Canada Inc. Wilson Elser Moskowitz Edelman & Dicker LLP Mark G. Ledwin, Esq. 1133 Westchester Avenue New York, NY 10604 | 758 | 1/3/2020 | Dura Operating, LLC | $0.00 | | | | | $0.00 |
| G/S Leasing, Inc. Dale A. Racz, Vice President-Finance 3290 W. Big Beaver Suite 200 Troy, MI 48084 | 759 | 1/6/2020 | Dura Automotive Systems, LLC | $26,252.66 | | | | | $26,252.66 |
| TRENT CREATIVE 114 E. 2ND ST. ROCHESTER, MI 48307 | 760 | 1/6/2020 | Dura Automotive Systems, LLC | $45,025.00 | | | | | $45,025.00 |
| AFX Industries, LLC Lambert Leser Keith A. Schofner 755 W. Big Beaver Rd. Suite 410 Troy, MI 48084 | 761 | 1/6/2020 | Dura Fremont L.L.C. | $244,554.52 | | | $149,565.58 | | $394,120.10 |
| FCA US LLC, on behalf of itself and its subsidiaries Lisa Clark 800 Chrysler Drive Auburn Hills, MI 48326 | 762 | 1/6/2020 | Dura Automotive Systems, LLC | | | $0.00 | | $0.00 | $0.00 |
| Lean Process Imprvmnt Cnslt c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 763 | 1/6/2020 | Dura Operating, LLC | $61,388.80 | | | | | $61,388.80 |
| All Canadian Sorting c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill , NJ 07626 | 764 | 1/6/2020 | Dura Automotive Systems, LLC | $4,660.45 | | | | | $4,660.45 |
| Vanguard Cleaning Systems of Greater Detroit 2386 Franklin Rd. Bloomfield Hills , MI 48307 | 765 | 1/6/2020 | Dura Automotive Systems, LLC | $5,599.59 | | | | | $5,599.59 |
| Armada Toolworks Ltd. c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 766 | 1/6/2020 | Dura Operating, LLC | $706.20 | | | | | $706.20 |
| Toyota Motor Engineering & Manufacturing North America, Inc., on behalf of itself and the entities i Frost Brown Todd LLC Patricia K. Burgess 7310 Turfway Road, Suite 210 Florence, KY 41042 | 767 | 1/6/2020 | Dura Automotive Systems, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patriarch Partners Management Group, LLC<br>Skadden, Arps, Slate, Meagher & Flom LLP<br>Attn: Carl T. Tullson<br>920 North King Street<br>Wilmington, DE 19801 | 768 | 1/6/2020 | Dura G.P. | $1,484,996.56 | | | | | $1,484,996.56 |
| Claim docketed in error | 769 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| BUDNICK CONVERTING, INC.<br>200 ADMIRAL WEINEL BLVD<br>PO BOX 197<br>COLUMBIA, IL 62236 | 770 | 1/6/2020 | Dura Automotive Systems Cable Operations, LLC | $712.08 | | | | | $712.08 |
| Claim docketed in error | 771 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| ALL Integrated Solutions<br>Holland & Knight LLP<br>c/o Lynne B. Xerras, Esq.<br>10 St. James Avenue<br>Boston, MA 02116 | 772 | 1/6/2020 | Dura Fremont L.L.C. | | | | $2,359.74 | | $2,359.74 |
| ALL Integrated Solutions<br>Holland & Knight LLP<br>c/o Lynne B. Xerras, Esq.<br>10 St. James Avenue<br>Boston, MA 02116 | 773 | 1/6/2020 | Dura Mexico Holdings, LLC | | | | $3,444.75 | | $3,444.75 |
| Connor Corporation<br>Krieg DeVault LLP<br>Kay Dee Baird, Esq<br>One Indiana Square, Suite 2800<br>Indianapolis, IN 46204 | 774 | 1/6/2020 | Dura Mexico Holdings, LLC | $4,050.18 | $40,944.50 | | $40,944.50 | | $85,939.18 |
| Freese Enterprise Inc.<br>c/o Bankruptcy Claims Administration Services, LLC<br>100 Union Avenue, Suite 240<br>Cresskill, NJ 07626 | 775 | 1/6/2020 | Dura Operating, LLC | $1,728.00 | | | | | $1,728.00 |
| Universal Polymer & Rubber Ltd.<br>c/o Bankruptcy Claims Administrative Services, LLC<br>100 Union Avenue, Suite 240<br>Cresskill, NJ 07626 | 776 | 1/6/2020 | Dura Automotive Systems Cable Operations, LLC | $7,265.36 | | | $1,479.40 | | $8,744.76 |
| Iron Mountain Information Management, LLC<br>Attn: Joseph Corrigan, 7th Floor<br>1 Federal St.<br>Boston, MA 02110 | 777 | 1/6/2020 | Dura Automotive Systems, LLC | $7,842.67 | | | | | $7,842.67 |
| ALL Integrated Solutions<br>Holland & Knight LLP<br>c/o Lynne B. Xerras, Esq.<br>10 St. James Avenue<br>Boston, MA 02116 | 778 | 1/6/2020 | Dura Mexico Holdings, LLC | $31,183.72 | | | | | $31,183.72 |
| ALL Integrated Solutions<br>Holland & Knight LLP<br>c/o Lynne B. Xerras, Esq.<br>10 St. James Avenue<br>Boston, MA 02116 | 779 | 1/6/2020 | Dura Automotive Systems, LLC | $188,619.39 | | | | | $188,619.39 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Youngblood Automation c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 780 | 1/6/2020 | Dura Fremont L.L.C. | $2,260.00 | | | | | $2,260.00 |
| Youngblood Automation c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 781 | 1/6/2020 | Dura Automotive Systems, LLC | $2,260.00 | | | | | $2,260.00 |
| Vitro Automotriz, S.A. de C.V. Cohen & Grigsby, P.C. Thomas D. Maxson, Esq. 625 Liberty Avenue Pittsburgh, PA 15222-3152 | 782 | 1/6/2020 | Dura G.P. | $279,618.55 | | | | | $279,618.55 |
| McNeill, Glen 41 Elveden Dr SW Calgary, AB T3H 3X8 Canada | 783 | 1/6/2020 | Dura Automotive Systems, LLC | $110,905.00 | | | | | $110,905.00 |
| Vitro Automotriz, S.A. de C.V. Cohen & Grigsby, P.C. Thomas D. Maxson, Esq. 625 Liberty Avenue Pittsburgh, PA 15222-3152 | 784 | 1/6/2020 | Dura Automotive Systems, LLC | $279,618.55 | | | | | $279,618.55 |
| Tri Matic Spring Co. c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 785 | 1/6/2020 | Dura Operating, LLC | $864.18 | $61.93 | | $61.93 | | $988.04 |
| Tri Matic Spring Co. c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 786 | 1/6/2020 | Dura Automotive Systems, LLC | $864.18 | $61.93 | | $61.93 | | $988.04 |
| Universal Polymer & Rubber Ltd. c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 787 | 1/6/2020 | Dura Operating, LLC | $57,639.79 | | | $44,860.68 | $764.40 | $103,264.87 |
| Dassault Systemes Americas Corp. Attn: Matthew L. Vittiglio 175 Wyman Street Waltham, MA 02451 | 788 | 1/3/2020 | Dura Automotive Systems, LLC | $28,800.00 | | | | | $28,800.00 |
| Bollhoff Inc c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 789 | 1/6/2020 | Dura Automotive Systems, LLC | $5,750.00 | | | | | $5,750.00 |
| Siemens Industry Software Inc. 8005 S.W. Boeckman Road Wilsonville, OR 97070 | 790 | 1/6/2020 | Dura Operating, LLC | $46,847.56 | | | | | $46,847.56 |
| Siemens Industry Software Inc. 8005 S.W. Boeckman Road Wilsonville, OR 97070 | 791 | 1/6/2020 | Dura Automotive Systems, LLC | $83,749.37 | | | | | $83,749.37 |
| C.H Robinson Worldwide, Inc. 14701 Charston Road Eden Prairie, MN 55347 | 792 | 1/6/2020 | Dura Automotive Systems, LLC | $2,280,752.00 | | | | | $2,280,752.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALL Integrated Solutions<br>Holland & Knight LLP<br>c/o Lynne B. Xerras, Esq.<br>10 St. James Avenue<br>Boston, MA 02116 | 793 | 1/6/2020 | Dura G.P. | $148,433.12 | | | | | $148,433.12 |
| Donn Roll Inc.<br>C/o Bankruptcy Claims Administrative Services, LLC<br>100 Union Avenue<br>Suite 240<br>Cresskill, NJ 07626 | 794 | 1/6/2020 | Dura G.P. | $19,643.70 | | | | | $19,643.70 |
| ITW Trans Tech<br>475 North Gary Avenue<br>Carol Stream , IL 60188 | 795 | 1/6/2020 | Dura Automotive Systems, LLC | $6,491.23 | | | | | $6,491.23 |
| Claim docketed in error | 796 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| KELLER USA INC<br>2168 CAROLINA PLACE DR<br>FORT MILL, SC 29708 | 797 | 1/6/2020 | Dura G.P. | $12,623.91 | | | | | $12,623.91 |
| Securit Metal Products Co.<br>c/o Bankruptcy Claims Administrative Services, LLC<br>100 Union Avenue, Suite 240<br>Cresskill, NJ 07626 | 798 | 1/6/2020 | Dura Operating, LLC | $2,445.00 | | | $1,222.50 | | $3,667.50 |
| Patriarch Partners Management Group, LLC<br>Skadden, Arps, Slate, Meagher & Flom LLP<br>Attn: Carl T. Tullson<br>920 North King Street<br>Wilmington, DE 19801 | 799 | 1/6/2020 | Dura Operating, LLC | $1,484,996.56 | | | | | $1,484,996.56 |
| Claim docketed in error | 800 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Argent International, Inc<br>41016 Concept Drive<br>Plymouth, MI 48170 | 801 | 1/6/2020 | Dura Automotive Systems, LLC | $9,051.00 | | | | | $9,051.00 |
| Arbor Oakland Group<br>c/o Bankruptcy Claims Administrative Sevices, LLC<br>100 Union Avenue, Suite 240<br>Cresskill, NJ 07626 | 802 | 1/6/2020 | Dura Automotive Systems, LLC | $794.47 | | | $124.02 | | $918.49 |
| Claim docketed in error | 803 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| ACCU-SORT, INC.<br>2495 WALKER COURT<br>NIAGRA FALLS, ON L2J 0A2<br>CANADA | 804 | 1/6/2020 | Dura Automotive Systems, LLC | $3,184.34 | | | | | $3,184.34 |
| Patriarch Partners, LLC<br>Skadden, Arps, Slate, Meagher & Flom LLP<br>Carl T. Tullson<br>920 North King Street<br>Wilmington, DE 19801 | 805 | 1/6/2020 | Dura Automotive Systems, LLC | $22,308.31 | | | | | $22,308.31 |
| Bekaert Corporation<br>1395 S. Marietta Pkwy<br>Bldg 500, Suite 100<br>Marietta, GA 30067 | 806 | 1/6/2020 | Dura Automotive Systems, LLC | $164,377.93 | | | $167,925.96 | | $332,303.89 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evonik Cyro LLC c/o Bankruptcy Claims Adminstrative Services, LLC 100 Union Avenuem Suite 240 Cresskill, NJ 07626 | 807 | 1/6/2020 | Dura Automotive Systems, LLC | $6,190.49 | | | | | $6,190.49 |
| Aaron Inc. c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 808 | 1/6/2020 | Dura Automotive Systems, LLC | $10,875.00 | | | | | $10,875.00 |
| Delchem, Inc c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 809 | 1/6/2020 | Dura G.P. | $2,755.80 | | | | $5,511.60 | $8,267.40 |
| CRG Financial LLC (As Assignee of Cornerstone Rack & Tooling LLC) 100 Union Avenue Cresskill, NJ 07626 | 810 | 1/6/2020 | Dura G.P. | $24,653.00 | | | | | $24,653.00 |
| All Canadian Sorting c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill , NJ 07626 | 811 | 1/6/2020 | Dura Automotive Systems Cable Operations, LLC | $4,660.45 | | | | | $4,660.45 |
| Boston Matthews, Inc. c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 812 | 1/6/2020 | Dura Automotive Systems, LLC | $3,512.00 | | | | | $3,512.00 |
| Evonik Cyro LLC c/o Bankruptcy Claims Adminstrative Services, LLC 100 Union Avenuem Suite 240 Cresskill, NJ 07626 | 813 | 1/6/2020 | Dura G.P. | $6,190.49 | | | | | $6,190.49 |
| CRG Financial LLC (As Assignee of Ballman Metals, LLC) 100 Union Avenue Cresskill, NJ 07626 | 814 | 1/6/2020 | Dura G.P. | $120,331.60 | | | | | $120,331.60 |
| Claim docketed in error | 815 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| MG MACHINE LISA KNIGHT PO BOX 620 1232 E. CAMBRIDGE BELTON, MO 64012 | 816 | 1/6/2020 | Dura Operating, LLC | $336.00 | | | | | $336.00 |
| Global Quality Services c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 817 | 1/6/2020 | Dura Automotive Systems, LLC | $27,152.50 | | | | | $27,152.50 |
| Connor Corporation Krieg DeVault LLP Kay Dee Baird, Esq One Indiana Square, Suite 2800 Indianapolis, IN 46204 | 818 | 1/6/2020 | Dura Automotive Systems, LLC | $44,994.68 | | | | $40,944.50 | $85,939.18 |
| Global Quality Services c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 819 | 1/6/2020 | Dura Fremont L.L.C. | $27,152.50 | | | | | $27,152.50 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McClain Tool & Technology<br>c/o Bankruptcy Claims Administrative Services, LLC<br>100 Union Avenue, Suite 240<br>Cresskill, NJ 07626 | 820 | 1/6/2020 | Dura Operating, LLC | $932.40 | | | | | $932.40 |
| Innovative Works, Inc.<br>c/o Bankruptcy Claims Administrative Services, LLC<br>100 Union Avenue, Suite 240<br>Cresskill, NJ 07626 | 821 | 1/6/2020 | Dura Automotive Systems Cable Operations, LLC | $525.00 | | | | | $525.00 |
| McClain Tool & Technology<br>c/o Bankruptcy Claims Administrative Services, LLC<br>100 Union Avenue, Suite 240<br>Cresskill, NJ 07626 | 822 | 1/6/2020 | Dura Automotive Systems, LLC | $932.40 | | | | | $932.40 |
| LPMS - USA Inc.<br>c/o Bankruptcy Claims Administrative Services, LLC<br>100 Union Avenue, Suite 240<br>Cresskill, NJ 07626 | 823 | 1/6/2020 | Dura G.P. | $3,325.00 | | | | | $3,325.00 |
| A. Schulman, Inc. (a LyondellBasell company)<br>Attn: Ingrid Ros, Director Global Credit<br>LyondellBasell Global Credit Services<br>LyondellBasell Tower<br>1221 McKinney, St., Ste. 300<br>Houston, TX 77010 | 824 | 1/6/2020 | Dura Automotive Systems, LLC | $43,537.10 | | | $30,616.60 | | $74,153.70 |
| ALL Integrated Solutions<br>Holland & Knight LLP<br>c/o Lynne B. Xerras, Esq.<br>10 St. James Avenue<br>Boston, MA 02116 | 825 | 1/6/2020 | Dura Fremont L.L.C. | $7,068.14 | | | | | $7,068.14 |
| Erin Industries<br>c/o Bankruptcy Claims Administrative Services, LLC<br>100 Union Avenue, Suite 240<br>Cresskill, NJ 07626 | 826 | 1/6/2020 | Dura Operating, LLC | $3,800.00 | | | | | $3,800.00 |
| Donn Roll Inc.<br>C/o Bankruptcy Claims Administrative Services, LLC<br>100 Union Avenue<br>Suite 240<br>Cresskill, NJ 07626 | 827 | 1/6/2020 | Dura Automotive Systems, LLC | $19,643.70 | | | | | $19,643.70 |
| Erin Industries<br>c/o Bankruptcy Claims Administrative Services, LLC<br>100 Union Avenue, Suite 240<br>Cresskill, NJ 07626 | 828 | 1/6/2020 | Dura Automotive Systems, LLC | $3,800.00 | | | | | $3,800.00 |
| Claim docketed in error | 829 | 1/7/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| MARSH INDUSTRIES INC<br>49680 LEONA DR<br>CHESTERFIELD, MI 48051-2475 | 830 | 1/7/2020 | Dura Operating, LLC | $4,970.00 | | | | | $4,970.00 |
| CRG Financial LLC (As Assignee of Ballman Metals, LLC)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 831 | 1/6/2020 | Dura Operating, LLC | $120,331.60 | | | | | $120,331.60 |
| Macon County Shelterd Works<br>c/o Bankruptcy Claims Administrative Services, LLC<br>100 Union Avenue, Suite 240<br>Cresskill, NJ 07626 | 832 | 1/6/2020 | Dura Automotive Systems, LLC | $825.00 | | | | | $825.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Refreshments of Tennessee c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 833 | 1/6/2020 | Dura Automotive Systems Cable Operations, LLC | $952.98 | | | | | $952.98 |
| Shaltz Automation Inc. c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 834 | 1/6/2020 | Dura Fremont L.L.C. | $1,591.71 | | | $751.72 | $56.25 | $2,399.68 |
| Innovative Works, Inc. c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 835 | 1/6/2020 | Dura Automotive Systems, LLC | $525.00 | | | | | $525.00 |
| Shaltz Automation Inc. c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 836 | 1/6/2020 | Dura Automotive Systems, LLC | $12,713.20 | | | $751.72 | $56.25 | $13,521.17 |
| Sugar Creek Enterprise LLC c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 837 | 1/6/2020 | Dura Automotive Systems, LLC | $3,754.94 | | | | $158.96 | $3,913.90 |
| Diagnostic Services Inc. c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 838 | 1/6/2020 | Dura Automotive Systems, LLC | $725.00 | | | | | $725.00 |
| Sugar Creek Enterprise LLC c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 839 | 1/6/2020 | Dura Operating, LLC | $3,754.94 | | | | $158.96 | $3,913.90 |
| Papp Plastics & Distributing Ltd c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 840 | 1/6/2020 | Dura Automotive Systems, LLC | $7,789.34 | | | | | $7,789.34 |
| Ferrellgas Inc One Liberty Plaza MD 40 Liberty, MO 64068 | 841 | 1/6/2020 | Dura Automotive Systems, LLC | $34,139.42 | | | | | $34,139.42 |
| Dura Buyer, LLC Skadden, Arps, Slate, Meagher & Flom LLP Carl T. Tullson 920 North King Street Wilmington, DE 19801 | 842 | 1/6/2020 | Dura Automotive Systems, LLC | $20,019,820.39 | | | | | $20,019,820.39 |
| Armada Toolworks Ltd. c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 843 | 1/6/2020 | Dura Automotive Systems, LLC | $3,500.31 | | | $1,000.84 | | $4,501.15 |
| Arbor Oakland Group c/o Bankruptcy Claims Administrative Sevices, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 844 | 1/6/2020 | Dura Operating, LLC | $794.47 | | | $124.02 | | $918.49 |
| LaRos Equipment Company, Inc. c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 845 | 1/6/2020 | Dura Automotive Systems, LLC | $1,161.00 | | | | | $1,161.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ankura Trust Company, LLC as Agent under that certain Credit Agreement, dated as of January 21, 2010 Milbank LLP Attn: Eric Stodola, Andrew Harmeyer 55 Hudson Yards New York, NY 10001 | 846 | 1/6/2020 | Dura Automotive Systems, LLC | $0.00 | | $105,811,286.74 | | | $105,811,286.74 |
| Armada Toolworks Ltd. c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 847 | 1/6/2020 | Dura G.P. | $2,794.11 | | | $1,000.84 | | $3,794.95 |
| Claim docketed in error | 848 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| MISCHKE, RON CUSTOMER SUPPORT ENGINEERING 4125 DOUGALL AVE. WINDSOR, ON N9GIX5 CANADA | 849 | 1/6/2020 | Dura Operating, LLC | $2,560.00 | | | | | $2,560.00 |
| Papp Plastics & Distributing Ltd c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 850 | 1/6/2020 | Dura G.P. | $7,789.34 | | | | | $7,789.34 |
| Ace Machine & Metal Fab Co. c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 851 | 1/6/2020 | Dura Automotive Systems, LLC | $74,911.61 | | | $3,510.00 | $656.25 | $79,077.86 |
| The EMC Shop c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 852 | 1/6/2020 | Dura Automotive Systems, LLC | $56,125.00 | | | | | $56,125.00 |
| Bollhoff Inc c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 853 | 1/6/2020 | Dura G.P. | $5,750.00 | | | | | $5,750.00 |
| The EMC Shop c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 854 | 1/6/2020 | Dura Operating, LLC | $56,125.00 | | | | | $56,125.00 |
| CRG Financial LLC (As Assignee of Cornerstone Rack & Tooling LLC) 100 Union Avenue Cresskill, NJ 07626 | 855 | 1/6/2020 | Dura Operating, LLC | $24,653.00 | | | | | $24,653.00 |
| Bollhoff Inc c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 856 | 1/6/2020 | Dura Operating, LLC | $5,750.00 | | | | | $5,750.00 |
| Claim docketed in error | 857 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Perfection Spring & Stamping PO Box 275 1449 East Algonquin Road Mount Prospect, IL 60056-0275 | 858 | 1/3/2020 | Dura Fremont L.L.C. | $4,277.52 | | | | | $4,277.52 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guill Tool & Engineering Co. Inc.<br>c/o Bankruptcy Claims Administrative Services, LLC<br>100 Union Avenue, Suite 240<br>Cresskill, NJ 07626 | 859 | 1/6/2020 | Dura Automotive Systems, LLC | $6,168.00 | | | | | $6,168.00 |
| Ankura Trust Company, LLC as Agent under that certain Credit Agreement, dated as of January 21, 2010<br>Milbank LLP<br>Attn: Eric Stodola, Andrew Harmeyer<br>55 Hudson Yards<br>New York, NY 10001 | 860 | 1/6/2020 | Dura G.P. | $0.00 | | $105,811,286.74 | | | $105,811,286.74 |
| CS Tool Engineering Inc<br>c/o Bankruptcy Claims Administrative Services, LLC<br>100 Union Avenue, Suite 240<br>Cresskill, NJ 07626 | 861 | 1/6/2020 | Dura Fremont L.L.C. | $20,927.00 | | | | | $20,927.00 |
| Ace Machine & Metal Fab Co<br>c/o Bankruptcy Claims Administrative Services, LLC<br>100 Union Avenue, Suite 240<br>Cresskill, NJ 07626 | 862 | 1/6/2020 | Dura Operating, LLC | $37,280.27 | | | $3,510.00 | $656.25 | $41,446.52 |
| Aaron Inc.<br>c/o Bankruptcy Claims Administrative Services, LLC<br>100 Union Avenue, Suite 240<br>Cresskill, NJ 07626 | 863 | 1/6/2020 | Dura Operating, LLC | $10,875.00 | | | | | $10,875.00 |
| Ankura Trust Company, LLC as Agent under that certain Credit Agreement, dated as of January 21, 2010<br>Milbank LLP<br>Attn: Eric Stodola, Andrew Harmeyer<br>55 Hudson Yards<br>New York, NY 10001 | 864 | 1/6/2020 | Dura Mexico Holdings, LLC | $0.00 | | $105,811,286.74 | | | $105,811,286.74 |
| Diagnostic Services Inc.<br>c/o Bankruptcy Claims Administrative Services, LLC<br>100 Union Avenue, Suite 240<br>Cresskill, NJ 07626 | 865 | 1/6/2020 | Dura Automotive Systems Cable Operations, LLC | $725.00 | | | | | $725.00 |
| CS Tool Engineering Inc<br>c/o Bankruptcy Claims Administrative Services, LLC<br>100 Union Avenue, Suite 240<br>Cresskill, NJ 07626 | 866 | 1/6/2020 | Dura Automotive Systems, LLC | $20,927.00 | | | | | $20,927.00 |
| AFX Industries, LLC<br>Lambert Leser<br>Keith A. Schofner<br>755 W. Big Beaver Rd.<br>Suite 410<br>Troy, MI 48084 | 867 | 1/6/2020 | Dura Automotive Systems, LLC | $244,554.52 | | | $149,565.58 | | $394,120.10 |
| CRG Financial LLC (As Assignee of Cornerstone Rack & Tooling LLC)<br>100 Union Avenue<br>Cresskill, NJ 07626 | 868 | 1/6/2020 | Dura Automotive Systems, LLC | $24,653.00 | | | | | $24,653.00 |
| Whitlam Group<br>c/o Bankruptcy Claims Administrative Services, LLC<br>100 Union Avenue, Suite 240<br>Cresskill, NJ 07626 | 869 | 1/6/2020 | Dura Operating, LLC | $690.00 | | | | | $690.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of Ballman Metals, LLC) 100 Union Avenue Cresskill, NJ 07626 | 870 | 1/6/2020 | Dura Automotive Systems, LLC | $120,331.60 | | | | | $120,331.60 |
| CKP c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue Suite 240 Cresskill, NJ 07626 | 871 | 1/6/2020 | Dura Operating, LLC | $5,174.81 | | | | $997.20 | $6,172.01 |
| CKP c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue Suite 240 Cresskill, NJ 07626 | 872 | 1/6/2020 | Dura Automotive Systems, LLC | $5,174.81 | | | | $997.20 | $6,172.01 |
| Whitlam Group c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 873 | 1/6/2020 | Dura Automotive Systems, LLC | $690.00 | | | | | $690.00 |
| Whitlam Group c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 874 | 1/6/2020 | Dura G.P. | $690.00 | | | | | $690.00 |
| Macon County Sheltered Works c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 875 | 1/6/2020 | Dura Operating, LLC | $825.00 | | | | | $825.00 |
| Guill Tool & Engineering Co. Inc. c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 876 | 1/6/2020 | Dura Automotive Systems Cable Operations, LLC | $6,168.00 | | | | | $6,168.00 |
| PAL Surface Treatment Systems Limited Sidley Austin LLP Attn: Alex Rovira 787 7th Avenue New York, NY 10019 | 877 | 1/6/2020 | Dura Automotive Systems, LLC | $0.00 | | | | | $0.00 |
| Claim docketed in error | 878 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| ASSOCIATED ENVIRONMENTAL SYS 8 POST OFFICE SQUARE ACTON, MA 01720 | 879 | 1/6/2020 | Dura Automotive Systems, LLC | $8,500.00 | | | | | $8,500.00 |
| CRG Financial LLC (As Assignee of Mid-West Spring Mfg. Co) 100 Union Avenue Cresskill, NJ 07626 | 880 | 1/6/2020 | Dura G.P. | $24,127.38 | | | | | $24,127.38 |
| Claim docketed in error | 881 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| CRG Financial LLC (As Assignee of Mid-West Spring Mfg. Co) 100 Union Avenue Cresskill, NJ 07626 | 882 | 1/6/2020 | Dura Automotive Systems, LLC | $24,127.38 | | | | | $24,127.38 |
| Patriarch Partners Management Group, LLC Skadden, Arps, Slate, Meagher & Flom LLP Attn: Carl T. Tullson 920 North King Street Wilmington, DE 19801 | 883 | 1/6/2020 | Dura Mexico Holdings, LLC | $1,484,996.56 | | | | | $1,484,996.56 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AFX Industries, LLC Lambert Leser Keith A. Schofner 755 W. Big Beaver Rd. Suite 410 Troy, MI 48084 | 884 | 1/6/2020 | Dura Operating, LLC | $244,554.52 | | | $149,565.58 | | $394,120.10 |
| Claim docketed in error | 885 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| BUDNICK CONVERTING, INC. 200 ADMIRAL WEINEL BLVD PO BOX 197 COLUMBIA, IL 62236 | 886 | 1/6/2020 | Dura Operating, LLC | $8,903.62 | | | | | $8,903.62 |
| Ankura Trust Company, LLC as Agent under that certain Credit Agreement, dated as of January 21, 2010 Milbank LLP Attn: Eric Stodola, Andrew Harmeyer 55 Hudson Yards New York, NY 10001 | 887 | 1/6/2020 | Dura Fremont L.L.C. | $0.00 | | $105,811,286.74 | | | $105,811,286.74 |
| Ankura Trust Company, LLC as Agent under that certain Credit Agreement, dated as of January 21, 2010 Milbank LLP Attn: Eric Stodola, Andrew Harmeyer 55 Hudson Yards New York, NY 10001 | 888 | 1/6/2020 | Dura Operating, LLC | $0.00 | | $105,811,286.74 | | | $105,811,286.74 |
| Ankura Trust Company, LLC as Agent under that certain Credit Agreement, dated as of January 21, 2010 Milbank LLP Attn: Eric Stodola, Andrew Harmeyer 55 Hudson Yards New York, NY 10001 | 889 | 1/6/2020 | NAMP, LLC | $0.00 | | $105,811,286.74 | | | $105,811,286.74 |
| Ankura Trust Company, LLC as Agent under that certain Credit Agreement, dated as of January 21, 2010 Milbank LLP Attn: Eric Stodola, Andrew Harmeyer 55 Hudson Yards New York, NY 10001 | 890 | 1/6/2020 | Dura Automotive Systems Cable Operations, LLC | | | $105,811,286.74 | | | $105,811,286.74 |
| Omnex Engineering & Mgmt. Inc. c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 891 | 1/6/2020 | Dura G.P. | $897.50 | | | | | $897.50 |
| LaRos Equipment Company, Inc. c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 892 | 1/6/2020 | Dura Fremont L.L.C. | $1,161.00 | | | | | $1,161.00 |
| Airgas USA LLC 2015 Vaughn Rd., Bldg 400 Kennesaw, GA 30144 | 893 | 1/7/2020 | Dura Automotive Systems, LLC | $5,445.45 | | | $1,925.02 | | $7,370.47 |
| City Cleaners and Laundry Odeneal Law c/o Zach Johnston 402 N. Locust Ave. Lawrenceburg, TN 38464 | 894 | 1/7/2020 | Dura Automotive Systems, LLC | $3,155.60 | | | | | $3,155.60 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 895 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Mike Smith Construction Co 65 Mt. Lebanon Rd. Lawrenceburg, TN 38464 | 896 | 1/6/2020 | Dura Automotive Systems, LLC | $15,820.41 | | | | | $15,820.41 |
| United Plating, Inc. 3400 Stanwood Blvd. Huntsville, AL 35811 | 897 | 1/6/2020 | Dura Automotive Systems, LLC | $246,072.07 | | | | | $246,072.07 |
| Claim docketed in error | 898 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Universal Tool & Engineering 2304 Silverdale Dr. Ste. 300 Johnson City, TN 37601 | 899 | 1/7/2020 | Dura Automotive Systems, LLC | $4,759.66 | | | | | $4,759.66 |
| Delchem, Inc c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 900 | 1/6/2020 | Dura Automotive Systems, LLC | $2,755.80 | | | | $5,511.60 | $8,267.40 |
| Indak Manufacturing Corp. 1915 Techny Road Northbrook, IL 60062 | 901 | 1/3/2020 | Dura Automotive Systems, LLC | $55,039.20 | | | | | $55,039.20 |
| Omnex Engineering & Mgmt. Inc. c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 902 | 1/6/2020 | Dura Automotive Systems, LLC | $897.50 | | | | | $897.50 |
| Orbitform c/o Bankruptcy Claims Administrative Services, LLC 100 Union Aveune, Suite 240 Cresskill, NJ 07626 | 903 | 1/6/2020 | Dura Fremont L.L.C. | $902.02 | | | | | $902.02 |
| Paragon Tempered Glass LLC f/k/a Tem-Pace LLC and Spec-Temp LLC c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 904 | 1/6/2020 | Dura Automotive Systems, LLC | $148,042.54 | | | $14,996.10 | | $163,038.64 |
| Paragon Tempered Glass LLC f/k/a Tem-Pace LLC and Spec-Temp LLC c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 905 | 1/6/2020 | Dura G.P. | $148,042.54 | | | $14,996.10 | | $163,038.64 |
| Modern Automation c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 906 | 1/6/2020 | Dura G.P. | $656.92 | | | | | $656.92 |
| Modern Automation c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 907 | 1/6/2020 | Dura Automotive Systems, LLC | $656.92 | | | | | $656.92 |
| Claim docketed in error | 908 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| H & L Tool Company, Inc 32701 Dequindre Rd Madison Hgts, MI 48071 | 909 | 1/6/2020 | Dura Operating, LLC | $1,364.75 | | | | | $1,364.75 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VEND-TEK QUALITY SERVICES LLC 13640 ELLEN LANE KANSAS CITY, MO 64163 | 910 | 1/7/2020 | Dura Automotive Systems, LLC | | | | $11,452.50 | | $11,452.50 |
| Claim docketed in error | 911 | 1/7/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Workday, Inc. 6110 Stoneridge Mall Road Pleasanton, CA 94588 | 912 | 1/6/2020 | Dura Operating, LLC | $599,145.00 | | | | | $599,145.00 |
| C&K Components Inc 15 Riverdale Ave. Newton, MA 02458 | 913 | 1/6/2020 | Dura Automotive Systems, LLC | $63,970.10 | | | | | $63,970.10 |
| Claim docketed in error | 914 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 915 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| C&K Components Inc 15 Riverdale Ave. Newton, MA 02458 | 916 | 1/6/2020 | Dura Automotive Systems, LLC | $63,970.10 | | | | | $63,970.10 |
| Claim docketed in error | 917 | 1/7/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| VEND-TEK QUALITY SERVICES LLC 13640 ELLEN LANE KANSAS CITY, MO 64163 | 918 | 1/7/2020 | Dura Automotive Systems, LLC | | | | $8,122.50 | | $8,122.50 |
| United Plating, Inc. 3400 Stanwood Blvd. Huntsville, AL 35811 | 919 | 1/6/2020 | Dura Automotive Systems, LLC | $246,072.07 | | | | | $246,072.07 |
| Claim docketed in error | 920 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 921 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Hain Capital Investors Master Fund, Ltd as Transferee of Profile Extrusion Company Attn: Cheryl Eckstein 301 Route 17, 7th Floor Rutherford, NJ 07070 | 922 | 1/6/2020 | Dura Automotive Systems, LLC | $136,923.38 | | | | | $136,923.38 |
| Revere Plastic Systems, LLC c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 923 | 1/6/2020 | Dura Automotive Systems, LLC | $12,632.45 | | | $7,731.02 | $2,500.65 | $22,864.12 |
| QAD Inc. Jason Pickering 10000 Midlantic Drive, Suite 100 West Mt. Laurel, NJ 08054 | 924 | 1/6/2020 | Dura Automotive Systems, LLC | $477,556.28 | | | | | $477,556.28 |
| Orbitform c/o Bankruptcy Claims Administrative Services, LLC 100 Union Aveune, Suite 240 Cresskill, NJ 07626 | 925 | 1/6/2020 | Dura Operating, LLC | $615.00 | | | | | $615.00 |
| Orbitform c/o Bankruptcy Claims Administrative Services, LLC 100 Union Aveune, Suite 240 Cresskill, NJ 07626 | 926 | 1/6/2020 | Dura Automotive Systems, LLC | $1,787.02 | | | | | $1,787.02 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Revere Plastic Systems, LLC c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 927 | 1/6/2020 | Dura Operating, LLC | $12,632.45 | | | $7,731.02 | $2,500.65 | $22,864.12 |
| Modern Automation c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 928 | 1/6/2020 | Dura Operating, LLC | $656.92 | | | | | $656.92 |
| Porter Precision c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 929 | 1/6/2020 | Dura Automotive Systems, LLC | $772.20 | | | | | $772.20 |
| Claim docketed in error | 930 | 1/6/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Claim docketed in error | 931 | 1/3/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Perfection Spring & Stamping PO Box 275 1449 East Algonquin Road Mount Prospect, IL 60056-0275 | 932 | 1/3/2020 | Dura Automotive Systems Cable Operations, LLC | $794.67 | | | $2.57 | | $797.24 |
| Paul & Albrecht Stresemannallee 4b Neuss 41460 Germany | 933 | 1/6/2020 | Dura Automotive Systems, LLC | $4,109.50 | | | | | $4,109.50 |
| Zohar II 2005-1, Limited Young Conaway Stargatt & Taylor, LLP Robert S. Brady, Michael R. Nestor,James L. Patton Joseph M. Barry, James L. Patton, Ryan J. Bartley 1000 North King Street Wilmington , DE 19801 | 934 | 1/6/2020 | Dura Fremont L.L.C. | | | $0.00 | | | $0.00 |
| LPMS - USA Inc. c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 935 | 1/6/2020 | Dura Automotive Systems, LLC | $3,325.00 | | | | | $3,325.00 |
| Securit Metal Products Co. c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 936 | 1/6/2020 | Dura Automotive Systems, LLC | $2,445.00 | | | $1,222.50 | | $3,667.50 |
| Porter Precision c/o Bankruptcy Claims Administrative Services, LLC 100 Union Avenue, Suite 240 Cresskill, NJ 07626 | 937 | 1/6/2020 | Dura Operating, LLC | $772.20 | | | | | $772.20 |
| Claim docketed in error | 938 | 1/8/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| THULE INC 42 SILVERMINE ROAD SEYMOUR, CT 06483 | 939 | 1/8/2020 | Dura G.P. | $327,079.08 | | | $12,995.12 | | $340,074.20 |
| SPECIALTY PLASTICS 145 BROWN RD ST PETERS, MO 63376-5600 | 940 | 1/8/2020 | Dura Automotive Systems, LLC | $400.00 | | | | | $400.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Suzhou Yinghao Precision Molding and Tooling Co. Ltd<br>Attn: Neil Carsi-Cruz<br>1151 Aberdeen Ave.<br>Livermore, CA 94550 | 941 | 1/8/2020 | Dura Automotive Systems, LLC | | | | $11,909.00 | | $11,909.00 |
| Lien Solutions<br>28 Liberty St<br>42nd Floor<br>New York, NY  10005 | 942 | 1/7/2020 | Dura Automotive Systems, LLC | $4,958.25 | | | | | $4,958.25 |
| Suzhou Yinghao Precision Molding and Tooling Co. Ltd<br>Attn: Neil Carsi-Cruz<br>1151 Aberdeen Ave.<br>Livermore, CA 94550 | 943 | 1/8/2020 | Dura Automotive Systems, LLC | | | | $11,909.00 | | $11,909.00 |
| Bales Metal Surface Solutions<br>2824 Hitchcock Ave.<br>Downers Grove, IL 60515 | 944 | 1/8/2020 | Dura Automotive Systems, LLC | $547.50 | | | | | $547.50 |
| EU Automation Inc<br>871 Busse Road<br>Elk Grove Village, IL 60007 | 945 | 1/8/2020 | Dura Automotive Systems, LLC | | | | $452.39 | | $452.39 |
| SPECIALTY PLASTICS<br>145 BROWN RD<br>ST PETERS, MO 63376-5600 | 946 | 1/8/2020 | Dura Fremont L.L.C. | $1,080.00 | | | | | $1,080.00 |
| KILBANK METAL FORMING & TURNING INC<br>4 BARRIE BLVD<br>ST. THOMAS, ON N5P 4B9<br>CANADA | 947 | 1/9/2020 | Dura Automotive Systems Cable Operations, LLC | $4,621.51 | | | $1,775.12 | | $6,396.63 |
| Preferred Precision Group, LLC<br>Alicia Harris, Chief Operations Officer<br>1310 Comer Avenue<br>Pell City, AL 35125 | 948 | 1/10/2020 | Dura Automotive Systems, LLC | $57,272.00 | | | | | $57,272.00 |
| Lien Solutions<br>28 Liberty St<br>42nd Floor<br>New York, NY  10005 | 949 | 1/7/2020 | Dura Automotive Systems, LLC | $4,294.97 | | | | | $4,294.97 |
| SPECIALTY PLASTICS<br>145 BROWN RD<br>ST PETERS, MO 63376-5600 | 950 | 1/8/2020 | Dura Mexico Holdings, LLC | $18,856.50 | | | | | $18,856.50 |
| AEES Inc.<br>211 N Loop 1604 E<br>Suite 290<br>San Antonio, TX 78232 | 951 | 1/8/2020 | Dura Automotive Systems, LLC | | | $22,415.00 | $9,485.00 | | $31,900.00 |
| KEYENCE CORP OF AMERICA<br>669 RIVER DRIVE, STE. 403<br>ELMWOOD PARK, NJ 07407 | 952 | 1/13/2020 | Dura Automotive Systems, LLC | $16,770.94 | | | | | $16,770.94 |
| NUFAST LOGISTICS CO., LTD<br>#28 BEN GONG WEST 2ND ROAD<br>GANGSHAN<br>KAOHSIUNG 820<br>TAIWAN | 953 | 1/10/2020 | Dura Automotive Systems, LLC | $66,820.38 | | | | | $66,820.38 |
| KILBANK METAL FORMING & TURNING INC<br>4 BARRIE BLVD<br>ST. THOMAS, ON N5P 4B9<br>CANADA | 954 | 1/9/2020 | Dura Automotive Systems, LLC | $47,555.56 | | | $5,825.10 | | $53,380.66 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Specialty Screw Corporation<br>2801 HUFFMAN BLVD.<br>ROCKFORD, IL 61103 | 955 | 1/9/2020 | Dura Automotive Systems, LLC | $12,178.54 | | | | | $12,178.54 |
| Preferred Precision Group, LLC<br>Alicia Harris, Chief Operations Officer<br>1310 Comer Avenue<br>Pell City, AL 35125 | 956 | 1/10/2020 | Dura Automotive Systems, LLC | $12,704.00 | | | | | $12,704.00 |
| Polytech Netting Industries<br>Lambert Leser<br>Keith A. Schofner<br>755 W. Big Beaver Rd., Ste. 410<br>Troy, MI 48084 | 957 | 1/10/2020 | Dura Automotive Systems, LLC | $31,838.40 | | | $1,929.60 | | $33,768.00 |
| Wright Plastic Products Co, LLC<br>201 E Condensery Road<br>Sheridan, MI 48884 | 958 | 1/10/2020 | Dura Fremont L.L.C. | $15,571.70 | | | $9,169.83 | | $24,741.53 |
| Dickinson Wright PLLC<br>Doron Yitzchaki<br>350 S. Main Street, Suite 300<br>Ann Arbor, MI 48104 | 959 | 1/10/2020 | Dura Automotive Systems, LLC | | | $28,523.59 | | | $28,523.59 |
| Wright Plastic Products Co, LLC<br>201 E Condensery Road<br>Sheridan, MI 48884 | 960 | 1/10/2020 | Dura Operating, LLC | $245,533.95 | | | $122,758.30 | | $368,292.25 |
| SWD, Inc.<br>Attn: R Dieken & R Delawder<br>910 S. Stiles Dr.<br>Addison, IL 60101 | 961 | 1/13/2020 | Dura Automotive Systems, LLC | $86,747.69 | | | | | $86,747.69 |
| SWD, Inc.<br>Attn: R Dieken & R Delawder<br>910 S. Stiles Dr.<br>Addison, IL 60101 | 962 | 1/13/2020 | Dura Operating, LLC | $86,747.69 | | | | | $86,747.69 |
| MILACRON MARKETING<br>4165 HALF ACRE ROAD<br>BATAVIA, OH 45103 | 963 | 1/10/2020 | Dura Automotive Systems, LLC | $578.00 | | | | | $578.00 |
| MFA Oil Company<br>PO Box 519<br>Columbia, MO 65205 | 964 | 1/14/2020 | Dura Automotive Systems, LLC | $903.44 | | | | | $903.44 |
| 1ST QUALITY LLC<br>PO BOX 519<br>GARDEN CITY, MI 48136 | 965 | 1/15/2020 | Dura Automotive Systems, LLC | $649.76 | | | | | $649.76 |
| WARD, CHARLES<br>55970 WARDWALK LINE<br>STRAFFORDVILLE, ON N0J 1Y0<br>CANADA | 966 | 1/15/2020 | Dura Automotive Systems Cable Operations, LLC | $1,200.00 | | | | | $1,200.00 |
| CAMCAR LLC<br>Attn: J. Bainbridge<br>Acument Global Technologies<br>6125 Eighteen Road<br>Sterling Hgts, MI 48314 | 967 | 1/15/2020 | Dura Automotive Systems, LLC | $7,478.66 | | | | | $7,478.66 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ring Screw LLC<br>Acument Global Technologies, Inc.<br>Attn: J. Bainbridge<br>6125 Eighteen Mile Road<br>Sterling Hgts, MI 48314 | 968 | 1/15/2020 | Dura Fremont L.L.C. | $6,511.38 | | | $4,709.73 | | $11,221.11 |
| Global Equipment Co., Inc.<br>Laura Freeman<br>2505 Mill Center Parkway<br>Buford, GA 30518 | 969 | 1/13/2020 | Dura Automotive Systems, LLC | $7,464.76 | | | | | $7,464.76 |
| TRIGO Quality Soultions US Inc.<br>50459 CENTRAL INDUSTRIAL DR<br>SHELBY TOWNSHIP, MI 48315 | 970 | 1/17/2020 | Dura Operating, LLC | $26,024.53 | | | | | $26,024.53 |
| SWD, Inc.<br>Attn: R Dieken & R Delawder<br>910 S. Stiles Dr.<br>Addison, IL 60101 | 971 | 1/13/2020 | Dura Fremont L.L.C. | $86,747.69 | | | | | $86,747.69 |
| INDUSTRIAL SUPPLIER LAREY<br>DBA INT'L INDUSTRIAL SUPPLY<br>3620 E 14TH ST<br>BROWNSVILLE, TX 78521 | 972 | 1/16/2020 | Dura Automotive Systems, LLC | | | | $4,962.00 | | $4,962.00 |
| TRIGO Quality Solutions US Inc.<br>50459 Central Industrial Dr<br>Shelby Township, MI 48315 | 973 | 1/17/2020 | Dura Fremont L.L.C. | $34,093.00 | | | | | $34,093.00 |
| DIAMOND TOOL & ABRASIVE<br>39 W 207 HIGHLAND AVE.<br>ELGIN, IL 60123 | 974 | 1/17/2020 | Dura Automotive Systems, LLC | $6,205.77 | | | | | $6,205.77 |
| Kenwal Steel Corp.<br>Brooks Wilkins Sharkey & Turco PLLC<br>C/o Matthew E. Wilkins<br>401 S. Old Woodward Ave., Suite 400<br>Birmingham, MI 48009 | 975 | 1/22/2020 | Dura Operating, LLC | $275,372.33 | | | $141,415.94 | | $416,788.27 |
| Industrial Supplier Larey<br>DBA Int'l Industrial Supply<br>3620 E 14th St<br>Brownsville, TX 78521 | 976 | 1/21/2020 | Dura Automotive Systems, LLC | | | | $4,962.00 | | $4,962.00 |
| P&R Fasteners, Inc.<br>325 Pierce Street<br>Somerset, NJ 08873 | 977 | 1/22/2020 | Dura Automotive Systems, LLC | $6,146.10 | | | | | $6,146.10 |
| STELFAST INC<br>131 BUCKNELL CT<br>ATLANTA, GA 30336 | 978 | 1/22/2020 | Dura Automotive Systems, LLC | $3,035.10 | | | | | $3,035.10 |
| Kenwal Steel Corp.<br>Brooks Wilkins Sharkey & Turco PLLC<br>c/o Matthew E. Wilkins<br>401 S. Old Woodward Ave., Suite 400<br>Birmingham, MI 48009 | 979 | 1/22/2020 | Dura Automotive Systems, LLC | $275,372.33 | | | $141,415.94 | | $416,788.27 |
| Schupan Aluminum Sales<br>4200 Davis Creek Ct.<br>Kalamazoo, MI 49001 | 980 | 1/21/2020 | Dura Automotive Systems, LLC | $523.29 | | | | | $523.29 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brose Mexico S.A. de C.V. Brooks Wilkins Sharkey & Turco PLLC Matthew E. Wilkins 401 S. Old Woodward Ave., Suite 400 Birmingham, MI 48009 | 981 | 1/21/2020 | Dura Automotive Systems, LLC | $21,244.80 | | | | | $21,244.80 |
| UNI-PRO LUBRICANTS CMS, INC. 900 EAST MAIN STREET SUITE C MIDDLEVILLE, MI 49333 | 982 | 1/22/2020 | Dura Automotive Systems, LLC | $15,167.20 | | | | | $15,167.20 |
| Pilkington North America, Inc. 811 Madison Ave Toledo, OH 43604 | 983 | 1/24/2020 | Dura Automotive Systems, LLC | $336,403.79 | | | | | $336,403.79 |
| City of Lawrenceburg TN 25 Public Square Lawrenceburg, TN 38464 | 984 | 1/24/2020 | Dura Operating, LLC | | $84,949.00 | | | | $84,949.00 |
| City of Lawrenceburg TN 25 Public Square Lawrenceburg, TN 38464 | 985 | 1/24/2020 | Dura Automotive Systems, LLC | | $14,677.00 | | | | $14,677.00 |
| Neff Power, Inc. 13750 Shoreline Dr. Earth City, MO 63045 | 986 | 1/24/2020 | Dura Automotive Systems, LLC | $893.16 | | | | | $893.16 |
| Vitro Automotriz, S.A. de C.V. Cohen & Grigsby, P.C. Thomas D. Maxson, Esq. 625 Liberty Avenue Pittsburgh, PA 15222-3152 | 987 | 1/24/2020 | Dura Automotive Systems, LLC | $299,368.55 | | | | | $299,368.55 |
| Vitro Automotriz, S.A. de C.V. Cohen & Grigsby, P.C. Thomas D. Maxson, Esq. 625 Liberty Avenue Pittsburgh, PA 15222-3152 | 988 | 1/24/2020 | Dura G.P. | $299,368.55 | | | | | $299,368.55 |
| EDICT SYSTEMS, INC. 2434 ESQUIRE DR. BEAVERCREEK, OH 45431 | 989 | 1/28/2020 | Dura Automotive Systems, LLC | $368.95 | | | | | $368.95 |
| Air Products and Chemicals Attn: Steve Parks 7201 Hamilton Blvd Allentown, PA 18195 | 990 | 1/30/2020 | Dura Automotive Systems, LLC | $34,038.20 | | | | | $34,038.20 |
| Joseph T. Ryerson & Son, Inc. 455 85th Avenue NW Minneapolis, MN 55433 | 991 | 1/28/2020 | Dura Automotive Systems, LLC | $145,946.68 | | | | | $145,946.68 |
| WEMETALL GMBH MILSER STRASSE 37 BIELEFELD 33729 GERMANY | 992 | 1/29/2020 | Dura Automotive Systems Cable Operations, LLC | $430.40 | | | | | $430.40 |
| ERGONOMIC CONCEPTS, LLC 5433 CAMELOT ROAD NASHVILLE, TN 37027 | 993 | 2/4/2020 | Dura Automotive Systems, LLC | $3,807.00 | | | | | $3,807.00 |
| Radici Plastics USA, Inc. F.a.o. Marco Ferrero 960 Seville Road Wadsworth, OH 44281 | 994 | 2/4/2020 | Dura Automotive Systems, LLC | $32,406.18 | | | | | $32,406.18 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| De Lage Landen Financial Services Inc<br>1111 Old Eagle School Rd<br>Wayne, PA 19087 | 995 | 2/3/2020 | Dura Automotive Systems, LLC | $181,118.51 | | | | | $181,118.51 |
| Taizhou Shangyu Export & Import Co Ltd<br>CAB assignee of Taizhou Shangyu<br>Export & Import Co Ltd<br>14226 Ventura Blvd.<br>Sherman Oaks, CA 91423 | 996 | 2/4/2020 | Dura Automotive Systems, LLC | $320,169.04 | | | | | $320,169.04 |
| Omni Quality Assurance, LLC<br>295 N. 120th Avenue, Suite 210<br>Holland, MI 49424 | 997 | 2/3/2020 | Dura Automotive Systems, LLC | $28,788.52 | | | | | $28,788.52 |
| Focus Machine Ltd.<br>c/o Lippes Mathias Wexler Friedman LLP<br>Attn: John Mueller<br>50 Fountain Plaza, Suite 1700<br>Buffalo, NY 14202 | 998 | 2/4/2020 | Dura Automotive Systems, LLC | $97,481.98 | | | $53,179.39 | | $150,661.37 |
| BOURNS, INC<br>1200 COLOMBIA AVE<br>RIVERSIDE, CA 92507 | 999 | 2/6/2020 | Dura Operating, LLC | $5,392.80 | | | | | $5,392.80 |
| BOURNS, INC<br>1200 COLUMBIA AVE<br>RIVERSIDE, CA 92507 | 1000 | 2/6/2020 | Dura Fremont L.L.C. | $276,731.89 | | | | | $276,731.89 |
| Innovative Systems Solutions, Inc.<br>Gregory H. Petrak<br>428 Theresa Dr<br>Boulder, CO 80303 | 1001 | 2/7/2020 | Dura Automotive Systems, LLC | $72,242.80 | | | | | $72,242.80 |
| PRIMERA PRECISION CO., LTD.<br>NO. 53, FENG CHENG STREET,<br>BADE 33449<br>TAIWAN | 1002 | 2/10/2020 | Dura Automotive Systems, LLC | $26,365.00 | | | | | $26,365.00 |
| AMERICAN SEALS & GASKET, INC<br>1350 LAKE CRESCENT DR.<br>BLOOMFIELD HILLS, MI 48302 | 1003 | 2/11/2020 | Dura Fremont L.L.C. | $7,551.90 | | | | | $7,551.90 |
| Supply Technologies LLC<br>c/o Jeanne Creger<br>6065 Parkland Blvd<br>Cleveland, OH 44124 | 1004 | 2/12/2020 | Dura Automotive Systems, LLC | | | | $2,954.69 | | $2,954.69 |
| AMERICAN SEALS & GASKET, INC<br>1350 LAKE CRESCENT DR.<br>BLOOMFIELD HILLS, MI 48302 | 1005 | 2/11/2020 | Dura Mexico Holdings, LLC | $16,361.10 | | | | | $16,361.10 |
| AMERICAN SEALS & GASKET, INC<br>1350 LAKE CRESCENT DR.<br>BLOOMFIELD HILLS, MI 48302 | 1006 | 2/11/2020 | Dura Automotive Systems, LLC | $3,097.50 | | | | | $3,097.50 |
| SECOPTENA GmbH<br>2 Vordermuehlstrasse<br>Starnberg 80319<br>Denmark | 1007 | 2/17/2020 | Dura Automotive Systems, LLC | $3,954.76 | | | | | $3,954.76 |
| American Center for Mobility<br>330 East Liberty Street, Lower Level<br>Ann Arbor, MI 48104 | 1008 | 2/18/2020 | Dura Automotive Systems, LLC | $63,272.50 | | | | | $63,272.50 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nissan Motor Acceptance Corp<br>c/o Weltman,Weinberg, and Reis Co., L.P.A.<br>965 Keynote Circle<br>Brooklyn Heights, OH 44131 | 1009 | 2/20/2020 | Dura Automotive Systems, LLC | $19,773.70 | | | | | $19,773.70 |
| Nissan Motor Acceptance Corp<br>c/o Weltman,Weinberg, and Reis Co., L.P.A.<br>965 Keynote Circle<br>Brooklyn Heights, OH 44131 | 1010 | 2/20/2020 | Dura Automotive Systems, LLC | $8,082.80 | | | | | $8,082.80 |
| SIIX(Shanghai)Co.,Ltd.<br>Ryoji Takashima<br>Sales Dept.<br>A2509-11,NanhFeng City<br>No.100 ZunYi Road<br>Shnaghai 200051<br>China | 1011 | 2/20/2020 | Dura Automotive Systems, LLC | | | | $26,293.30 | | $26,293.30 |
| Same Day Delivery, Inc.<br>Attn: Mike Valcq<br>3378 3 Mile Rd. NW<br>Grand Rapids, MI 49534 | 1012 | 2/19/2020 | Dura Automotive Systems, LLC | $4,844.55 | | | | | $4,844.55 |
| ARAMARK Uniform & Career Apparel, LLC fka ARAMARK<br>Uniform & Career Apparel, Inc.<br>Hawley Troxell Ennis & Hawley LLp<br>c/o Sheila R. Schwager<br>P.O. Box 1617<br>Boise, ID 83701 | 1013 | 2/19/2020 | Dura G.P. | $36,016.51 | $2,414.96 | | | | $38,431.47 |
| ARAMARK Uniform & Career Apparel, LLC fka ARAMARK<br>Uniform & Career Apparel, Inc.<br>Hawley Troxell Ennis & Hawley LLp<br>c/o Sheila R. Schwager<br>P.O. Box 1617<br>Boise, ID 83701 | 1014 | 2/19/2020 | Dura Operating, LLC | $16,397.85 | $1,091.21 | | | | $17,489.06 |
| Nissan Motor Acceptance Corp.<br>c/o Weltman,Weinberg, and Reis Co., L.P.A.<br>965 Keynote Circle<br>Brooklyn Heights, OH 44131 | 1015 | 2/20/2020 | Dura Automotive Systems, LLC | $19,375.10 | | | | | $19,375.10 |
| Nissan Motor Acceptance Corp.<br>c/o Weltman,Weinberg, and Reis Co., L.P.A.<br>965 Keynote Circle<br>Brooklyn Heights, OH 44131 | 1016 | 2/20/2020 | Dura Automotive Systems, LLC | $38,519.73 | | | | | $38,519.73 |
| Nissan Motor Acceptance Corp.<br>c/o Weltman,Weinberg, and Reis Co., L.P.A.<br>965 Keynote Circle<br>Brooklyn Heights, OH 44131 | 1017 | 2/20/2020 | Dura Automotive Systems, LLC | $43,792.77 | | | | | $43,792.77 |
| Nissan Motor Acceptance Corp.<br>c/o Weltman,Weinberg, and Reis Co., L.P.A.<br>965 Keynote Circle<br>Brooklyn Heights, OH 44131 | 1018 | 2/20/2020 | Dura Automotive Systems, LLC | $68,259.09 | | | | | $68,259.09 |
| Osborn, LLC<br>Attn: Accounts Receivable<br>2350 Salisbury Road N<br>Richmond, IN 47374-9726 | 1019 | 2/20/2020 | Dura Automotive Systems, LLC | $115,979.80 | | | | | $115,979.80 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Industrias Ochoa Mexicana S de RL de CV<br>David Ochoa Cotino<br>c/Sequia Del Quint, 31<br>Ribarroja Del Turia 46190<br>Spain | 1020 | 2/21/2020 | Dura Automotive Systems, LLC | $151,016.81 | | | $54,234.56 | | $205,251.37 |
| Claim docketed in error | 1021 | 2/25/2020 | Dura Automotive Systems, LLC | | | | | | $0.00 |
| Nissan Motor Acceptance Corp.<br>c/o Weltman,Weinberg, and Reis Co., L.P.A.<br>965 Keynote Circle<br>Brooklyn Heights, OH 44131 | 1022 | 2/25/2020 | Dura Automotive Systems, LLC | $8,082.80 | | | | | $8,082.80 |
| Smith Appellate Law Firm PLLC<br>The Smith Appellate Law Firm<br>Michael F. Smith, Esq.<br>1717 Pennsylvania Avenue N.W.<br>Suite 1025<br>Washington, DC 20006 | 1023 | 3/3/2020 | Dura Automotive Systems, LLC | $16,270.08 | | | | | $16,270.08 |
| TIG Entity, LLC<br>3196 W Thompson Rd<br>Fenton, MI 48430 | 1024 | 3/4/2020 | Dura Automotive Systems, LLC | $130,915.93 | | | $64,877.59 | | $195,793.52 |
| China Patent Agent (HK) Ltd<br>22/F, Great Eagle Center<br>23 Harbour Road<br>Wanchai<br>Hong Kong | 1025 | 3/10/2020 | Dura Automotive Systems, LLC | $569.00 | | | | | $569.00 |
| China Patent Agent (HK) Ltd<br>22/F, Great Eagle Center<br>23 Harbour Road<br>Wanchai<br>Hong Kong | 1026 | 3/10/2020 | Dura Operating, LLC | $3,096.20 | | | | | $3,096.20 |
| Erbsloeh Aluminum Solutions, Inc.<br>c/o Max J. Newman<br>Butzel Long, a Professional Corporation<br>41000 Woodward<br>Stoneridge West<br>Bloomfield Hills, MI 48304 | 1027 | 3/17/2020 | Dura Operating, LLC | $542,513.77 | | | $505,015.17 | | $1,047,528.94 |
| JLH SERVICES INC.<br>P.O. BOX 6061<br>ARLINGTON, TX 76005 | 1028 | 3/20/2020 | Dura Automotive Systems, LLC | $16,870.00 | | | | | $16,870.00 |
| ENGINEERED CUSTOM LUBRICANTS<br>3851 EXCHANGE AVE<br>AURORA, IL 60504 | 1029 | 3/26/2020 | Dura Operating, LLC | $3,209.40 | | | | | $3,209.40 |
| TWeatherford, Inc.<br>3148 Beach Blvd<br>Cicero, IN 46034 | 1030 | 3/28/2020 | Dura Automotive Systems, LLC | | | | $13,455.00 | | $13,455.00 |
| Mechanical Simulation Corporation<br>755 Phoenix Drive<br>Ann Arbor, MI 48108 | 1031 | 4/2/2020 | Dura Automotive Systems, LLC | $45,500.00 | | | | | $45,500.00 |
| BRUHN & BRUHN FIRE<br>3363 JIM WARREN ROAD<br>SPRING HILL, TN 37174-2226 | 1032 | 4/2/2020 | Dura Automotive Systems, LLC | $1,908.00 | | | | | $1,908.00 |

Claim Register
In re Dura Automotive Systems, LLC, et al.
Case No. 19-12378

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| XPO Logistics<br>c/o RMS<br>PO Box 19253<br>Minneapolis, MN 55419 | 1033 | 4/2/2020 | Dura Automotive Systems, LLC | $3,859.60 | | | | | $3,859.60 |
| U.S. Customs and Border Protection<br>Attn: Revenue Division, Bankruptcy Team<br>6650 Telecom Dr., Suite 100<br>Indianapolis, IN 46278 | 1034 | 4/10/2020 | Dura Automotive Systems, LLC | | $0.00 | | | | $0.00 |
| U.S. Customs and Border Protection<br>Attn: Revenue Division, Bankruptcy Team<br>6650 Telecom Dr., Suite 100<br>Indianapolis, IN 46278 | 1035 | 4/10/2020 | Dura Operating, LLC | | $0.00 | | | | $0.00 |
| Wright Plastic Products Co, LLC<br>201 E Condensery Road<br>Sheridan, MI 48884 | 1036 | 4/20/2020 | Dura Operating, LLC | $382,113.75 | | | $112,758.30 | | $494,872.05 |
| Vintech Industries, Inc.<br>c/o O'Reilly Rancilio P.C.<br>Attn: Nathan D. Petrusak<br>12900 Hall Road, Suite 350<br>Sterling Heights, MI 48313 | 1037 | 4/16/2020 | Dura Automotive Systems, LLC | $38,672.59 | | | $60,696.89 | $60,696.89 | $160,066.37 |
| Wright Plastic Products Co, LLC<br>201 E Condensery Road<br>Sheridan, MI 48884 | 1038 | 4/20/2020 | Dura Operating, LLC | $382,113.75 | | | $112,758.30 | | $494,872.05 |
| Creel, García-Cuéllar, Aiza y Enríquez, S.C.<br>Pedregal 24, Floor 24, Miguel Hidalgo<br>Mexico City 11040<br>Mexico | 1039 | 4/23/2020 | Dura Automotive Systems, LLC | $3,771.45 | | | | | $3,771.45 |
| Pension Benefit Guaranty Corporation<br>Office of the General Counsel<br>Attn: Mai Lan Rodgers<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 1040 | 4/30/2020 | Dura Automotive Systems, LLC | $217,552.00 | $302,470.00 | | | | $520,022.00 |
| Pension Benefit Guaranty Corporation<br>Office of the General Counsel<br>Attn: Mai Lan Rodgers<br>1200 K Street, N.W., Suite 340<br>Washington, DC 20005-4026 | 1041 | 4/30/2020 | Dura Automotive Systems, LLC | $29,756,225.00 | $0.00 | | | $0.00 | $29,756,225.00 |
| Lawrence County Advocate<br>P.O. Box 308<br>Lawrenceburg, TN  38464 | 1042 | 5/4/2020 | Dura G.P. | $3,890.63 | | | | | $3,890.63 |
| Pilkington North America, Inc.<br>Pepper Hamilton LLP<br>Kay Standridge Kress, Esq.<br>4000 Town Center, Suite 1800<br>Southfield, MI 48075-1505 | 1043 | 6/19/2020 | Dura Automotive Systems, LLC | $336,403.79 | | | | | $336,403.79 |