# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**                                             **Chapter:** 7

Dura Automotive Systems, LLC
1780 Pond Run
Auburn Hills, MI 48326

 **EIN:** 27−1758111                    **Case No.:** 19−12378−KBO

## NOTICE OF CONVERSION

**NOTICE IS HEREBY GIVEN** that the debtor(s) chapter 11 petition has been converted to a chapter 7 petition on 12/15/20.

*Una O'Boyle*

Una O'Boyle, Clerk of Court

Related J/A Debtors are listed below

| | | |
|---|---|---|
| 19−12369 | Dura G.P. | 38−3638092 |
| 19−12370 | NAMP, LLC | 27−1573693 |
| 19−12371 | Dura Automotive Systems Cable Operations LLC | 27−1937052 |
| 19−12372 | Dura Fremont LLC | 30−0221252 |
| 19−12373 | Dura Mexico Holdings, LLC | 27−1764188 |
| 19−12374 | Dura Operating, LLC | 32−0302304 |

NOTE: If you previously filed a Proof of Claim in this case, you do not need to file another Proof of Claim. If you previously filed a Motion/Request for Allowance and/or payment of an administrative expense claim that has not yet been ruled upon, you will receive written notice in the future when your administrative expense claim(s) will be scheduled for hearing.

Dated: 12/30/20

(VAN−031)

United States Bankruptcy Court
District of Delaware

In re:

Dura Automotive Systems, LLC

    Debtor(s)

Case No. 19-12378-KBO

Chapter 7

# CERTIFICATE OF NOTICE

District/off: 0311-1        User: SH        Page 1 of 279

Date Rcvd: Dec 30, 2020        Form ID: van031        Total Noticed: 13039

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.P.2002(g)(4). |
| ++++ | Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Jan 01, 2021:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Dura Automotive Systems, LLC, 1780 Pond Run, Auburn Hills, MI 48326-2752 |
| aty | + | ALISON J WIRTZ, KIRKLAND & ELLIS LLP, KIRKLAND & ELLIS INTL LLP, 300 NORTH LASALLE STREET, CHICAGO, IL 60654-5412 |
| aty | + | CASEY JAMES MCGUSHIN, KIRKLAND & ELLIS LLP, KIRKLAND & ELLIS INTL LLP, 300 NORTH LASALLE STREET, CHICAGO, IL 60654-5412 |
| aty | + | CHRISTOPHER MARCUS PC, KIRKLAND & ELLIS LLP, KIRKLAND & ELLIS INTL LLP, 601 LEXINGTON AVENUE, NEW YORK, NY 10022-4611 |
| aty | + | CHRISTOPHER S KOENIG, KIRKLAND & ELLIS LLP, KIRKLAND & ELLIS INTL LLP, 300 NORTH LASALLE STREET, CHICAGO, IL 60654-5412 |
| aty | + | FRED ANTHONY HILOW, KIRKLAND & ELLIS LLP, KIRKLAND & ELLIS INTL LLP, 300 NORTH LASALLE STREET, CHICAGO, IL 60654-5412 |
| aty | + | GREGORY F PESCE, KIRKLAND & ELLIS LLLP, 300 NORTH LASALLE, CHICAGO, IL 60654-5412 |
| aty | + | GREGORY F PESCE, KIRKLAND & ELLIS LLP, KIRKLAND & ELLIS INTL LLP, 300 NORTH LASALLE STREET, CHICAGO, IL 60654-5412 |
| aty | + | MEGAN REED SELIBER, US Trustee's Office, 701 Broadway, Suite 318, Nashville, TN 37203-3966 |
| aty | + | NATALIE M. COX, US DEPT OF JUSTICE, OFFICE OF THE US TRUSTEE, 701 BROADWAY, STE 318, NASHVILLE, TN 37203-3966 |
| aty | + | RACHEL MARIE BAZINSKI, KIRKLAND & ELLIS LLP, KIRKLAND & ELLIS INTL LLP, 601 LEXINGTON AVENUE, NEW YORK, NY 10022-4611 |
| aty | + | RYAN BLAINE BENNETT PC, KIRKLAND & ELLIS LLP, KIRKLAND & ELLIS INTL LLP, 300 NORTH LASALLE STREET, CHICAGO, IL 60654-5412 |
| aty | + | STEPHEN C HACKNEY PC, KIRKLAND & ELLIS LLP, KIRKLAND & ELLIS INTL LLP, 300 NORTH LASALLE STREET, CHICAGO, IL 60654-5412 |
| aty | + | WILLIAM L NORTON, III, BRADLEY ARANT BOULT CUMMINGS LLP, PO BOX 340025, NASHVILLE, TN 37203-0025 |
| 15618835 | | 1035065 Ontario Inc., Dino, 50 Keith Rd., Bracebridge ON P1L 1W6 Canada |
| 15618836 | + | 1200 RXR Plaza, 1200 RXR Plaza, Uniondale, NY 11556-1201 |
| 15618837 | + | 1ST QUALITY LLC, PO BOX 519, GARDEN CITY, MI 48136-0519 |
| 15618838 | + | 1ST QUALITY LLC, RYAN SWIDAN, PO BOX 519, GARDEN CITY, MI 48136-0519 |
| 15618839 | + | 2 K TOOL, LLC., 3025 MADISON AVE S.E., WYOMING, MI 49548-1209 |
| 15618840 | + | 2 K TOOL, LLC., Amanda Smith and Heidi Smith, 3025 Madison Ave S.E., Wyoming, MI 49548-1209 |
| 15618841 | + | 2 Watts Cleaning, Belinda Watts, 122 Oldham Drive, Carthage, TN 37030-1046 |
| 15618842 | + | 2703 E. Avalon Ave, PO Box 2570, Muscle Shoals, AL 35662-2570 |
| 15618843 | + | 2K TOOL, 3025 MADISON AVE SE, GRAND RAPIDS, MI 49548-1209 |
| 15618844 | + | 2M Solutions, Inc, DBA 2MCCTV.com, 802 Greenview Dr, Grand Prairie, TX 75050-2438 |
| 15618845 | + | 3 Dimensional Services, 2547 Product Dr., Rochester Hills, MI 48309-3806 |
| 15618846 | + | 3 Dimensional Services, Scot Duffie, Tan Industrial Park, 2547 Product Drive, Rochester Hills, MI 48309-3806 |
| 15618847 | + | 3-D Sales Inc, Mike Carrell and Barbara Zielinski, 604 Smith St, Algonac, MI 48001-1441 |
| 15618848 | + | 300 Below Inc, Susan Brown, 2999 E Parkway Dr, Decatur, IL 62526-5257 |
| 15618849 | + | 3D SYSTEMS INC, 333 THREE D SYSTEMS CIRCLE, ROCK HILL, SC 29730-7811 |
| 15618850 | + | 3D Systems Inc, Customer Service and Cindy Stacks, 333 Three D Systems Circle, Rock Hill, SC 29730-7811 |
| 15618851 | + | 3D Systems Inc., Dorothy Gambrell, 3535 Waynesboro Hwy, Lawrenceburg, TN 38464-6894 |

| | | |
|---|---|---|
| 15618852 | + | 3DCS, 5750 NEW KING DRIVE, SUITE 330, TROY, MI 48098-2696 |
| 15618853 | + | 3GM Extrusion LLC, Abel Garcia, 3000 West Business 83, Suite D, McAllen, TX 78501-8230 |
| 15618854 | + | 3M Company, Betty Westburg, Automotive Engineered System, St. Paul, MN 55144-0001 |
| 15618855 | + | 3M Company, Wendy Wiese, 710 N. State St., Fairmont, MN 56031-3851 |
| 15618856 | + | 43 Fabrication LLC, Jimmie Maynard, PO Box 1159, Lewisburg, TN 37091-0159 |
| 15618858 | + | 501K Recycling LLC., Kiley Pearson, 565 Beaver Creek Road, Huntingdon, TN 38344-6301 |
| 15618859 | + | A & D Plastics, Inc., Jerry Jagacki, 1255 S. Mill, Plymouth, MI 48170-4318 |
| 15618860 | | A A Jansson Inc, 2070 Airport Road, Waterford, MI 48327-1204 |
| 15618861 | + | A Lock & Security, 8505 Bay Center Rd, Jacksonville, FL 32256-7467 |
| 15618862 | + | A Lot A Clean Inc, Jon Geiman and Elizabeth, 810 N State St, Stanton, MI 48888-9708 |
| 15618863 | + | A Pal-King Co, 1300 W Beaver Street, Jacksonville, FL 32209-7633 |
| 15618864 | | A RAYMOND TINNERMAN, 686 PARKDALE AVE NORTH., HAMILTON ON L8H 5Z4 CANADA |
| 15618871 | | A RAYMOND TINNERMAN-LOGNSPRT, 800 W. CR 250 S., PO BOX 660, LOGANSPORT, IN 46947-0660 |
| 15618866 | + | A Raymond Tinnerman, Sales, 3091 Research Dr., Rochester Hills, MI 48309-3581 |
| 15618865 | | A Raymond Tinnerman, Melissa Haley, 686 Parkdale Ave North., Hamilton ON L8H 5Z4 Canada |
| 15618867 | + | A Raymond Tinnerman Automtive Inc., 2474 Devondale, Rochester Hills, MI 48309-3645 |
| 15618868 | + | A Raymond Tinnerman-Brnswick, Darla Pachana, PO Box 10, Brunswick, OH 44212-0010 |
| 15618869 | | A Raymond Tinnerman-Brunswck, Andrew Lawrence, PO Box 10, Brunswick, OH 44212-0010 |
| 15618870 | + | A Raymond Tinnerman-Flmgsbrg, 525 Mt Carmel Ave, Flemingsburg, KY 41041-1356 |
| 15618872 | + | A Raymond Tinnerman-Lognsprt, Vince Rhodes, 800 W. CR 250 S., Logansport, IN 46947-8269 |
| 15618873 | + | A&B Flooring, Inc., 10095 State Road 120 West, PO Box 65, Orland, IN 46776-0065 |
| 15618874 | + | A&E lOCK AND sAFE, Craig Smith, 130 Packard Ave SE, Grand Rapids, MI 49503-4448 |
| 15618875 | + | A&H Enterprises, Joey Hardin, 1319 Turnpike, Summertown, TN 38483-7255 |
| 15618876 | + | A&L Great Lks Laboratories, 3505 Conestoga Drive, Fort Wayne, IN 46808-4414 |
| 15618877 | + | A&P Roofing, Alan Staggs and Phillip, 71 Mt Lebanon Rd, Lawrenceburg, TN 38464-6524 |
| 15618878 | + | A&W Communications, April Ziems, 1918 Southridge Drive, Jefferson City, MO 65109-2049 |
| 15618879 | + | A-1 Chemical Products, 1634 N. Parkway, Jackson, TN 38301-3634 |
| 15618880 | | A-1 Health & Safety Educatio, PO Box 1302, Sterling Heights, MI 48311-1302 |
| 15618881 | + | A-Brite Plating Co., Brenda Korth, 3000 W. 121st St., Cleveland, OH 44111-1639 |
| 15618882 | + | A-L-L Equipment, Eric Welser, Stateline Division, PO Box 909, Moline, IL 61266-0909 |
| 15618883 | + | A-N-R Door Systems, Russel Keen, 5151 Sunbeam Road, Suite 15, Jacksonville, FL 32257-6136 |
| 15618884 | + | A-One Lumber Co., LLC, 6079 N.First Street, Milan, TN 38358-5529 |
| 15618885 | + | A-Z Office Resource Inc, Julie Taylor and Amanda cates, 809 S Garden Street, Columbia, TN 38401-3225 |
| 15618886 | + | A. RAYMOND TINNERMAN, 800 W. CR 250 S P.O. BOX 660, LOGANSPORT, IN 46947-0660 |
| 15618888 | | A. Schulman, Inc. (a LyondellBasell comp, Shannon MartinFinkelstein Alvarado Dunne, Mark S. Finkelstein, 1001 McKinney St., Ste 1100, Houston, TX 77002-6424 |
| 15618887 | + | A. Schulman, Inc. (a LyondellBasell comp, Attn: Ingrid Ros, Director Global Credit, LyondellBasell Global Credit Services, 1221 McKinney St Ste300, Houston, TX 77010-2036 |
| 15618889 | | A.I.A.G., 4400 Town Ctr, Southfield, MI 48075-1104 |
| 15618890 | + | A.M.R. Inc., Mark Achatz and Jodi Dunsmore, 671 Hathaway, East China, MI 48054-1539 |
| 15618891 | | A.P. Microelectronic GmbH, Christian Meier and Klaus Priewe, Minderheideweg 2, Minden 32425 Germany |
| 15618892 | | A.R. Services, PO Box 247, Grimsby ON L3M 4G5 Canada |
| 15618893 | + | A.S. Plus Industries, Inc., Sarita Hingorani, 34728 Centaur, Clinton Township, MI 48035-3701 |
| 15618894 | | A2Z Industrial Equipment, Benito Hinojosa, 2335 E. International St, Brownsville, TX 78521 |
| 15618895 | + | AAA Plating, 3141 Ambrose Avenue, Nashville, TN 37207-4711 |
| 15618896 | + | AACOA EXTRUSIONS, 2005 MAYFLOWER RD, NILES, MI 49120-8625 |
| 15618897 | + | AACOA Extrusions Inc., Attn: Robert Cantrell, 25 Bonnell Street, Newnan, GA 30263-1603 |
| 15618899 | + | AACOA Inc, 2551 CR 10 West, Elkhart, IN 46514-8786 |
| 15618900 | + | AARON INC, 33674 KELLY ROAD, CLINTON TOWNSHIP, MI 48035-4844 |
| 15618904 | | AB Automotive Electronics, Longwood Drive, Forest Farm, Cardiff, South Wales CF14 7HY United Kingdom |
| 15618905 | + | ABA-PGT Inc., Jean Swanson and Pete Burgess, 10 Gear Drive, Manchester, CT 06042-8907 |
| 15618906 | + | ABB Flexible Automation, 1250 Brown Road, Auburn Hills, MI 48326-1507 |
| 15618910 | + | ABC Bus Companies Inc, Jean Stassen, 1506 30th St NW, Faribault, MN 55021-1800 |
| 15618911 | + | ABC Companies, 17469 West Colonial Drive, Winter Garden, FL 34787-9710 |
| 15618912 | + | ABC Employment Holdings, LLC, Coface North America Insurance Company, 650 College Road East, Suite 2005, Princeton, NJ 08540-6779 |
| 15618913 | + | ABDULKADIR, ABUBAKAR, 1768 Washtenaw Rd, Ypsilanti, MI 48197-2040 |
| 15618920 | | ABREU ADVOGADOS, AV. INFANTE D. HENRIQUE, 26, LISBOA 1149-096 PORTUGAL |
| 15618928 | + | AC Graphics Signs & Printing, Solutions, 963 N M-18, Gladwin, MI 48624-9201 |
| 15618929 | | AC Omex Manufacturing ULC, Rick/Wendy, PO Box 546, Stratford ON N5A 6T7 Canada |
| 15618930 | | AC Precision Components, 730 Fountain St. N., Cambridge ON N3H 4R7 Canada |
| 15618935 | + | ACCOUNTEMPS, 305 W BIG BEAVER RD STE 201, TROY, MI 48084-5223 |
| 15618940 | + | ACCU-RITE INDUSTRIES, INC., 51047 ORO DRIVE, SHELBY TWP, MI 48315-2912 |

| | | |
|---|---|---|
| 15618943 | | ACCU-SORT, INC., 2495 WALKER COURT, NIAGRA FALLS ON L2J 0A2 CANADA |
| 15618959 | | ACE American Insurance Company, Duane Morris LLP, Wendy M. Simkulak, Esquire, 30 S. 17th Street, Philadelphia, PA 19103-4196 |
| 15618960 | | ACE American Insurance Company, Wendy M. Simkulak, Esquire, Duane Morris LLP, 30 S. 17th Street, Philadelphia, PA 19103-4196 |
| 15618957 | + | ACE American Insurance Company, c/o Chubb f/k/a ACE, Attn: Collateral Manager, 436 Walnut Street, Philadelphia, PA 19106-3703 |
| 15618961 | + | ACE MACHINE & METAL FAB CO, 629 CORNELIA COURT, NASHVILLE, TN 37217-1136 |
| 15618963 | + | ACE Machine & Metal Fab Co, Perry Hytken, 629 Cornelia Court, Nashville, TN 37217-1136 |
| 15618967 | + | ACE Paper Products Company, Wendy Smith, PO Box 720, Monroe, MI 48161-0720 |
| 15618971 | | ACEWAY INDUSTRIES LTD, RM 1118-1119, 11F, TWR A, REGENT CTR, 63 WO YI HOP RD, KWAI CHUNG, NT HONG KONG |
| 15618977 | + | ACK CONTROLS/TOYOTA RESALE, 2600 HAPPY VALLY ROAD, GLASGOW, KY 42141-9063 |
| 15618976 | + | ACK Controls, Maki Zaffuto and Sonda Huffman, 2600 Happy Valley Road, Glasgow, KY 42141-9063 |
| 15618978 | + | ACK Controls/Toyota Resale, Maki Zaffuto and Sonda Huffman, 2600 Happy Vally Road, Glasgow, KY 42141-9063 |
| 15618979 | + | ACKLEY, JOHN, 3991 County Road 1645, Cairo, MO 65239-2035 |
| 15618983 | | ACME MANUFACTURING COMPANY, 4240 N ATLANTIC BLVD, AUBURN HILLS, MI 48326-1578 |
| 15618984 | + | ACME SCREW COMPANY, PO BOX 906, 1201 WEST UNION AVENUE, WHEATON, IL 60187-4869 |
| 15618988 | | ACOM Solutions, 2850 E 29th Street, Long Beach, CA 90806-2313 |
| 15618992 | + | ACT Test Panels LLC, Customer Service and Tasha Kelley, 273 Industrial Drive, Hillsdale, MI 49242-1078 |
| 15618993 | #+ | ACTIFY INC, 101 CALIFORNIA STREET, SUITE, SAN FRANCISCO, CA 94111-5818 |
| 15618998 | | ACTION MOLD & MACHING, 3120 KEN-O-SHA INDUSTRIAL CT SE #1360, GRAND RAPIDS, MI 49508 |
| 15618999 | | ACTION MOLD & MACHINING, INC, 3120 KEN-O-SHA INDUSTRIAL SE, GRAND RAPIDS, MI 49508 |
| 15619004 | + | ACTIS, KIMBERLY, 21390 WEDGE, MACOMB, MI 48042-4338 |
| 15619013 | + | ADAC Plastics Inc, William Moran, 5920 Tahoe Dr, S.E., Grand Rapids, MI 49546-7123 |
| 15619014 | + | ADAIR, MELANIE, 109 Thomas Drive, Columbia, TN 38401-3800 |
| 15619026 | + | ADCO Circuits, Inc., Dean Lehocky and Darlene Wojtanowski, 2868 Bond Street, Rochester Hills, MI 48309-3514 |
| 15619039 | + | ADIENT, 49200 HALYARD DRIVE, PLYMOUTH, MI 48170-2481 |
| 15619049 | | ADIENT MEXICO,, AUTOMOTRIZ S.deR.L.deC.v, DAVID ALFARO SIQUEIRO 104 COL., San Pedro GarzaGarci 66269 Mexico |
| 15619057 | ++ | ADOBE INC, ATTN CREDIT DEPARTMENT, 345 PARK AVENUE, SAN JOSE CA 95110-2704 address filed with court:, ADOBE, 345 PARK AVE, SAN JOSE, CA 95110-2704 |
| 15619058 | | ADP Inc, PO Box 80419, Indianapolis, IN 46280-0419 |
| 15619059 | + | ADRAGNA, GERALD, 38967 HARRISON DR, STERLING HTS, MI 48310-3208 |
| 15619061 | + | ADVANCE FREIGHT TRAFFIC SERV, 50845 MOUND ROAD, SHELBY TWP, MI 48317-1322 |
| 15619065 | + | ADVANCED AUTO TRENDS, 3485 METAMORA ROAD, OXFORD, MI 48371-1619 |
| 15619064 | + | ADVANCED AUTO TRENDS, 2230 METAMORA RD, OXFORD, MI 48371-2347 |
| 15619071 | + | ADVANCED CONTROL SOLUTIONS, 1400 WILLIAMS DR, MARIETTA, GA 30066-6288 |
| 15619075 | + | ADVANCED DECORATIVE SYSTEMS, 4705 INDUSTRIAL DRIVE, MILLINGTON, MI 48746-9300 |
| 15619082 | ++++ | ADVANCED ENVIRONMENTAL LAB, 6681 SOUTHPOINT PKWY, JACKSONVILLE FL 32216-0923 address filed with court:, Advanced Environmental Lab, 6601 Southpoint Parkway, Jacksonville, FL 32216 |
| 15619083 | + | ADVANCED FABRICATION TECH, 687 BRYNE INDUSTRIAL DR. NE, ROCKFORD, MI 49341-1085 |
| 15619104 | + | AEBLY, TERRINA, 213 E SILK, MT CARROLL, IL 61053-1417 |
| 15619105 | + | AEC, INC., 1100 E WOODFIELD RD, SUITE 550, SCHAMBURG, IL 60173-5135 |
| 15619107 | + | AEES Inc., 211 N Loop 1604 E, Suite 290, San Antonio, TX 78232-1252 |
| 15619108 | + | AERC Recycling Solutions, 4317-J Fortune Place, West Melbourne, FL 32904-1509 |
| 15619110 | + | AEROHIVE, 6480 VIA DEL ORO, SAN JOSE, CA 95119-1208 |
| 15619113 | + | AEROSPACE LUBRICANTS, INC., 1600 GEORGESVILLE ROAD, COLUMBUS, OH 43228-3616 |
| 15619117 | | AEROTEK COMMERCIAL STAFFING, P.O. BOX 198531, ATLANTA, GA 30384-8531 |
| 15619120 | | AFCO, CUSTOMER SRV, 4501 COLLEGE BLVD, STE. 320, LEAWOOD, KS 66211-2328 |
| 15619122 | + | AFI Industries, Inc, 475 East Kehoe Blvd., Carol Stream, IL 60188-1879 |
| 15619123 | #+ | AFP Specialties, Inc., Gordon Day, 6186 S. Railway Commons, Williamsport, MI 49690-8553 |
| 15619124 | + | AFTERMARKET PARTS COMP LLC, 2338 Us Highway 42 South, Delaware, OH 43015-9502 |
| 15619125 | | AFX INDUSTRIES, 5845 E. 14TH ST., BROWNSVILLE, TX 78510 |
| 15619127 | + | AFX INDUSTRIES LLC, 1411 3RD STREET,, STE G, PORT HURON, MI 48060-5480 |
| 15619126 | | AFX Industries, Magda Rivera, 5845 E. 14th St., Brownsville, TX 78510 |
| 15619128 | + | AFX Industries LLC, David Sommerville, 1411 3RD Street,, Ste G, Port Huron, MI 48060-5480 |
| 15619129 | + | AFX Industries, LLC, Attn: Julie Ainsworth, 1411 Third Street, Suite G, Port Huron, MI 48060-5480 |
| 15619132 | + | AFX Industries, LLC, Lambert Leser, Keith A. Schofner, 755 W. Big Beaver Rd. Suite 410, Troy, MI 48084-4903 |
| 15619134 | + | AFX Industries, LLC, Lambert Leser & Keith A. Schofner, 755 W. Big Beaver Rd., Ste. 410, Troy, MI 48084-4903 |
| 15619135 | + | AG Engineering, Arnnie Gibson and Becca McRae Tanner, 208 Southeast 66th Street, Starke, FL 32091-7561 |
| 15619136 | + | AG Manufacturing, Inc, Marlo Klaus and Gail McConnachie, 319 Industrial Parkway, Harbor Beach, MI 48441-1014 |
| 15619137 | + | AG Technologies, Inc, Jen Hammond, 105 S. Roselle, Schaumburg, IL 60193-1661 |
| 15619138 | + | AGC, AGC Glass Company North America, c/o Paul Garland, 700 AFG Road, Church Hill, TN 37642-4720 |
| 15619139 | + | AGC AUTOMOTIVE, 2300 LITTON LANE, HEBRON, KY 41048-9132 |
| 15619143 | + | AGC AUTOMOTIVE-OH (AMERICAS), PO BOX 819, 1465 WEST SANDUSKY AVENUE, BELLEFONTAINNE, OH 43311-1082 |
| 15619140 | | AGC Automotive Americas, Avenue Jean Monnet 4, 1348 Louvain-la-Neuve, Belgium |
| 15619141 | + | AGC Automotive Americas-KY, 1 Auto Glass Drive, PO Box 5000, Elizabethtown, KY 42702-5000 |

| | | |
|---|---|---|
| 15619142 | + | AGC Automotive-OH (Americas), Doug Hanson, PO Box 819, Bellefontainne, OH 43311-0819 |
| 15619145 | | AGC FLAT GLASS NORTH AMERICA, DBA AGC AUTOMOTIVE AMERICAS, BELLETECH CORP, BELLEFONTAINE, OH 43311 |
| 15619144 | + | AGC Flat Glass North America, Darryl Mezigian (Sales) and Cheryl Unger, dba AGC Automotive Americas, 700 W Lake Ave, PO Box 790, Bellefontaine, OH 43311-0790 |
| 15619148 | | AGE EMPAQUES DE MEXICO., JORGE TERAN MARTINEZ, SA DE CV MADERO S/N COLONIA AGRICULTURES, VALLEHERMOSO TAMAULI 87500 Mexico |
| 15619147 | | AGE EMPAQUES DE MEXICO., ERIKA K MALDONADO SANCHE, SA DE CV MADERO S/N COLONIA AGRICULTURES, VALLEHERMOSO TAMAULI 87500 Mexico |
| 15619159 | + | AGUILAR, HERLINDA, 1047 NEWAYGO ROAD, BAILEY, MI 49303-9721 |
| 15619170 | + | AHEE, STEVEN, 374 wabash, MILAN, MI 48160-1539 |
| 15619174 | + | AHMED, FARUK, 25103 LORETTA AVE, WARREN, MI 48091-5009 |
| 15619178 | + | AI-Wixom, LLC, Michelle Swilley, Attn: Michelle Swilley, VPG Project 4444 W. Maple Ave., Flint, MI 48507-3128 |
| 15619179 | | AIAG, PO BOX 633719, CINCINNATI, OH 45263-3719 |
| 15619180 | + | AIAG- Membership, 26200 Lahser Road, Southfield, MI 48033-2621 |
| 15619181 | | AIAG- Membership, 4400 TOWN CTR, Southfield, MI 48075-1104 |
| 15619182 | #+ | AIC EQUIPMENT & CONTROLS INC, 37 SUMMIT ST, BRIGHTON, MI 48116-1834 |
| 15619183 | #+ | AIC Equipment & Controls Inc, Jim Grills and Jamie Limbright, 37 Summit St, Brighton, MI 48116-1834 |
| 15619184 | | AIC Magnetics Ltd, Susana Chen and Nancy Luo, 7/F East Block 203 Terra, Shenzhen 518040 China |
| 15619189 | + | AIM DISTRIBUTION INC, 510 18TH AVE, ROCKFORD, IL 61104-5131 |
| 15619190 | + | AIM Distribution Inc, Wendy Morris/Diana Bliss, 510 18th Ave, Rockford, IL 61104-5131 |
| 15619191 | + | AIM Supply Company, Jimmy Finley and Jackie Jennings, 7337 Bryan Dairy Road, Largo, FL 33777-1507 |
| 15619192 | + | AINAK, Inc., Maria Cupp and Karen Parido, 1605 Fortune Drive, Winchester, KY 40391-8106 |
| 15619202 | + | AIR PRODUCTS & CHEMICALS, 7201 HAMILTON BLVD., ALLENTOWN, PA 18195-1501 |
| 15619217 | + | AIRGAS USA LLC, 4646 LINDEN ROAD, ROCKFORD, IL 61109-3300 |
| 15619218 | + | AIRGAS USA LLC, Steve Schroeder, 4646 Linden Road, Rockford, IL 61109-3300 |
| 15619224 | + | AISIN USA MFG., INC., 1700 E. 4TH ST., SEYMOUR, IN 47274-4309 |
| 15619225 | + | AISIN USA MFG., INC., Patrick Boyd and Ben Shaw, 1700 E. 4th St., Seymour, IN 47274-4309 |
| 15619226 | | AJ Consulting (2003) Inc., John Jackson, 738 Ansley Crt, Oshawa ON L1G 4E9 Canada |
| 15619228 | + | AJACS Die Sales, Dan Roodvoets, 4625 Clay Ave SW, Grand Rapids, MI 49548-3068 |
| 15619231 | | AK Steel Corporation, Doug Switala and Michelle Jameson, 9227 Centre Point Drive, West Chester, OH 45011 |
| 15619232 | + | AK Steel/Chrysler Resale, Eric Burns and Bob Susor, 703 Curtis Street, PO Box 600, Middletown, OH 45042-0600 |
| 15619243 | + | AL's Shop, Allen Gowan, 831 Nance Road, Pulaski, TN 38478-7876 |
| 15619245 | + | ALABAMA ELECTRIC MOTOR SERV., 1714 WALL STREET, SHEFFIELD, AL 35660-3599 |
| 15619247 | + | ALAM, MOHAMMED, 4483 Connor Ct., Ypsilanti, MI 48197-9229 |
| 15619252 | + | ALBEA, VANYA, 211 S. ROYAL STREET, DYER, TN 38330-1920 |
| 15619258 | | ALCALA, DAKMAR LARA, PORFIRIO DIAZ NUM 143, Matamoros Tamaulipas 87493 Mexico |
| 15619260 | | ALEJANDRE, OCTAVIO ROBLES, VICENTE GUERRERO NUM 130, Matamoros Tamaulipas 87496 Mexico |
| 15619269 | | ALEXANDER DENNIS-PARTS, 2413 STEVENAGE DR SUITE 1, OTTAWA ON K1G 3W1 Canada |
| 15619271 | + | ALEXANDER, BARRY, 10990 MAIN ST., JEFFERSONVILLE, KY 40337-9641 |
| 15619272 | + | ALEXANDER, DAVID, 3700 STATE ROAD, STANDISH, MI 48658-9658 |
| 15619273 | + | ALEXANDER, DAVID J., 3618 8 MILE ROAD, PINCONNING, MI 48650-8994 |
| 15619274 | + | ALEXANDER, JODY, 3700 STATE RD., STANDISH, MI 48658-9658 |
| 15619275 | + | ALEXANDER, KIMBERLY, 5036 N. DICKINSON, HESPERIA, MI 49421-9290 |
| 15619280 | + | ALIDADE TECHNOLOGY, 111 KNOLL DRIVE, COLLEGEVILLE, PA 19426-1658 |
| 15619283 | | ALL CANADIAN SORTING, 70 REAGENS INDUSTRIAL PKWY., BRADFORD ON L3Z 2A4 CANADA |
| 15619289 | + | ALL CITY HEATING & AIR CONDITIONING, INC, 3263 HILTON ROAD, FERNDALE, MI 48220-1058 |
| 15619290 | + | ALL FORM, LLC., 201 DEGRAFF AVE., SWANVILLE, MN 56382-3339 |
| 15619298 | + | ALL INTERGRATED SOLUTIONS, 5075 CLAY AVE, GRAND RAPIDS, MI 49548-5502 |
| 15619296 | + | ALL Integrated Solutions, Holland & Knight LLP, c/o Lynne B. Xerras, Esq, 10 St. James Avenue, Boston, MA 02116-3889 |
| 15619292 | + | ALL Integrated Solutions, 8625 Industrial Drive, Franksville, WI 53126-9342 |
| 15619294 | + | ALL Integrated Solutions, Greg Schmidt, 8625 Industrial Drive, Franksville, WI 53126-9342 |
| 15619293 | + | ALL Integrated Solutions, Greg Schmidt, Head of Finance, 8625 Industrial Drive, Franksville, WI 53126-9342 |
| 15619301 | + | ALL PART PRODUCTS AND SERVIC, 1205 E. MONROE ST., BROWNSVILLE, TX 78520-5843 |
| 15619302 | + | ALL PART PRODUCTS AND SERVIC, ERICK SOLIS, 1205 E. MONROE ST., BROWNSVILLE, TX 78520-5843 |
| 15619312 | + | ALLARD, THERESA, 4764 JOHN R ROAD, TROY, MI 48085-3555 |
| 15619316 | + | ALLEN II, JAMES, 706 S. Chicago Ave., Freeport, IL 61032-5631 |
| 15619320 | + | ALLEN, JAMES, 706 S. Chicago Ave., Freeport, IL 61032-5631 |
| 15619325 | + | ALLEN, MICHAEL, 1701 EASON RD, WATERFORD, MI 48328-1108 |
| 15619327 | + | ALLEN, NAKEYBA, 4001 Frazho Rd Apt 201, Warren, MI 48091-1433 |
| 15619328 | + | ALLEN, RANDY, 389 UNION HILL ROAD, LEOMA, TN 38468-5693 |
| 15619329 | + | ALLEN, RANDY L, 389 UNION HILL ROAD, LEOMA, TN 38468-5693 |
| 15619330 | + | ALLEN, RICKY, 212 S CLAY, MT CARROLL, IL 61053-1332 |
| 15619342 | ++++ | ALLIANZ GLOBAL RISKS US INS CO, ATTN: LEGAL COUNSEL, 28 LIBERTY ST FL 37, NEW YORK NY 10005-1453 address |

filed with court:, Allianz Global Risks US Ins Co, Attn: Legal Counsel, 1 Chase Manhattan Plaza, 37th Floor, New York, NY 10005

| 15619344 | + | ALLIED ELECTRONICS, 7410 PEBBLE DRIVE, FORT WORTH, TX 76118-6961 |
| 15619356 | + | ALLISON, ALLEN, 5437 WHITEHALL CIRCLE, WEST BLOOMFIELD, MI 48323-3461 |
| 15619358 | #+ | ALLITEX LLC, 1023 WINTER PARK DR, FENTON, MO 63026-5690 |
| 15619360 | #+ | ALLITEX LLC, Van Nguyen, 1023 Winter Park Dr, Fenton, MO 63026-5690 |
| 15619363 | + | ALLRED, SHERRI, 251 DUNN LEOMA ROAD, LEOMA, TN 38468-5020 |
| 15619366 | + | ALLSOURCE TRANSPORTATION LLC, PO BOX 934, LAWRENCEBURG, TN 38464-0934 |
| 15619373 | + | ALONGI, CANDY, 214 E. 1st ST, MCCONNELL, IL 61050-9740 |
| 15619374 | + | ALONGI, CANDY, 214 E. 1st ST PO BOX 17, MCCONNELL, IL 61050-0017 |
| 15619378 | + | ALPHA XL MOLD & TOOL, 601 MELBA CARTER ST, MISSION, TX 78572-1606 |
| 15619380 | + | ALPS Automotive Inc., Shannon Lewis, 1500 Atlantic Blvd., Auburn Hills, MI 48326-1500 |
| 15619381 | + | ALRO Industrial Supply, 4324 Air Lane SE, Grand Rapids, MI 49512-3977 |
| 15619387 | + | ALT, JEFFREY, 23 S. WEAVER, FREMONT, MI 49412-1569 |
| 15619389 | + | ALT, SARAH, 10078 N. RIVER DRIVE, FREMONT, MI 49412-7589 |
| 15619390 | + | ALTA EQUIPMENT CO, 150 STATE ST, CALUMET CITY, IL 60409-2743 |
| 15619392 | + | ALTAIR, 1820 E. BIG BEAVER RD., TROY, MI 48083-2031 |
| 15619394 | + | ALTEN CRESTTEK, 3221 W. BIG BEAVER ROAD SUITE 116, TROY, MI 48084-2810 |
| 15619395 | + | ALTEN CRESTTEK, 3221 WEST BIG BEAVER RD SUITE 116, TROY, MI 48084-2810 |
| 15619396 | + | ALTEN TECHNOLOGIES USA, 3221 W BIG BEAVER ROAD, SUITE 116, TROY, MI 48084-2810 |
| 15619398 | + | ALTHOFF, LYLE, 303 S EAST ST, MT CARROLL, IL 61053-1449 |
| 15619399 | + | ALTIA, 111 S. TEJON ST., SUITE 204, COLORADO SPRINGS, CO 80903-2246 |
| 15619404 | + | ALTIUM, 4225 EXECUTIVE SQUARE SUITE 800, LA JOLLA, CA 92037-9150 |
| 15619412 | ++++ | ALUM-A-LIFT, INC, ERIC BRESSNER AND JANICE STINSON, 13941 VETERANS MEMORIAL HWY, WINSTON GA 30187-1403 address filed with court:, ALUM-A-LIFT, INC, ERIC BRESSNER and JANICE STINSON, 7909 US HWY 78, WINSTON, GA 30187 |
| 15619415 | | ALVARADO, DANIEL CASTILLO, ALAMO NUM 7, Matamoros Tamaulipas 87387 Mexico |
| 15619420 | | ALVARADO, JUAN CASTILLO, ENCINOS NUM 8, Matamoros Tamaulipas 87387 Mexico |
| 15619426 | + | ALVAREZ, ANA, 217 Morning Glory, Fremont, MI 49412-1861 |
| 15619427 | + | ALVAREZ, ANA, 217 Morning Glory Lot 20, Fremont, MI 49412-1861 |
| 15619428 | + | ALVAREZ, JESUS, 1201 WEST ROCKELL ST, IRING, TX 75062-6604 |
| 15619429 | | ALVAREZ, JOSE GARCIA, TURQUIA NUM 24, Matamoros Tamaulipas 87947 Mexico |
| 15619431 | + | ALVAREZ, NATALIA, 286 Sunflower Lane, Lot 21, FREMONT, MI 49412-1854 |
| 15619437 | + | AMANDA BENT BOLT COMPANY, 1120 CIC DRIVE, PO BOX 1027, LOGAN, OH 43138-4027 |
| 15619477 | ++++ | AMERICAN RED CROSS, CRYSTAL BURNETT, 160 PROGRESS RD, HANNIBAL MO 63401-6630 address filed with court:, American Red Cross, Crystal Burnett, 3145 Hwy 61 N, Hannibal, MO 63401 |
| 15619486 | + | AMERICAN SEALS & GASKET, INC, 1350 LAKE CRESCENT DR., BLOOMFIELD HILLS, MI 48302-2746 |
| 15619502 | + | AMERIPRIDE SERVICES INC., 800 VANCE AVENUE, MEMPHIS, TN 38126-2917 |
| 15619505 | + | AMESBURY FREMONT, 1687 AIRPORT ROAD, PO BOX 567, FREEMONT, NE 68026-0567 |
| 15619507 | + | AMESBURY INDUSTRIES, INC., 159 WALKER ROAD, STATESVILLE, NC 28625-2535 |
| 15619512 | | AMEZQUITA, JOSE NEGRETE, FELIX ROMERO NUM 107, Matamoros Tamaulipas 87390 Mexico |
| 15619513 | + | AMG FORWARDING CORPORATION D, 1474 W. PRICE RD. SUITE 107, BROWNSVILLE, TX 78520-8687 |
| 15619514 | + | AMG Forwarding Corporation D, Genry Cavazos and Elia Hernandez, 1474 W. Price Rd. Suite 107, Brownsville, TX 78520-8687 |
| 15619515 | #+ | AMI Manchester LLC, Anne Lockwood and Sue Goodin, 17951 W. Austin Road, Manchester, MI 48158-8668 |
| 15619516 | + | AMI Strategies, Maureen Sturdy, 17187 N. Laurel Park Drive, Suite 125, Livonia, MI 48152-2600 |
| 15619519 | + | AMLING, JANET, 530 HILLSIDE LN, STOCKTON, IL 61085-1024 |
| 15619524 | + | AMS Controls Inc., Kathie Bakula, 12180 Prichard Farm Road, Maryland Heights, MO 63043-4201 |
| 15619536 | + | ANDERSON, BRETT, 211 PALM DRIVE, LENA, IL 61048-9641 |
| 15619538 | + | ANDERSON, DEBRA, 1116 Franklin St, Moberly, MO 65270-1264 |
| 15619545 | + | ANDERSON, LYNDSAY, 14239 BAINBRIDGE, LIVONIA, MI 48154-4303 |
| 15619549 | + | ANDO, RANDEE, 26353 Woodingham, Warren, MI 48091-1084 |
| 15619558 | | ANDROID - BRAMPTON, 14 PRECIDIO COURT, BRAMPTON ON L6S 6E3 Canada |
| 15619575 | + | ANKURA TRUST COMPANY, LLC, 214 NORTH MAIN STREET, CONCORD, NH 03301-5050 |
| 15619578 | + | ANKURA TRUST COMPANY, LLC, AS AGENT, 214 NORTH MAIN STREET, CONCORD, NH 03301-5050 |
| 15619579 | + | ANKURA TRUST COMPANY, LLC, AS AGENT, C/O WALLER LANDSEN DORTCH & DAVIS LLP, JOHN TISCHLER, KATIE STENBERG TYLER LANE, 511 UNION STREET, SUITE 2700, NASHVILLE, TN 37219-1791 |
| 15619580 | | ANM Electronics Ltd, Richard Mollison and Nicola Prosser, Unit 25,, Moutain Ash CF45 4EP United Kingdom |
| 15619581 | + | ANM Services LLC, Cathy Furr and David Rieger, PO Box 320567, Flowood, MS 39232-0567 |
| 15619583 | + | ANSYS INCORPORATED, 2600 ANSYS DRIVE, CANONSBURG, PA 15317-0404 |
| 15619584 | + | ANSYS Incorporated, Karen McGowan, 2600 ANSYS Drive, Canonsburg, PA 15317-0404 |
| 15619585 | + | ANSYS MEDINI, 2600 ANSYS DRIVE, CANONSBURG, PA 15317-0404 |
| 15619586 | + | ANTAYA TECHNOLOGIES CORP., 72 FENNER ST., CRANSTON, RI 02910-2221 |
| 15619589 | + | ANTCLIFFE, DANIEL, 2966 KAISER ROAD, PINCONNING, MI 48650-7455 |
| 15619591 | + | ANTHONY SHOSTRAND, ANTHONY SHOSTRAND, 263 STATE ROUTE 187, MILAN, TN 38358-6252 |
| 15619594 | + | ANTHONY, LAWRENCE, 20233 Pinecrest, Taylor, MI 48180-1928 |

| 15619607 | + | ANV, Attn: Craig M. Penn, Allianz Global Corporate & Specialty, 225 West Washington St. Ste 2100, Chicago, IL 60606-3441 |
| 15619608 | | ANX, 26533 EVERGREEN RD, STE 500, SOUTHFIELD, MI 48076-4234 |
| 15619611 | + | AOC METALWORKS, 2005 LIBERTY AVENUE, P.O. BOX 98, LAWRENCEBURG, TN 38464-0098 |
| 15619613 | + | AOC Metalworks, Gary Jagod and Diane Wright, 2005 Liberty Avenue, PO Box 98, Lawrenceburg, TN 38464-0098 |
| 15619614 | + | AON, 4 OVERLOOK POINT, LINCOLNSHIRE, IL 60069-4337 |
| 15619616 | + | AP Technoglass Company, 44128 Plymouth Oaks Ave, Plymouth, MI 48170-2584 |
| 15619619 | + | APERAM STAINLESS SERVICE & SOLUTIONS USA, CARL DIBENEDETTO, 98 FLORAL AVENUE, SUITE 102, NEW PROVIDENCE, NJ 07974-1542 |
| 15619618 | + | APERAM STAINLESS SERVICE & SOLUTIONS USA, 6775 CENTER DR., STERLING HEIGHTS, MI 48312-2627 |
| 15619621 | + | APEX INTERGRATED SOLUTIONS, 2002 E LEE RD, TAYLORS, SC 29687-3544 |
| 15619625 | + | APONTE, FRANKIE, 1014 ARLINGTON AVE, MT. STERLING, KY 40353-9049 |
| 15619634 | + | APPLIED INDUSTRAIL TECH (MO), 3330 BROWN STATION ROAD, COLUMBIA, MO 65202-2242 |
| 15619635 | + | APPLIED INDUSTRAIL TECH (MO), MIKE, 3330 BROWN STATION ROAD, COLUMBIA, MO 65202-2242 |
| 15619648 | | APS Metal Pressings Limited, Scott Ryman, 8 Great King Street Hockley, Birmingham B19 3AR United Kingdom |
| 15619649 | + | APUS Inc., Ed Robinson, 1770 East Hayes Drive, Layton, UT 84040-6800 |
| 15619657 | + | ARAMARK UNIFORM SERVICES, #2 WEST INDUSTRIAL, FULTON, MO 65251-1002 |
| 15619656 | + | ARAMARK Uniform & Career Apparel, LLC, Hawley Troxell Ennis & Hawley LLp, c/o Sheila R. Schwager, P.O. Box 1617, Boise, ID 83701-1617 |
| 15619662 | + | ARAND, BRETT, 10101 E MORSEVILLE, STOCKTON, IL 61085-9434 |
| 15619663 | + | ARAND, MICHAEL, 2968 S Curtiss Rd, Stockton, IL 61085-9505 |
| 15619664 | + | ARAND, STEVE, 321 N PEARL ST, STOCKTON, IL 61085-1129 |
| 15619665 | + | ARAND, TONJA, 10101 E MORSEVILLE, STOCKTON, IL 61085-9434 |
| 15619671 | + | ARBOR GAGE & TOOLING, INC., 2031 CALVIN AVE SE, GRAND RAPIDS, MI 49507-3305 |
| 15619673 | + | ARBOR OAKLAND GROUP, 4303 NORMANDY COURT, ROYAL OAK, MI 48073-2266 |
| 15619677 | + | ARCADIA BENEFITS GROUP, INC., 612 S. PARK STREET, KALAMAZOO, MI 49007-5184 |
| 15619682 | + | ARCHER, DICKIE, 2856 CREECY HOLLOW RD, PULASKI, TN 38478-6031 |
| 15619684 | | ARD Industries Ltd., Richard Peters, 180 Sheldon Drive Unit 14, Cambridge ON N1R 6V1 Canada |
| 15619693 | + | AREVALO, ADRIANA, 5240 CEDAR TRAIL DRIVE, BROWNSVILLE, TX 78526-1225 |
| 15619711 | + | ARK II CLO 2001-1 LTD, Carlos Mercado, ONE LIBERTY PLAZA, 35TH FLOOR, NEW YORK, NY 10006-1404 |
| 15619712 | + | ARK II CLO 2001-1, LIMITED, AS LENDER, PATRIARCH PARTNERS, ONE LIBERTY PLAZA, 35TH FLOOR, NEW YORK, NY 10006-1404 |
| 15619715 | | ARL Managed Support Services, PO Box 7844, Station A, Toronto ON M5W 2R2 Canada |
| 15619719 | | ARMADA TOOLWORKS LTD, 6 LOF DRIVE, PO BOX 535, LINDSEY ON K9V 4S5 CANADA |
| 15619730 | + | ARNETT, MARGUERITA, 8073 HOLLY CREEK ROAD, IRON CITY, TN 38463-5713 |
| 15619733 | + | ARNOLD, IRMA, 146 N APPLE RIVER, STOCKTON, IL 61085-9114 |
| 15619734 | + | ARNOLD, MATTHEW, 4160 KOCHVILLE RD, SAGINAW, MI 48604-9750 |
| 15619735 | + | ARNOLD, MICHAEL, 111 W JEFFERSON ST, WARREN, IL 61087-9325 |
| 15619743 | + | ARROW ELECTRONIS INC, 9201 EAST DRY CREEK ROAD, CENTENNIAL, CO 80112-2818 |
| 15619745 | + | ARROW STRATEGIES, 30300 TELEGRAPH RD, SUITE 117, BINGHAM FARMS, MI 48025-4505 |
| 15619754 | + | ARTHUR, GREGORY, 300 KODIAK RD, MOREHEAD, KY 40351-8376 |
| 15619755 | | ARTIFLEX MANUFACTURING, GERSTCO DIVISION, CLYDE, OH 43410 |
| 15619756 | + | ARTIFLEX MANUFACTURING LLC, Karen Schultz A/P, GERSTCO DIVISION, 1425 E Bowman St., Wooster, OH 44691-3185 |
| 15619759 | ++++ | ASAHI KASEI PLASTICS NA INC, PATTI CARDEN AND HEATHER GRAMZA, 1 THERMOFIL WAY, FOWLERVILLE MI 48836-7936 address filed with court; Asahi Kasei Plastics NA Inc, Patti Carden and Heather Gramza, 900 E Van Riper Rd, Fowlerville, MI 48836 |
| 15619758 | ++++ | ASAHI KASEI PLASTICS NA INC, 1 THERMOFIL WAY, FOWLERVILLE MI 48836-7936 address filed with court; ASAHI KASEI PLASTICS NA INC, 900 E VAN RIPER RD, FOWLERVILLE, MI 48836 |
| 15619767 | + | ASG Division of Jergens, Inc, 15700 S. Waterloo Road, Cleveland, OH 44110-3898 |
| 15619772 | + | ASHMORE, CHRISTOPHER, 6213 E POTTER RD, DAVISON, MI 48423-9584 |
| 15619774 | + | ASI Datamyte, Inc., 2800 Campus Drive, Suite 60, Plymouth, MN 55441-2669 |
| 15619775 | + | ASM International, 9639 Kinsman Road, Materials Park, OH 44073-0002 |
| 15619782 | + | ASSESSMENT TECHNOLOGIES, 121 INTERPARK BLVD., SUITE 308, SAN ANTONIO, TX 78216-1852 |
| 15619787 | + | ASSOCIATED ENVIRONMENTAL SYS, 8 POST OFFICE SQUARE, ACTON, MA 01720-3966 |
| 15619788 | + | ASSOCIATED ENVIRONMENTAL SYS, Thaddeus Gertsen, 8 POST OFFICE SQUARE, ACTON, MA 01720-3966 |
| 15619798 | + | ASSURANCE OPERATION CORPORATION, 2005 LIBERTY AVENUE, PO BOX 98, LAWRENCEBURG, TN 38464-0098 |
| 15619801 | + | ASSURANCE OPERATION CORPORATION AOC META, JOSEPH J VIDMAR, 980 N FEDERAL HIGHWAY, STE 315, BOCA RATON, FL 33432-2744 |
| 15619802 | + | ASSURANCE OPERATION CORPORATION AOC META, JOSEPH J VIDMAR, PRESIDENT & CEO, 980 N FEDERAL HIGHWAY, STE 315, BOCA RATON, FL 33432-2744 |
| 15619803 | + | ASSURED QUALITY SYSTEMS,LLC, 2100 N. HWY 360, SUITE 1104, GRAND PRAIRIE, TX 75050-1032 |
| 15619806 | | ASTEELFLASH SUZHOU CO., LTD., NO.8 GUTANG ROAD, WETDZ, WUJ, SUZHOU 215200 CHINA |
| 15619809 | | ASTRO SHAPES LLC, 65 MAIN STREET, STRUTHERS, OH 44471-1942 |
| 15619814 | + | AT&T - 111469, AT&T COMMUNICATION SYS. SE, PO BOX 79045, BALTIMORE, MD 21279-0045 |
| 15619815 | + | AT&T - 111469, PO BOX 5019, CAROL STREAM, IL 60197-5019 |
| 15619816 | | AT&T - 23192409316873, PO BOX 5080, CAROL STREAM, IL 60197-5080 |

| | | |
|---|---|---|
| 15619817 | | AT&T - 253740549, PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| 15619818 | | AT&T - 66026333701197, PO BOX 5001, CAROL STREAM, IL 60197-5001 |
| 15619819 | | AT&T - 66026333701197, PO BOX 5019, CAROL STREAM, IL 60197-5019 |
| 15619820 | | AT&T - 731686322002511870, PO BOX 105262, ATLANTA, GA 30348-5262 |
| 15619821 | | AT&T - 731686322002511870, PO BOX 5019, CAROL STREAM, IL 60197-5019 |
| 15619822 | | AT&T - 73168689002351876, PO BOX 105262, ATLANTA, GA 30348-5262 |
| 15619823 | | AT&T - 73168689002351876, PO BOX 5019, CAROL STREAM, IL 60197-5019 |
| 15619824 | | AT&T - 73172373132351872, PO BOX 105262, ATLANTA, GA 30348-5262 |
| 15619825 | | AT&T - 73172373132351872, PO BOX 5019, CAROL STREAM, IL 60197-5019 |
| 15619826 | | AT&T - 93176220907410479, PO BOX 105262, ATLANTA, GA 30348-5262 |
| 15619827 | | AT&T - 956-838-1271-070, PO BOX 105414, ATLANTA, GA 30348-5414 |
| 15619828 | | AT&T - 95654446950859, PO BOX 5019, CAROL STREAM, IL 60197-5019 |
| 15619829 | | AT&T -731-686-8900-236-1872, PO BOX 105262, ATLANTA, GA 30348-5262 |
| 15619831 | | AT&T 24847543188277, PO Box 5080, Carol Stream, IL 60197-5080 |
| 15619830 | | AT&T 24847543188277, PO BOX 5019, CAROL STREAM, IL 60197-5019 |
| 15619832 | + | AT&T 660-263-8816-119-8, PO BOX 5019, CAROL STREAM, IL 60197-5019 |
| 15619833 | | AT&T 731-686-0873-251, PO BOX 105503, Atlanta, GA 30348-5503 |
| 15619834 | + | AT&T 731-686-7235-001-1874, PO BOX 5019, CAROL STREAM, IL 60197-5019 |
| 15619835 | + | AT&T 731-686-8188-086-1871, PO BOX 5019, CAROL STREAM, IL 60197-5019 |
| 15619836 | + | AT&T 731-686-9595-272-1876, PO BOX 5019, CAROL STREAM, IL 60197-5019 |
| 15619837 | | AT&T 831-000-7840-853, PO BOX 5019, CAROL STREAM, IL 60197-5019 |
| 15619839 | + | AT&T Datacomm, Sue Markle, 23500 Northwestern Hwy., Southfield, MI 48075-3301 |
| 15619840 | | AT&T-BES00109708, AT&T MOBILITY, NATIONAL BUSINESS SERVICES, PO BOX 9004, CAROL STREAM, IL 60197-9004 |
| 15619841 | | AT&T-BES00109708, PO BOX 5019, CAROL STREAM, IL 60197-5019 |
| 15619844 | + | ATEK Products, 210 NE 10th Ave, Brainerd, MN 56401-2802 |
| 15619847 | + | ATERS, CYNTHIA, 83 WILLIE T. CROCKER, MILAN, TN 38358-6649 |
| 15619848 | + | ATF Inc., Letica Del Rivero, 3550 W. Pratt Avenue, Lincolnwood, IL 60712-3745 |
| 15619849 | + | ATHAN, ANDREW, 9740 LISS RD., WILLIS, MI 48191-9762 |
| 15619850 | + | ATHERTON, BRYAN, 53888 OAKVIEW DRIVE, SHELBY TWP, MI 48315-1927 |
| 15619854 | + | ATLANTIS PLASTICS, LAURA HAYES, 57500 CR. 3 SOUTH, ELKHART, IN 46517-9798 |
| 15619856 | + | ATLAS COPCO TOOLS & ASSEMBLY SYSTEMS LLC, 3301 CROSS CREEK PARKWAY, AUBURN HILLS, MI 48326-2839 |
| 15619860 | | ATLASSIAN, LEVEL 6, 341 GEORGE ST, SYDNEY NSW 2000 AUSTRALIA |
| 15619861 | | ATLASSIAN PTY LTD, LEVEL 6, 341 GEORGE STREET, SYDNEY 02000 AUSTRALIA |
| 15619863 | + | ATMOSPHERE HEAT TREATING, INC, 30760 CENTURY DRIVE, WIXOM, MI 48393-2063 |
| 15619867 | + | ATS Tool & Supply LLC, Phyllis Terick or Mary F and Dana Herbst, 535 Trade Center Blvd., Chesterfield, MO 63005-1254 |
| 15619871 | + | ATTENTIVE INDUSTIRES, 502 KELSO ROAD, FLINT, MI 48506-4033 |
| 15619881 | ++++ | ATWOOD-GREENBRIAR PLANT, 1178 KELLY WILLIS RD, GREENBRIER TN 37073-2002 address filed with court:, Atwood-Greenbriar Plant, 6320 Kelly Willis Rd, Greenbriar, TN 37073 |
| 15619886 | + | AUDE, MARY, BOX 202, CHADWICK, IL 61014-0202 |
| 15619890 | | AURELIS REAL ESTATE, ZUM PORTAMOUTHPLATZ 6, DUISBURG 20354 GERMANY |
| 15619897 | | AUTO CAST MEXICO S.A. DE C.V, AV. DE LAS FUENTES NO 9, PARQUE INDUSTRIAL, EL MARQUES 76246 MEXICO |
| 15619905 | + | AUTO TEMP, INC., 950 KENT ROAD, BATAVIA, OH 45103-1738 |
| 15619909 | + | AUTOCRAFT INDUSTRIES, 9901 West Reno, OKLAHOMA CITY, OK 73127-7140 |
| 15619913 | + | AUTOMATIC SPRING PRODUCTS, 803 TAYLOR AVE, GRAND HAVEN, MI 49417-2100 |
| 15619915 | + | AUTOMATIC SPRING PRODUCTS CORP, SCOTT ZYLSTRA, 803 TAYLOR AVE, GRAND HAVEN, MI 49417-2159 |
| 15619928 | | AUTOMOTIVE NEWS - CRAINS, 1155 GRATIOT AVE, DETROIT, MI 48207-2997 |
| 15619931 | + | AUTOMOTIVE QUALITY & LOGISTICS, 14744 JIB STREET, PLYMOUTH, MI 48170-6000 |
| 15619939 | + | AUTRY, BETTY, 200 Medina-Humboldt H, Medina, TN 38355-6823 |
| 15619945 | | AVANT ROBOTICS, BRASIL 207 INDUSTRIAL, MARTEL DE SANTA CATARINA, SANTA CATARINA NL 66367 MEXICO |
| 15619946 | | AVANT ROBOTICS, S.A. DE C.V., BRASIL 207, INDUSTRIAL MARTE, SANTA CATARINA 66367 MEXICO |
| 15619959 | | AVILA, JUAN PARDO, IGNACIO RAMIREZ NUM 93, Matamoros Tamaulipas 87390 Mexico |
| 15619960 | | AVM Industries, Hwy 76 East, Marion, SC 29571 |
| 15619961 | + | AVM Industries, Sheilah McLaughlin and Ellen Smoak, PO Box 729, Marion, SC 29571-0729 |
| 15619962 | + | AVNET ELECTRONICS MARKETING, 60 S.MCKEMY, CHANDLER, AZ 85226-3441 |
| 15618901 | + | Aaron Inc, Tom Dempsey and Sherie Johnson, 33674 Kelly Road, Clinton Township, MI 48035-4844 |
| 15618902 | + | Aaron Inc., Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15618903 | + | Aaron Inc., C/O Bankruptcy Claims Admin, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15618907 | + | Abbate, Charlene, 39782 Cannon Dr., Harrison Township, MI 48045-1550 |
| 15618909 | + | Abbott, Timothy, 5925 Reynolds Rd, Imlay City, MI 48444-9812 |
| 15618914 | | Aben Graphics Limited, PO Box 5613, 92 Hanes Road, Huntsville ON P1H 2L5 Canada |
| 15618915 | | Abladestelle 3020, BMW AG, Werk 2.91 VTZ Hans-Glas-STR1, Wallersdorf 94522 Germany |
| 15618916 | + | Abladestelle 39200, BMW of North America LLC, 769 Flatwood Indust Dr, Spartanburg, SC 29303-5501 |
| 15618917 | | Able One Systems, Ken Brown and Kathy Krahn, 100 Campbell Ave Unit 3, Kitchener ON N2H 4X8 Canada |

| 15618918 | + | Able Plumbing Repair Inc, 170 College Drive, Orange Park, FL 32065-7601 |
| 15618919 | + | Abraham, James, 20425 ARDMORE PARK, ST. CLAIR SHORES, MI 48081-1771 |
| 15618921 | + | Abrisa Industrial Glass Inc, Holly Boschee and Heather Swartz, 200 South Hallock Drive, Santa Paula, CA 93060-9646 |
| 15618922 | + | Abro, Martin, 2036 Carrier Court, Shelby Township, MI 48316-2772 |
| 15618923 | + | Abro, Martin, 46796 Topaz Ln, Shelby Township, MI 48317-3757 |
| 15618924 | + | Abro, Ronnie, 7541 Birch Lane, Shelby Township, MI 48316-5873 |
| 15618925 | + | Absolute OHS Services LLC, PO BOX 1142, Union Lake, MI 48387-1142 |
| 15618926 | + | Abu-Soud, Sami, 517 North Minerva Avenue, Royal Oak, MI 48067-2320 |
| 15618927 |   | Abundis, Maria Lorenzo, ISLAS CANARIAS NUM 47, Matamoros Tamaulipas 87348 Mexico |
| 15618931 | + | Academy Die Casting, Mary Ann, 47 Langstaff Ave, Edison, NJ 08817-3312 |
| 15618932 | + | Accel Corporation, Mandy Ortiz and Deena Haile, PO Box 870, Clinton, TN 37717-0870 |
| 15618933 |   | Accero, Inc., Bianca Morin, DO NOT USE, SEE N500600, Lake Oswego, OR 97035 |
| 15618934 | + | Access Manufacturing Systems, Garry Olech and Tammy Ragust, 1 Stiles Rd Ste 205, Salem, NH 03079-4803 |
| 15618937 | + | Accu-Chek Inc., 8385 State Road 64, Georgetown, IN 47122-9058 |
| 15618938 | + | Accu-Label Incorporated, Ken Hoyle and Tom Yaggy, 2021 Research Drive, Fort Wayne, IN 46808-3623 |
| 15618939 | + | Accu-Prep Water Inc., 13898 Fulrath Mill Rd, Mt Carroll, IL 61053-9068 |
| 15618941 | + | Accu-Rite Industries, Inc., John Loudon and Julie Frelick, 51047 Oro Drive, Shelby Twp, MI 48315-2912 |
| 15618942 |   | Accu-Shape Die Cutting Inc., Joe Brooks and Emma Brooks, 4050 Market Place Drive, Flint, MI 48507-3203 |
| 15618944 |   | Accu-Sort, Inc., Gary Delay and Cynthia Delay, 2495 Walker Court, Niagra Falls ON L2J 0A2 Canada |
| 15618945 | + | Accu-Tech, Inc., Shane E. Drozdowski, 4816 Joslyn Rd, Lake Orion, MI 48359-2232 |
| 15618946 | + | AccuBilt, Inc., Rob Rooney and Vickie Moss, 2365 Research Drive, Jackson,, MI 49203-6407 |
| 15618947 | + | Accurate Business Interiors, Brian McCallum and Scott Glenn, 23455 Regency Park Dr, Warren, MI 48089-2667 |
| 15618948 | + | Accurate Electric Co. Inc., Frank Silardi, 7579 W 38th Street, Fremont, MI 49412-7627 |
| 15618949 | + | Accurate Laboratories, Pam Jones, 1400 Hwy 365 N., Redfield, AR 72132-9211 |
| 15618950 | + | Accurate Machine Services, Scott Miller and Shelly Carson, 5505 International Dr, Rockford, IL 61109-2783 |
| 15618951 | + | Accurate Machining Company, 4950 West M-61, Gladwin, MI 48624-9492 |
| 15618952 |   | Accurate Mould(HK) Technolog, 1,2 Floor K Building,, Jin Chang Da Industrial Par, Shen Zhen 518110 China |
| 15618953 | + | Accurate Quality Inspection, Matt Gradisher and Juli Hawks, 4555 Wilson Avenue SW, Suite #2, Grandville, MI 49418-2370 |
| 15618954 | + | Accurate Scale & Equip. Co, 309 Altamonte Commerce Blvd, Ste. 1512, Altamonte Springs, FL 32714-2552 |
| 15618955 |   | Accuride International GmbH, Melanie Metz and Sandra Jager, Werner-von-Siemens-Strasse 16-18, Diez/Lahn 65582 Germany |
| 15618956 | + | Ace American Insurance Company, Attn: Legal Counsel, 436 Walnut Street, Philadelphia, PA 19106-3703 |
| 15618962 | + | Ace Machine & Metal Fab Co, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15618965 | + | Ace Packaging Systems, Inc, Erick Espino and Andrew Piskiewicz, 1501 N. International Blvd, Hidalgo, TX 78557-2563 |
| 15618966 | + | Ace Packaging Systems, Inc., Gabby and Lisa Shane, 17950 Dix/Toledo Highway, Brownstown, MI 48193-8497 |
| 15618969 |   | Acevedo, Maria Flores, EMILIO ZAPATA 36, Matamoros Tamaulipas 87456 Mexico |
| 15618970 |   | Aceway Industries Ltd, Glen McNeill and Mrs Dicky Siu, 1118-1119 11F A Regent Ctr 63 WoYiHopRd, Kwai Chung, NT China |
| 15618972 |   | Aceway Industries Ltd., Chris Lam, 1118-19, 11/F Tower A 63 Wo Yi Hop Rd, Kwai Chung, New Territories Hong Kong |
| 15618973 | + | Acharjee, Arun, 3523 Otis Ave, Warren, MI 48091-2362 |
| 15618974 |   | Achilles, 30 Western Avenue, Milton Park OX14 4SH United Kingdom |
| 15618980 | + | Acme Machell Inc, 2000 Airport Rd, PO Box 1617, Waukesha, WI 53187-1617 |
| 15618981 |   | Acme Machine Automatics, Todd Kriegel, 111 Progressive Drive, Ottoville, OH 45876 |
| 15618982 |   | Acme Manufacturing Co, Joe Saad and Julie Sparks, 4240 N Atlantic Blvd, Auburn Hills, MI 48326-1578 |
| 15618985 | + | Acme Screw Company, Ron Rakosnik, PO Box 906, Wheaton, IL 60187-0906 |
| 15618986 |   | Acme Spring Co Ltd, Stephen Handley and Paul Handley, Brandon Way West Midlands, West Bromwich B70 9PQ United Kingdom |
| 15618989 | + | Acord Holdings, LLC, Jim Rosinski, 2655 Product Dr., Rochester Hills, MI 48309-3808 |
| 15618990 |   | Acosta, Jose Gomez, MELCHOR OCAMPO NUM 103, Matamoros Tamaulipas 87494 Mexico |
| 15618991 |   | Acs Industries, Inc, 71 Villanova Street, Woonsocket, RI 02895 |
| 15618994 | #+ | Actify Inc, Charissa Moreau and Jacob Burwell, 101 California Street, Suite, San Francisco, CA 94111-5818 |
| 15618995 |   | Action Fluid Power, 5284 East Raines Rd, Memphis, TN 38118-7015 |
| 15618996 | + | Action Glass Co., 54978 Mayflower Rd., South Bend, IN 46628-5058 |
| 15618997 | + | Action Machine & Design, Dwight Ashworth, 17 Vaughn Staggs Rd., Summertown, TN 38483-7139 |
| 15619000 |   | Action Mold & Machining, Inc, Gary Smith, 3120 Ken-O-Sha Industrial SE, Grand Rapids, MI 49508 |
| 15619001 |   | Action Mold & Machining, Inc, Karl Keizer and Tammy Grimshaw, 3120 Ken-O-Sha Industrial SE, Grand Rapids, MI 49508 |
| 15619002 | + | Action Mold and Machining, 3120 Ken-O-Sha Ind. Ct SE, Grand Rapids, MI 49508-1360 |
| 15619003 | + | Action Tool & Mfg. Inc, 5573 Sandy Hollow Road, Rockford, IL 61109-2793 |
| 15619005 |   | Acu a, Diana Ram rez, Benito Juarez #54, Matamoros Tamaulipas 87390 Mexico |
| 15619006 | + | Acu-Cast Technologies, LLC, Tracy Beard and Cathy Mitchell, 3535 Waynesboro Hwy., Lawrenceburg, TN 38464-6894 |
| 15619007 |   | Acument Canada Limited, Andrew Chubb, 875 Stone Street, Gananoque ON K7G 3E4 Canada |
| 15619008 | + | Acument Global Technologies, Rhonda Carr and Jen Bainbridge, 502 Industry Drive, Spencer, TN 38585-3503 |
| 15619010 | + | Acuwire & Design Inc, Jon Gruenewald, 3002 West F. St, Joplin, MO 64801-3515 |
| 15619011 | + | Ada Gage, Dave, 9450 Grand River Dr Se, Ada, MI 49301-9246 |
| 15619012 | + | Ada Stampings, LLC, 605 East Montford Street, PO Box 265, Ada, OH 45810-0265 |
| 15619015 | + | Adam Scott Memorial, 1343 E 40th St, Whiet Cloud, MI 49349-8898 |

| | | |
|---|---|---|
| 15619016 | | Adams & Westlake LTD, Randy Schneider, PO Box 4524, Elkhart, IN 46514 |
| 15619021 | + | Adams, Leslie, 1038 HAYWOOD CREEK ROAD, PULASKI, TN 38478-9573 |
| 15619022 | + | Adams, Shane, 10477 HOLTON DUCK LAKE RD., HOLTON, MI 49425-8511 |
| 15619023 | + | Adams, Suzanne, 310 N RUTHERFORD, MACON, MI 63552-1672 |
| 15619024 | + | Adams, Suzanne, 310 N RUTHERFORD, MACON, MO 63552-1672 |
| 15619025 | + | Adams, Tiffany, 11889 21 mile rd, Shelby Township, MI 48315-5102 |
| 15619028 | + | Adco/Royal Adhesives&Sealant, Lisa Dieringer, 4401 Page Avenue, Michigan Center, MI 49254-1037 |
| 15619030 | + | Addis, William, 23406 Vance Ave, Hazel Park, MI 48030-2813 |
| 15619032 | + | Additional Technical Support, PO Box 4410, Boston, MA 02211-4410 |
| 15619033 | | Addoco, Inc, Tim Sherman, 12640 Industrial Court, Peosta, IA 52068 |
| 15619034 | + | Adecco Group North America, dba Parker & Lynch, Kimberly Boyle and Joyce Perry-Norton, 310 Seven Springs Way Suite 200A, Brentwood, TN 37027-5815 |
| 15619035 | | Adelaide Quality Control, Michael S Fungalei, 6 Napoleon Court, Paralowie SA 5108 Australia |
| 15619036 | | Adept Broaching, 32115 Block Street, Garden City, MI 48135-1597 |
| 15619037 | + | Adhesive Systems, Inc, 9411 Corsair Rd, Frankfort, IL 60423-2513 |
| 15619040 | + | Adient Clanton, Michelle Sewell, Plant # 11351, 2541 7th Street South, Clanton, AL 35046-6304 |
| 15619043 | + | Adient Ltd & Co KG, 280 Mutual AVe, Winchester, KY 40391-1536 |
| 15619045 | + | Adient Ltd & Co KG, Dianne Fogarty, 4120 Luella Ln, Auburn Hills, MI 48326-1576 |
| 15619046 | + | Adient Ltd & Co KG, Lansing Facility, 2369 S. Canal Road, Lansing, MI 48917-8589 |
| 15619042 | + | Adient Ltd & Co KG, 1451 Lincoln Rd., Suite 200, Holland, MI 49423-8533 |
| 15619041 | + | Adient Ltd & Co KG, 1101 E. 8th Street, Eldon, MO 65026-4769 |
| 15619047 | | Adient Ltd & Co KG, Shared Service Center-NA, Automotive Group, PO Box 981700, El Paso, TX 79998-1700 |
| 15619048 | | Adient Ltd & Co KG, Shared Services Center, NA Automotive Group, PO Box 981700, El Paso, TX 79998-1700 |
| 15619044 | | Adient Ltd & Co KG, Avenida Lauro Villar km 9, No 67 N 4y6, Matamoros Tamaulipas 87499 Mexico |
| 15619050 | + | Adient PLC, Dickinson Wright PLLC, Doron Yitzchaki, 350 S. Main Street, Suite 300, Ann Arbor, MI 48104-2131 |
| 15619053 | | Aditya Auto Products & Engg, Jayaraman C and Pratap Rajgopal, 13E, Kiadb Industrial Area, Bangalore 561203 India |
| 15619054 | + | Adkins, Zarah, 107 Currier St, Clinton, MI 49236-9559 |
| 15619055 | | Adlib eDocument Solutions, Joy Bowes and Sherry Stone, 4501-2 Corporate Drive, Burlington ON L7L 5T9 Canada |
| 15619056 | + | Admiral Tool & Mfg Co, Caryn Chamers and SANDY WRONSKI, 3700 North Talman Ave, Chicago, IL 60618-4713 |
| 15619060 | + | Advance Engineering Co, 12025 Dixie Ave, Detroit, MI 48239-2414 |
| 15619062 | + | Advance Freight Traffic Serv, Jeff Bogden and Bernadette Roman, 50845 Mound Road, Shelby Twp, MI 48317-1322 |
| 15619063 | + | Advance Wire Products Inc, Karen Wiet, 201 South Swift Road, Addison, IL 60101-5621 |
| 15619066 | + | Advanced Auto Trends, Jay Cornell, 2230 Metamora Rd, Oxford, MI 48371-2347 |
| 15619068 | | Advanced CMM Inc., Gary Gosine, 47585 Avante Drive, Wixom, MI 48393-3618 |
| 15619070 | | Advanced Control Engineering, 1951 Dr F E Wright Dr, Jackson, TN 38301-8703 |
| 15619073 | + | Advanced Control Solutions, Kristine Torrence, 1400 Williams Dr, Marietta, GA 30066-6288 |
| 15619074 | + | Advanced Coordinate Technolo, Mark Huppenthal, 4890 Joliet Unit 6C, Denver, CO 80239-2520 |
| 15619076 | + | Advanced Decorative Systems, Roxanne Gillett, 4705 Industrial Drive, Millington, MI 48746-9300 |
| 15619077 | + | Advanced Disposal, Corporate Office, 90 Fort Wade Road, Suite 200, Ponte Vedra, FL 32081-5112 |
| 15619078 | + | Advanced Disposal, Leslie Lampkin, PO Box 247, Macon, MO 63552-0247 |
| 15619079 | + | Advanced Disposal, PO Box 247, Macon, MO 63552-0247 |
| 15619080 | | Advanced Elastomer Systems, Lori Shultz, Euromax Warehouse, Loxley, AL 36551 |
| 15619081 | + | Advanced Engineering, Al Swafford, 513 Autumn Springs Court, Franklin, TN 37067-8241 |
| 15619084 | + | Advanced Fabrication Tech, John B., 687 Bryne Industrial Dr. NE, Rockford, MI 49341-1085 |
| 15619085 | | Advanced Motion Controls Ltd, 26 Saunders Road, Barrie ON L4N 9A8 Canada |
| 15619087 | + | Advanced Prototyping, Inc., Pam Pearson, 2269 Star Court, Rochester Hills, MI 48309-3625 |
| 15619088 | + | Advanced Purchasing Dynamics, 496 West Ann Arbor Trail, Suite 103, Plymouth, MI 48170-6262 |
| 15619089 | + | Advanced Systems & Design, Todd, 1395 Wheaton Ave., Suite 100, Troy, MI 48083-1967 |
| 15619090 | + | Advanced Systems Group, 4711 Speedway Dr, Fort Wayne, IN 46825-5238 |
| 15619091 | + | Advanced Technologies, Service Bureau, 44978 Ford Road, Ste D, Canton, MI 48187-2903 |
| 15619092 | + | Advanced Test Equipment, Amit Roy, 10401 Roselle Street, San Diego, CA 92121-1523 |
| 15619093 | + | Advanced Test Solutions, LLC, David Tucker and Denise Paruolo, 3033 Kellway Dr, Ste 117, Carrollton, TX 75006-2539 |
| 15619094 | + | Advanced Vehicle Engineering, Stuart Fletcher, 302 S Leroy St, STE A, Fenton, MI 48430-2163 |
| 15619096 | + | Advanced Wildlife & Pest Ctl, 4107 Cr 35, Auburn, IN 46706-9793 |
| 15619097 | | Advansat Industria e Comericio de Produc, Julio Prestes No. 76, Roncon, Ribeirao Pires SP 09410-500 Brazil |
| 15619098 | + | Advantage Design & Tool Inc., Joe Torre and Sue Boikos, 22760 Macomb Industrial Dr., Clinton Twp., MI 48036-1137 |
| 15619099 | + | Advantage Document Solutions, 6020 Huguenard Rd, Fort Wayne, IN 46818-1304 |
| 15619100 | + | Advantage Engineering Inc, Dylan Goode and Susan Schaub, 525 E Stop 18 Road, Greenwood, IN 46143-9808 |
| 15619101 | | Advantage Machine & Tool Inc, 155 Hurron Road, PO Box 1273, Mitchell ON N0K 1N0 Canada |
| 15619103 | + | Advizex Technologies, LLC, 6480 Rockside Woods Blvd., Suite 190, Independence, OH 44131-2224 |
| 15619106 | + | Aec, Inc., Ron Newlun and Diane McKEnzie, 1100 E Woodfield Rd, Suite 550, Schamburg, IL 60173-5135 |
| 15619109 | + | Aerodyn Engineering, Inc., David Lawrence and Nicole Abernathy, 5220 West 79th Street, Indianapolis, IN 46268-1604 |
| 15619111 | + | Aeroquip Corporation, Joleen Domanski, Eaton Aeroquip, Industrial Park PO Box 432, Fitzgerald, GA 31750-0432 |

| | | |
|---|---|---|
| 15619112 | + | Aerospace Computer Supply, 9270 Bryant, Minneapolis, MN 55420-3481 |
| 15619114 | + | Aerospace Lubricants, Inc., Jerry Manastyrskj, 1600 Georgesville Road, Columbus, OH 43228-3616 |
| 15619115 | + | Aerospace Lubricants, Inc., Scott Stukenberg, 1600 Georgesville Road, Columbus, OH 43228-3616 |
| 15619116 | + | Aerostar, Jennifer Key, 215 Wholesale Ave, Huntsville, AL 35811-1521 |
| 15619118 | + | Aerotek, Inc., Scott Layton, 7301 Parkway Drive, Hanover, MD 21076-1159 |
| 15619119 | + | Aetna Felt Corporation, 2401 W Emaus Ave, Allentown, PA 18103-7234 |
| 15619121 | + | Affordable Computers, Michael Nadeau and Pearl Matthias, 1070 Rosewood Street, Ann Arbor, MI 48104-6250 |
| 15619146 | + | Agco Recycling, LLC, 1701 North 16th St, Quincy, IL 62301-1403 |
| 15619149 | | Agosto, Damaris Montalvo, MANITOBA NUM 47, Matamoros Tamaulipas 87540 Mexico |
| 15619150 | | Agoston Door Systems, 2014792 Ontario Inc, RR #2 PO Box 415 3015 Soothorn Rd, Coldwater ON L0K 1E0 Canada |
| 15619151 | + | Agritek Industries Inc., 155 Manufactures Drive, Holland, MI 49424-1894 |
| 15619152 | + | Agritek Industries Inc., Larry Kooiker, President/Owner, 4211 Hallacy Drive, Holland, MI 49424-8723 |
| 15619153 | + | Agritek Industries Inc., Sid Widmayer and Chris Schelin, 4211 Hallacy Drive, Holland, MI 49424-8723 |
| 15619154 | + | Agrusso, Michael, 37744 Willow Lane T22, Westland, MI 48185-3350 |
| 15619155 | | Aguero, Maria Calder n, TIBET NUM 71, Matamoros Tamaulipas 87497 Mexico |
| 15619156 | | Aguilar, Belinda Santana, AVE DEL BOSQUE NUM 112 ESQ, NARANJO, Matamoros Tamaulipas 87448 Mexico |
| 15619157 | | Aguilar, Celsa Cantu, AGUSTIN MELGAR 115, Matamoros Tamaulipas 87449 Mexico |
| 15619158 | | Aguilar, Cristian Moctezuma, SANTA MONICA 14, Matamoros Tamaulipas 87344 Mexico |
| 15619161 | | Aguilar, Humberto Moreno, Ignacio Allende Num 132, Matamoros Tamaulipas 87496 Mexico |
| 15619160 | | Aguilar, Humberto Moreno, Calle Ignacio Allende Num 132, Matamoros Tamaulipas 87496 Mexico |
| 15619162 | | Aguilar, Luis Villarreal, Privada 16 de Septiembre N m. 4, Matamoros Tamaulipas 87455 Mexico |
| 15619163 | | Aguilar, Marco G lvez, JOSE S ELCANO #21, Matamoros Tamaulipas 87370 Mexico |
| 15619164 | | Aguilar, Rodolfo Jimenez, CARTULINAS 8, Matamoros Tamaulipas 87395 Mexico |
| 15619165 | | Aguilera, Esteban Arias, CALLE 3 NUM 4, Matamoros Tamaulipas 87497 Mexico |
| 15619166 | | Aguilera, Maria Guerra, INSURGENTES NUM 97, Matamoros Tamaulipas 87446 Mexico |
| 15619168 | | Agustina, Teresa Vel zquez, CENZONCTLE NUM. 115, Matamoros Tamaulipas 87310 Mexico |
| 15619169 | | Ahead Technology (Shenzhen), No.36 Shiwei Pinggang Industrial Area, Jiangshi Community Gongming St Guangming, Shenzhen 518106 China |
| 15619171 | + | Ahlquist Jr., Edward, 5243 Falmouth Dr, Troy, MI 48085-3213 |
| 15619173 | + | Ahmed, Caosar, 2930 Trowbridge St 1st Floor, Hamtramck, MI 48212-3257 |
| 15619175 | + | Ahmed, Md, 12622 Gallagher, Detroit, MI 48212-2300 |
| 15619176 | + | Ahrens Steel & Welding, Daniel (AD 1), 515 Big Bear Blvd, Columbia, MO 65202-3708 |
| 15619177 | | Ahumada, Gustavo Villegas, Calle Benjamin Gaona #17, Matamoros Tamaulipas 87351 Mexico |
| 15619185 | | Aicello North America Inc., Kohei Nagashima, #206 - 277 Mountain Highway, North Vancouver BC V7J 3T6 Canada |
| 15619186 | | Aida Dayton Technologies Cor, PO Box 632913, Cincinnati, OH 45263-2913 |
| 15619194 | + | Air Center, Inc., Lisa Vickers and Lenna Blanton, 1201 E Whitcomb Ave, Madison Heights, MI 48071-5616 |
| 14236634 | + | Air Charter Service Inc., 1200 RXR Plaza, Uniondale, NY 11556-1201 |
| 15619195 | | Air Charter Service Inc., 122 RXR Plaza, Uniondale, NY 11556-1155 |
| 15619197 | + | Air Components, Inc., Melissa Rew and Ann DeBri, 1181 58th St. S.W., Grand Rapids, MI 49509-9536 |
| 15619198 | + | Air Cycle Corporation, John Losch, 2200 Ogden Ave, Lisle, IL 60532-1599 |
| 15619199 | + | Air Design Incorporated, Peter McCoy, 21174 Bridge Street, Southfield, MI 48033-4032 |
| 15619200 | | Air Gage Products, Richard Schoenbaum, 3316 Maya Linda Ste A, Camarillo, CA 93012-8776 |
| 15619201 | + | Air Hydraulics Company, 6074 Baumgartner Ind Dr., St. Louis, MO 63129-2996 |
| 15619203 | + | Air Products & Chemicals, Eric Miller, 7201 Hamilton Blvd., Allentown, PA 18195-9642 |
| 15619204 | + | Air Products and Chemicals, Attn: Steve Parks, 7201 Hamilton Blvd, Allentown, PA 18195-1501 |
| 15619205 | + | Air Quality Engineering, Inc, 7140 Northland Drive North, Brooklyn Park, MN 55428-1520 |
| 15619206 | + | Air Specialists Heating, Steve Alexander, & Air Conditioning, 119 S. 11th Street, Quincy, IL 62301-4026 |
| 15619207 | + | Air Specialists Inc, Dana Cox and Nancy, 598 Kirk Road, Marietta, GA 30060-1046 |
| 15619208 | + | Air Specialists Inc, Raymond, 27 Hollenberg Court, Bridgeton, MO 63044-2424 |
| 15619209 | | Air Technologies, Michelle Blandin (AD 32), PO Box 9593, Grand Rapids, MI 49509-0593 |
| 15619222 | + | AirMagnet, Inc., 1325 Chesapeake Terrace, Sunnyvale, CA 94089-1104 |
| 15619210 | + | Airgas, Jeffery, 259 N. Radnor-Chester Road, Suite 100, Radnor, PA 19087-5240 |
| 15619211 | | Airgas Great Lakes, 2020 Train Ave, Cleveland, OH 44113-4205 |
| 15619214 | + | Airgas Safety, Nancy Monfre, W185 N11300 Whitney Dr., Germantown, WI 53022-3134 |
| 15619215 | + | Airgas South, Inc., Jim Williams, 125 Townpark Dr., Suite 400, Kennesaw, GA 30144-5880 |
| 15619216 | + | Airgas USA LLC, 2015 Vaughn Rd., Bldg 400, Kennesaw, GA 30144-7802 |
| 15619219 | + | Airgas, Inc., 6055 Rockside Woods Blvd., Independence, OH 44131-2356 |
| 15619220 | + | Airkye Fluid Power, 128 E. Lakewood Blvd., Ste. 20, Holland, MI 49424-2086 |
| 15619221 | + | Airlex Service & Sales Inc., Mike Hammond, 1888 B High Lake Rd., Traverse City, MI 49696 |
| 15619223 | + | Airpro Systems, LLC, Chris Creech and Chris Creech, 4988 Lebanon Pike, Old Hickory, TN 37138-4126 |
| 15619229 | + | Ajax Metal Processing, Inc., Terry Charlesworth, 4651 Bellevue St, Detroit, MI 48207-1713 |
| 15619230 | + | Ajax Tocco Magnethermic, Peggy, 1745 Overland Ave Northeast, Warren, OH 44483-2860 |
| 15619236 | + | Akhilandam, Krishnamurthy, 4105 Bristol, Troy, MI 48085-4865 |

| | | |
|---|---|---|
| 15619237 | + | Akron Rubber Develop Lab, Lisa Fisher, 300 Kenmore Blvd, Akron, OH 44301-1039 |
| 15619238 | + | Akron Rubber Development Lab, Kim Fisher, 2887 Gilchrist Road, Akron, OH 44305-4415 |
| 15619239 | | Aktrion Automotive, Mike Vickery, Stafford Court Stafford Park 1, Shropshire TF3 3BD United Kingdom |
| 15619242 | + | Al Kafaf, Dhrgam, 3334 Brookshear Circle, Auburn Hills, MI 48326-2212 |
| 15619244 | + | Al-Sabahi, Atef, 715 WOODY CT, YPSILANTI, MI 48197-5183 |
| 15619246 | + | Alabama Electric Motor Serv., Davey Cottles and Tracy Somers, 1714 Wall Street, Sheffield, AL 35660-3534 |
| 15619248 | + | Alamin, Fnu, 3642 Garrik Ave, Warren, MI 48091-2312 |
| 15619249 | + | Alamo Die Co., LLC, Elda Alicia Ramos, 810 N 807 Road, PO Box 1172, Alamo, TX 78516-1172 |
| 15619250 | | Alaniz, Eduardo Ram rez, BENITO JUAREZ NUM 54, Matamoros Tamaulipas 87390 Mexico |
| 15619255 | + | Albright Concrete, Josh Albright, PO Box 124, Renick, MO 65278-0124 |
| 15619257 | + | Alcala, Aid Bautista, NARANJO 1 NUM 49, Matamoros Tamaulipas 87475 Mexico |
| 15619259 | | Aleida Davila Maciel, AVE Produccion 41 Col, Jose Lopez Portillo, Matamoros Tamaulipas 87348 Mexico |
| 15619261 | | Alejos, Jose Ruiz, INDEPENDENCIA NUM 26, Matamoros Tamaulipas 87456 Mexico |
| 15619262 | + | Alex Products, PO Box 26, County Road T, Ridgeville Corner, OH 43555-0026 |
| 15619263 | + | Alexander Dennis, 625 South Oakland, Nappanee, IN 46550-2346 |
| 15619264 | | Alexander Dennis, 91 Glasgow Rd, Camelon, Falkirk, Scotland FK1 4JB United Kingdom |
| 15619265 | + | Alexander Dennis Inc, 625 South Oakland Avenue, Nappanee, IN 46550-2346 |
| 15619266 | + | Alexander Dennis Inc, RIMA BHATTACHARYA, Parts Division, 7350 Eastgate Rd. Ste 120, Henderson, NV 89011-4071 |
| 15619267 | | Alexander Dennis Inc., Jessica Corless, 315566 Railroad Canyon, Road #342, Canyon Lake, CA 92587 |
| 15619268 | | Alexander Dennis Ltd, Jessica Corless, P.O. Box 401 Finance Shared Service Cntr, Skelmersdale WM8 9QB United Kingdom |
| 15619277 | | Alfaro, Bernabe Jasso, PRIVADA K2 SUR NUM 18, Matamoros Tamaulipas 87380 Mexico |
| 15619279 | + | Ali, MD, 12820 Klinger St, Hamtramck, MI 48212-2312 |
| 15619281 | + | Alidade Technology, Joe Fitzpatrick and Scott Althouse, 111 Knoll Drive, Collegeville, PA 19426-1658 |
| 15619282 | + | Aliya Analytical Inc, Debbie Aliya, PO Box 2407, Grand Rapids, MI 49501-2407 |
| 15619284 | + | All Canadian Sorting, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15619285 | + | All Canadian Sorting, C/O Bankruptcy Claims Admin, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15619286 | | All Canadian Sorting, Craig White and Barbara Maguire, 70 Reagens Industrial Pkwy., Bradford ON L3Z 2A4 Canada |
| 15619287 | + | All Central TN Exterminating, Cathy Johnson, 2340 Pulaski Hwy., PO Box 557, Lawrenceburg, TN 38464-0557 |
| 15619288 | + | All City Heating & AC Inc, 3263 Hilton Road, Ferndale, MI 48220-1058 |
| 15619291 | + | All Form, LLC., Jim Woods and Jack Olson, 201 DeGraff Ave., Swanville, MN 56382-3339 |
| 15619299 | + | All Intergrated Solutions, Lee Jorgenson, 5075 Clay Ave, Grand Rapids, MI 49548-5502 |
| 15619300 | + | All Intergrated Solutions, Mike Tiemersma, 5075 Clay Avenue SW, Grand Rapids, MI 49548-5502 |
| 15619303 | + | All Points Fire & Safety, John Fink and Laura Fink, 1750 Harrah Rd., Niles, MI 49120-8735 |
| 15619304 | + | All Rite Industries, 470 Oak Wood Dr., Lake Zurich, IL 60047-1515 |
| 15619305 | + | All Scale, Jim Hague, 8702 S. 222nd Street, Kent, WA 98031-1915 |
| 15619306 | + | All South Rigging, Inc., 64 Sleepy Hollow Rd., Middleburg, FL 32068-6865 |
| 15619307 | + | All State Fastener Corp., Phyllis Lane and AR Dept, 15460 East 12 Mile Rd., Roseville, MI 48066-1839 |
| 15619310 | + | All-Tec Plastics, Inc., Al Zimlich, 1821 Vanderbuilt Road, Portage, MI 49024-6010 |
| 15619364 | | AllSource Transportation LLC, Teri Hasenour Gordon, Attorney at Law, P.O. Box 1075, Columbia, TN 38402-1075 |
| 15619365 | + | AllSource Transportation LLC, Janelle Bevis, PO Box 934, Lawrenceburg, TN 38464-0934 |
| 15619367 | + | AllSource Transportation LLC AllSource L, AllSource Transportation, LLC, P.O. Box 934, Lawrenceburg, TN 38464-0934 |
| 15619311 | + | Allard, Jeannette, 821 N. WAVERLY STREET, DEARBORN, MI 48128-1629 |
| 15619313 | + | Allegan Metal Finishing, Bob Sosnowski, 1274 Lincoln Road, PO Box 217, Allegan, MI 49010-0217 |
| 15619314 | | Allegheny Powder Metalurgy, Heather Lander, Rt. 950 South, Falls Creek, PA 15840 |
| 15619315 | + | Allemon, Michael, 5458 Ridge Trail North, Clarkston, MI 48348-2169 |
| 15619317 | + | Allen Plastics Repair Inc, 3685 Lima Rd, Fort Wayne, IN 46805-1741 |
| 15619318 | + | Allen Screw Prod Co Inc, 20350 Lorne, Taylor, MI 48180-1969 |
| 15619326 | + | Allen, Michele, 9 Kenberton, Pleasant Ridge, MI 48069-1015 |
| 15619334 | + | Allen, Willie, 1240 NORTH 198TH AVE, WALKERVILLE, MI 49459-9353 |
| 15619335 | + | Alley, Randall, 2117 Regina, Lincoln Park, MI 48146-2599 |
| 15619336 | + | Alliance Steel Warehouse, Lisa Marsh, 5110 Bellevue Ave., Detroit, MI 48211-3212 |
| 15619337 | | Alliance Steel Warehouse Inc, Lisa March, PO Box 3006, Birmingham, MI 48012-3006 |
| 15619339 | + | Allianz, Attn: Jo-ann Rivers, 28 Liberty Street, 37th Floor, New York, NY 10005-1453 |
| 15619340 | + | Allianz, Attn: Jo-ann Rivers, 28 Liberty, 37th Floor, New York, NY 10005-1453 |
| 15619341 | + | Allianz, Attn: William Nowak, 225 W. Washington St, Suite 1800, Chicago, IL 60606-3527 |
| 15619338 | + | Allianz, Attn: Craig Penn, Craig M. Penn, Ocean Cargo Underwriter, Allianz Global 225 W Washington St. 2100, Chicago, IL 60606-3441 |
| 15619345 | + | Allied Electronics, Tina Green, 7151 Jack Newell Blvd South, Fort Worth, TX 76118-7037 |
| 15619346 | + | Allied Electronics, Tina Green, 7410 Pebble Drive, Fort Worth, TX 76118-6961 |
| 15619343 | | Allied Electronics, 1701 Woodward Drive, Suite 108, Ottawa ON K2C 0R4 Canada |
| 15619347 | + | Allied Electronics Corp., 1016 Rock Creek Elementary, O'Fallon, MO 63366-7576 |
| 15619348 | | Allied Electronics Inc, Jody, 2022 South Route 31, Account #9906781, Mc Henry, IL 60050 |
| 15619349 | + | Allied Electronics, Inc., Kevin Perry, 20270 Middlebelt Rd., Livonia, MI 48152-2000 |
| 15619350 | #+ | Allied Fire Protection SA,LP, Kristal and Susan Fire, PO Box 47864, San Antonio, TX 78265-8864 |

| | | |
|---|---|---|
| 15619351 | + | Allied Supply Co Inc, Ricky Childers, Dickey T, 3205 10th Avenue SW, PO Box 66, Huntsville, AL 35804-0066 |
| 15619352 | + | Allied Waste Services, 1423 Jackson Street, Louisville, KY 40208-2720 |
| 15619354 | + | Allied World Specialty Insurance Company, Attn: Legal Counsel, 199 Water Street, 24th Floor, New York, NY 10038-3532 |
| 15619359 | + | Allitex LLC, c/o Fair harbor Capital LLC, PO Box 237037, New York, NY 10023-0028 |
| 15619361 | + | Allmet Industries, Inc., Rod Floyd, 5030 Leafdale Blvd., Royal Oak, MI 48073-1011 |
| 15619368 | | Almaraz, Carmen Leal, Calle Barragan #121, Matamoros Tamaulipas 87494 Mexico |
| 15619369 | | Almaraz, Ma Jim nez, LAZARO CARDENAS NUM 44, Matamoros Tamaulipas 87440 Mexico |
| 15619371 | + | Almco Steel Products Corp., Curt McDaniel and Adrianne Bailey, 0059 N. Oak Street, Bluffton, IN 46714-1409 |
| 15619372 | | Alnor/Dickey-John Corp., 5200 Dickey-John Road, Dock #2, PO Box 10, Auburn, IL 62615-0010 |
| 15619375 | | Alpeza Genereal Contracting, Marina Cotic, 151 Brunel Road, Mississuaga ON L4Z 2H6 Canada |
| 15619376 | + | Alpha Circuit Corporation, 730 N Oaklawn Ave, Elmhurst, IL 60126-1406 |
| 15619377 | + | Alpha Integration, Inc., PO Box 10127, Murfreesboro, TN 37129-0003 |
| 15619379 | + | Alpha XL Mold & Tool, Julio S Guerrero, 601 Melba Carter St, Mission, TX 78572-1606 |
| 15619382 | + | Alro Metals Service Center, 2505 Forsyth Rd, Orlando, FL 32807-6494 |
| 15619383 | + | Alro Steel, Julie Hankerd, 3100 E High Street, PO Box 927, Jackson, MI 49204-0927 |
| 15619385 | + | Alro Steel Corp, Inside Sales and Customer Account Svcs, 3000 Tri Park Dr, Grand Blanc, MI 48439-7020 |
| 15619384 | + | Alro Steel Corp, Alro - Masco, 6601 Vernon, St. Louis, MO 63130-2651 |
| 15619386 | + | Alro Steel-Grayling, 2471 Industrial Street, Grayling, MI 49738-7849 |
| 15619388 | + | Alt, McKenzie, 38334 Beecher Dr., Sterling Heights, MI 48312-1410 |
| 15619391 | + | Alta Equipment Co, Fred Hugo and Marie Zambo, 28775 Beck Rd, Wixom, MI 48393-3637 |
| 15619393 | | Altair Engineering, Inc, 1820 E. Big Beaver, Troy, MI 48083-2031 |
| 15619400 | + | Altia Acquistion Corp, 111 S Tejon St Ste 204, Colorado Spgs, CO 80903-2246 |
| 15619401 | + | Altia Acquistion Corp, 7222 COMMERCE CENTER DR, STE 240, COLORADO SPRINGS, CO 80919-2632 |
| 15619402 | + | Altima Technologies, Pam Nappi, 3030 Warrenville Road, Suite 300, Lisle, IL 60532-3646 |
| 15619403 | + | Altiris, Inc., Jeff Black, 588 W 400 S, Lindon, UT 84042-1934 |
| 15619407 | | Altium Inc, Joe Vituli and Debbie Smith, 4225 Executive Sq Ste 800, La Jolla, CA 92037-9150 |
| 15619408 | + | Altorfer Inc, 2600 6th Street SW, Cedar Rapids, IA 52404-3504 |
| 15619409 | + | Altorfer Machinery Co., Jennifer Horn, PO BOX 1347, Cedar Rapids, IA 52406-1347 |
| 15619410 | + | Altran Engineering Solution, Jude Joseph and Cherly Czajkowski, 39209 W Six mile Rd, Suite 212, Livonia, MI 48152-3957 |
| 15619413 | + | Alumaroll Specialty Company, 4617 South Taylor Drive, Sheboygan, WI 53081-8980 |
| 15619414 | | Alvarado, Alejandrino R os, MARAVILLAS NUM 193, Matamoros Tamaulipas 87343 Mexico |
| 15619416 | | Alvarado, Francisco Melendez, GOLFO DE MEXICO 17, Matamoros Tamaulipas 87453 Mexico |
| 15619417 | | Alvarado, Jes s Leal, Cuevas S/N, Matamoros Tamaulipas 87560 Mexico |
| 15619418 | | Alvarado, Jose Martinez, CALLE FLOR DE PALMA #79/ALAMO Y PALMARES, Matamoros Tamaulipas 87497 Mexico |
| 15619419 | | Alvarado, Jose Martinez, EL HUIZACHAL 23, Matamoros Tamaulipas 87300 Mexico |
| 15619421 | | Alvarado, Juan Garcia, LAGUNA SAN HIPOLITO NUM 334, Matamoros Tamaulipas 87444 Mexico |
| 15619422 | | Alvarado, Juana Garcia, CALLE 12 NUM 34, Matamoros Tamaulipas 87497 Mexico |
| 15619423 | | Alvarado, Karla Estrada, ENRIQUE FLORES MAGON #69, Matamoros Tamaulipas 87440 Mexico |
| 15619424 | | Alvarado, Saturnino S nchez, DIVISION DEL NORTE BORDO KM 58, Matamoros Tamaulipas 87360 Mexico |
| 15619425 | | Alvararez, Fernando Garcia, FRANCISCO ROBLES, Matamoros Tamaulipas 87390 Mexico |
| 15619430 | | Alvarez, Luis Miranda, ALMENDRO NUM 27, Matamoros Tamaulipas 87477 Mexico |
| 15619432 | | Alvarez, Oscar Lopez, MAR MUERTO 8, Matamoros Tamaulipas 87456 Mexico |
| 15619433 | + | Alvarez, Patricia Machado, 71 Garfield St, Detroit, MI 48201-1905 |
| 15619435 | + | Alward Electric, Inc., 706 East Cedar Road, PO Box 434, Gladwin, MI 48624-0434 |
| 15619436 | + | Amacoil, Inc., PO Box 2228, 2100 Bridgewater, Afton, PA 19014-2133 |
| 15619438 | + | Amanda Bent Bolt Company, Lee Ann Specht, 1120 CIC Drive, Logan, OH 43138-9153 |
| 15619439 | | Amaro, Gloria Izeta, JACARANDA NUM 60 B, Matamoros Tamaulipas 87448 Mexico |
| 15619441 | + | Amazon Capital Services Inc, 410 TERRY AVE N, SEATTLE, WA 98109-5210 |
| 15619442 | + | Ambest Tool and Machine Inc, Woody Watrous, 1164 E Jefferson St, Pulaski, TN 38478-3540 |
| 15619443 | | Ambriz, Fernanda Barreda, LAGUNA MADRE #81, Matamoros Tamaulipas 87350 Mexico |
| 15619446 | + | Amerawear Corp., 16510 Hwy 104 N., Lexington, TN 38351-3847 |
| 15619452 | + | Ameri-Tek Manufacturing, Inc, Steve Bowyer and Debbie Bowyer, 3332 Billiard Drive, Logansport, IN 46947-8272 |
| 15619499 | + | AmeriNet, Keith Schultz and Sharon Malloy, 1241 S Maple Rd, Ann Arbor, MI 48103-4433 |
| 15619503 | + | AmeriPride Services Inc., Michael Summers and Raelyn Warner, 800 Vance Avenue, Memphis, TN 38126-2917 |
| 15619453 | + | American Autocoat, Beth Gordon and Andi Stephens, 3565 Highland Drive, Hudsonville, MI 49426-1916 |
| 15619454 | + | American Automotive Support, 2544 North Third Street, St. Paul, MN 55109-2444 |
| 15619455 | + | American Business Forms, Rod Kuncaitis, 6204 Elk Lake Road, Williamsburg, MI 49690-9550 |
| 15619456 | + | American Caster & Material, Handling, 2603 NE Industrial Drive#290, Kansas City, MO 64117-2649 |
| 15619457 | + | American Center for Mobility, 330 East Liberty Street, Lower Level, Ann Arbor, MI 48104-2238 |
| 15619459 | + | American Cold-Headed Prod, 4101 Stephanie Drive, Cortland, IL 60112-1769 |
| 15619460 | + | American Containers, Inc., Chris Manning and Shriley Flemming, 1901 Western Ave., Plymouth, IN 46563-1039 |
| 15619461 | + | American Corrugated Products, 101 N. James Campbell Blvd, Columbia, TN 38401-2605 |
| 15619462 | + | American Data Security, 13070 Northend Avenue, Oak Park, MI 48237-3405 |

| | | |
|---|---|---|
| 15619463 | | American Engineered, KATHY SAMOURIAN, Components, Brighton, MA 02135 |
| 15619464 | | American Express Travel Related Services, Becket and Lee LLP, PO Box 3001, Malvern, PA 19355-0701 |
| 14236625 | | American Express Travel Related Services Company, Inc., c/o Becket and Lee LLP, PO Box 3001, Malvern PA 19355-0701 |
| 15619465 | | American Feed & Farm Supply, Tammy, 1533 Knox, North Kansas City, MO 64116 |
| 15619466 | + | American Finishing Resources, Bill Oney, 476 Clay Street, PO Box 164, Chilton, WI 53014-0164 |
| 15619467 | | American Fire Protection Grp, PO BOX 74008409, CHICAGO, IL 60674-8409 |
| 15619468 | + | American Glass, Lisa Killen, PO Box 568, 5600 Industrial Drive, Milan, TN 38358-3115 |
| 15619469 | + | American Honda Motor Co Inc, 165 Halsey St, Newark, NJ 07102-2834 |
| 15619471 | + | American Metal Industries, David, 3530 Huffman Road, Medina, OH 44256-7914 |
| 15619472 | + | American Micro Products Inc., Darlene Cook and Rhonda Damhorst, 4288 Armstrong Blvd, Batavia, OH 45103-1600 |
| 15619473 | | American National Rubber, PO Box 633528, Cincinnati, OH 45263-3528 |
| 15619474 | | American Nickeloid Company, Mike Alfano and Barb Bader, dba ANCO, Peru, IL 61354 |
| 15619475 | + | American Paper & Twine Co, Bill Stevens, 7400 Cockrill Bend Blvd., Nashville, TN 37209-1047 |
| 15619476 | + | American Public Transportaio, Nigel Andrews, 1300 Eye Street NW, Washington, DC 20005-3314 |
| 15619478 | + | American Red Cross, Joel Hester, 2201 Charlotte Ave, Nashville, TN 37203-1817 |
| 15619479 | + | American Red Cross - Moberly, Martha Kressig, Randolph County, 109 North Williams, Moberly, MO 65270-1567 |
| 15619480 | + | American Registry for Intern, Financial Serv Dept., et Numbers (ARIN), 3635 Concorde Pkwy. Ste 200, Chantilly, VA 20151-1125 |
| 15619481 | + | American Rigging& Millwright, Rick Porter and Katheen Smiley-Alsup, 5894 Sany Hollow Rd, Rockford, IL 61109-2767 |
| 15619482 | + | American Rivet Co, Inc., Barry Ehrensaft, 11330 W. Melrose St., Franklin Park, IL 60131-1323 |
| 15619484 | + | American Rubber Products, PO Box 190, 315 Brighton St, LaPorte, IN 46350-2608 |
| 15619483 | + | American Rubber Products, 1755 Mayflower Road, Niles, MI 49120-8753 |
| 15619485 | + | American Screw & Barrel Inc., Kristen Blanton, 60 Linus Allain Ave, Gardner, MA 01440-2478 |
| 15619487 | + | American Society For Quality, Membership Renewal, 600 N Plankinton Ave, Milwaukee, WI 53203-2914 |
| 15619488 | + | American Solids & Press-Ons, Kenny Hiller, PO Box 953, 1609 High Street, Sheffield, AL 35660-1415 |
| 15619490 | + | American Steel Line Co., Ron, 255 76th St SW, Grand Rapids, MI 49548-7253 |
| 15619491 | + | American Stress Technologies, Jonathan Mohan and Maureen Razum, 540 Alpha Drive, Pittsburgh, PA 15238-2912 |
| 15619492 | + | American Striking Tools, 5409 Swanson Ct, Roscoe, IL 61073-7174 |
| 15619493 | | American Stripers, LLC, Jennifer Ralston, 2407 Plus Drive, Columbia, TN 38401 |
| 15619494 | + | American Test Plaque, Daniel Brown, 16004 Parklane, Northville, MI 48168-2381 |
| 15619495 | + | American Thermal Systems, Dave Edmondson, 380 Crosswind Drive, Madisonville, KY 42431-6410 |
| 15619496 | | American Wire Rope & Sling, 3122 Engle Road, Fort Wayne, IN 46809-1110 |
| 15619497 | + | American Yazaki Corp-El Paso, Mike Diaz, 12 Leigh Fisher Blvd, El Paso, TX 79906-5239 |
| 15619498 | + | Amerigas, 5857 S. Warner Avenue, Fremont, MI 49412-9275 |
| 15619500 | + | Ameripak, 4102-2 Bulls Bay Highway, Jacksonville, FL 32219-3232 |
| 15619501 | + | Ameripak, Mike Reckling and Debra Furmaniak, 591 Bradford ST, Pontiac, MI 48341-3112 |
| 15619506 | + | Amesbury Fremont, Linda Renter and Sherry Colpetzer, 1687 Airport Road, Freemont, NE 68025-2979 |
| 15619508 | + | Amesbury Industries, Inc., Wendy Cranford, 159 Walker Road, Statesville, NC 28625-2535 |
| 15619509 | + | Ametek, Roger, 3515 Busch Dr., Grandville, MI 49418-1387 |
| 15619510 | | Ametek Aerospace, 1644 Whitier Ave, Costa Mesa, CA 92627 |
| 15619511 | + | Ametek Automation, 1080 N. Crooks Rd., Clawson, MI 48017-1003 |
| 15619517 | + | Amin, Mohammad S, 20854 Cyman, Warren, MI 48091-4323 |
| 15619520 | | Amp Machinery Systems, Paul Andrews, 1098 Chetwood Drive, Carol Stream, IL 60188-4324 |
| 15619521 | | Ampere Metal Finishing Ltd, Audry Pignatell, 854 Westport Crescent, Mississauga ON L5T 1N5 Canada |
| 15619522 | + | Amphenol RF, Lydia Ceron, 4 Old Newtown Road, Danbury, CT 06810-4200 |
| 15619523 | + | Amrit, Fnu Anand, 2634 Davison Ave, Auburn Hills, MI 48326-2016 |
| 15619525 | + | Amsan, Karen Jackson (AD 7), Dan Vogt - Rep. home#, 1501 N Topping, Kansas City, MO 64120-1221 |
| 15619526 | | Amtek Precision Products, 102 Industrial Park Drive, Bradford, TN 38316 |
| 15619527 | + | Anchor Bay, Patricia Fugate, 30905 23 Mile Road, New Baltimore, MI 48047-5702 |
| 15619528 | + | Anchor Wiping Cloth Co., PO Box 14577, Detroit, MI 48214-0577 |
| 15619529 | + | Anderson Diecast, Kim Baer, 1720 S Wolf Road, Wheeling, IL 60090-6517 |
| 15619531 | + | Anderson Electronics Sales, Marcia Murphy, 675 E Big Beaver Road, Suite 111, Troy, MI 48083-1427 |
| 15619532 | + | Anderson Systems, Inc., 1171 W. Tipton St. Suite K, Seymour, IN 47274-2794 |
| 15619533 | + | Anderson, Alisha, 8517 Holton Duck Lake Rd., Apt. 2, Holton, MI 49425-9503 |
| 15619539 | + | Anderson, Dorenzo, 23070 Teppert, Eastpointe, MI 48021-1930 |
| 15619540 | + | Anderson, Eric, 139 Pierce Rd, Pulaski, TN 38478-8229 |
| 15619547 | | Anderson, Ryan, 3004 KELLY DR, TECUMSEH, MI 49286 |
| 15619548 | + | Anderson, Stephen, 535 Navy Lane, Lawrenceburg, TN 38464-3537 |
| 15619550 | + | Ando, Rani, 29600 City Center, Apt 4, Warren, MI 48093-2418 |
| 15619551 | | Andrade, Honorio, LIBRA 110, Matamoros Tamaulipas 87458 Mexico |
| 15619552 | | Andrade, Isa as Moreno, AV REVOLUCION NUM 124, Matamoros Tamaulipas 87493 Mexico |
| 15619553 | | Andrade, Margarito Padron, GRANEROS 122, Matamoros Tamaulipas 87560 Mexico |
| 15619554 | + | Andrew B Mitchell, c/o Pacificor, 740 State Street, Ste. 202, Santa Barbara, CA 93101-5519 |
| 15619555 | + | Andrew Corporation, Mary Mitchell, Wireless Products Group, 1200A Greenbriar Drive, Addison, IL 60101-1050 |

| | | |
|---|---|---|
| 15619560 | + | Android Industries, Dawn Danner, 50777 Varsity Court, Wixom, MI 48393-2072 |
| 15619559 | + | Android Industries, Barry Dewar, 2051 S. Canal Street, Lansing, MI 48917-8598 |
| 15619561 | + | Android Industries, Tracie Spicer, Al Delta Township, 2051 S. Canal Street, Lansing, MI 48917-8598 |
| 15619562 | + | Android Industries Doraville, 305 Best Friend Court, Norcross, GA 30071-2970 |
| 15619563 | + | Android Industries, LLC, 2155 Executive Hills Boulevard, Auburn Hills, MI 48326-2943 |
| 15619565 | + | Angus, Raymond, 8745 Maria Ct., Howell, MI 48855-6302 |
| 15619566 | + | Anisis, James, 667 RILEY ST, DUNDEE, MI 48131-1034 |
| 15619567 | + | Anixter Fasteners, Judy Tevis, 201 Brozzini Court, Greenville, SC 29615-5341 |
| 15619568 | + | Anixter Inc, Phillip, 2051 West Port Center Dr, St. Louis, MO 63146-3564 |
| 15619569 | + | Anixter, Inc., Rosa Gonzalez and Tim Burkman, 5601 S. Ware Road, McAllen, TX 78503-7786 |
| 15619576 | + | Ankura Trust Company, LLC, Ankura Trust Company, LLC, Ryan M. Roy, 1 Beacon Street, Floor 15, Boston, MA 02108-3107 |
| 15619574 | + | Ankura Trust Company, LLC, Ryan M. Roy, 1 Beacon Street, Floor 15, Boston, MA 02108-3107 |
| 15619570 | + | Ankura Trust Company, LLC, Ankura Trust Company, LLC, Attn: Krista Gulalo, 140 Sherman Street, 4th Floor, Fairfield, CT 06824-5849 |
| 15619571 | + | Ankura Trust Company, LLC, Attn: Krista Gulalo, 140 Sherman Street, 4th Floor, Fairfield, CT 06824-5849 |
| 15619572 | + | Ankura Trust Company, LLC, Milbank LLP, Attn: Eric Stodola, 55 Hudson Yards, New York, NY 10001-2163 |
| 15619573 | + | Ankura Trust Company, LLC, Milbank LLP, Attn: Eric Stodola, Andrew Harmeyer, 55 Hudson Yards, New York, NY 10001-2163 |
| 15619577 | + | Ankura Trust Company, LLC, as Administra, 214 North Main Street, CONCORD, NH 03301-5050 |
| 15619582 | + | Ansley, Sylvia, 6790 N. OAK, WHITE CLOUD, MI 49349-8879 |
| 15619587 | + | Antaya Technologies Corp., Kathy Flanagan, 72 Fenner St., Cranston, RI 02910-2221 |
| 15619590 | + | Anteau, Marcus, 803 RAMBOW, MONROE, MI 48161-1852 |
| 15619595 | + | Antkiewicz, Lisa, 20796 Anita, Clinton Twp, MI 48036-1501 |
| 15619596 | + | Antolik Jr., Ian, 10 Grace Lane, Lawrenceburg, TN 38464-6796 |
| 15619597 | | Antonia, Pedro Luis, GREGORIO VELAZQUEZ NUM 56, Matamoros Tamaulipas 87413 Mexico |
| 15619598 | | Antonio, Arnulfo M rquez, EMILIANO ZAPATA NUM 8, Matamoros Tamaulipas 87456 Mexico |
| 15619599 | | Antonio, Bernarda Vargas, BATALLON DE SAN PATRICIO NUM 122, Matamoros Tamaulipas 87449 Mexico |
| 15619600 | | Antonio, Luis Navarro, RENOVACIO MORAL # 60, Matamoros Tamaulipas 87477 Mexico |
| 15619601 | | Antonio, Maria Santiago, FRANCISCO MARQUEZ NUM 214, Matamoros Tamaulipas 87493 Mexico |
| 15619602 | | Antonio, Rigoberto Nava, MARGARITAS NUM 24, Matamoros Tamaulipas 87395 Mexico |
| 15619603 | + | Antonio-Marquez, Dominga, 25739 Wiseman St, Roseville, MI 48066-3631 |
| 15619604 | | Antrim Enterprises, PO Box 524, Mancelona, MI 49659-0524 |
| 15619605 | + | Antrim Machine Products, Inc, 120 S Johnson Rd, PO Box 379, Mancelona, MI 49659-0379 |
| 15619606 | + | Antrim Machine Products, Inc., PO box 237037, New York, NY 10023-0028 |
| 15619609 | + | Anx eBusiness, Angela Jordan, 2000 Town Center Suite 2050, Southfield, MI 48075-1131 |
| 15619615 | | Aon Consulting, Inc., 29695 Network Place, Chicago, IL 60673-1296 |
| 15619617 | + | Aperam Stainless Service &, Nancy Brandow and Paula Bedogne, Solutions USA, LLC, 6775 Center Dr., Sterling Heights, MI 48312-2627 |
| 15619620 | + | Apex Heating & Air Condition, Sandy Robertson, 8 Francis Street, Chattanooga, TN 37419-1902 |
| 15619622 | + | Apex Intergrated Solutions, Evlyn Chavez, 2002 E Lee RD, Taylors, SC 29687-3544 |
| 15619623 | + | Apex Spring & Stamping Corp, Chris Crutzinger, 11420 First Ave. N.W., Grand Rapids, MI 49534-3399 |
| 15619624 | + | Apollo Plastics Corporation, Alberto Silva, 5333 North Elston Ave., Chicago, IL 60630-1610 |
| 15619626 | ##+ | Applications 3D, Raminder Bhatia, 2235 Star Court, Rochester Hills, MI 48309-3625 |
| 15619627 | + | Applied Geometrics Inc, Jaime Dadez, 749 1/2 W Pleasant St, Freeport, IL 61032-4924 |
| 15619628 | + | Applied Handling Inc., 15200 Century Drive, Dearborn, MI 48120-1281 |
| 15619629 | + | Applied Handling Inc., 7425 Clyde Park Ave. SW, Suite E, Byron Center, MI 49315-6971 |
| 15619632 | + | Applied Health Physics, Inc., Anthony Hull, 2986 Industrial Blvd., Bethel Park, PA 15102-2536 |
| 15619633 | | Applied Imaging, PO Box 888624, Grand Rapids, MI 49588-8624 |
| 15619636 | + | Applied Industrial Tech, 1240 Polk Avenue, Nashville, TN 37210-4333 |
| 15619639 | + | Applied Industrial Tech, Customer Service, 35430 Beattie Drive, Sterling Heights, MI 48312-2612 |
| 15619637 | | Applied Industrial Tech, 6090 GRAND HAVEN RD, NORTON SHORES, MI 49441-6014 |
| 15619638 | + | Applied Industrial Tech, Bryan Kasper and Chris Gembarski, 1017 N. Hwy 35, Port Lavaca, TX 77979-2332 |
| 15619640 | + | Applied Industrial Tech (FL), 7037-26 Commonwealth Ave, Jacksonville, FL 32220-2833 |
| 15619641 | + | Applied Industrial Tech (MO), Mike, 3330 Brown Station Road, Columbia, MO 65202-2242 |
| 15619642 | + | Applied Marketing Science, I, Paula Roy, 303 Wyman Street, Ste 205, Waltham, MA 02451-1208 |
| 15619643 | + | Applied Products Inc, 1024C Jib Court, Lee's Summit, MO 64064-1741 |
| 15619644 | + | Applied Products Inc., 12000 Product Drive, Machesney Park, IL 61115-1479 |
| 15619645 | + | Applied Robotics, Inc., Steve Listing, 648 Saratoga Road, Glenville, NY 12302-5837 |
| 15619646 | + | Applied Scale Technology, 3012 Ambrose Avenue, Nashville, TN 37207-4710 |
| 15619647 | # | Approved Safety & Security, 1015 East Corby Blvd, South Bend, IN 46617-1503 |
| 15619650 | + | Aqua Tool LLC, Mike Beals and Gen Bicego, 32360 Edward Ave, Madison Heights, MI 48071-1445 |
| 15619651 | + | Aquafix Inc., Kevin Ripp, PO Box 8682, Madison, WI 53708-8682 |
| 15619652 | + | Aquatek Water Treatment Sys, PO Box 246, Churubusco, IN 46723-0246 |
| 15619654 | | Arag n, Ariel Casados, CALLEJON 9 NUM 16, Matamoros Tamaulipas 87460 Mexico |
| 15619655 | | Arago Resortes, SA de CV, Victor Herrera, Porfirio Diaz 1128 NTE Centro, Monterrey 64000 Mexico |

District/off: 0311-1 | User: SH | Page 15 of 279
Date Rcvd: Dec 30, 2020 | Form ID: van031 | Total Noticed: 13039

| | | |
|---|---|---|
| 15619658 | + | Aramark Uniform Services, Marilyn Harris, 1315 Madison Street, PO Box 429, Shelbyville, TN 37162-0429 |
| 15619659 | + | Aramark Uniform Services, Velma Wilkerson, #2 West Industrial, Fulton, MO 65251-1002 |
| 15619660 | | Arambula, Hugo Tavera, MONTERREY 101, Matamoros Tamaulipas 87456 Mexico |
| 15619666 | | Araujo, Francisco Perez, RICARDO FLORES MAGON NUM 68, Matamoros Tamaulipas 87440 Mexico |
| 15619667 | | Arbell International Corp., Box 215, 5338 John Lucas Drive, Burlington ON L7R 3Y2 Canada |
| 15619670 | + | Arbon Equipment Corporation, Kohner, Mann & Kailas, S.C., 4650 North Port Washington Road, Milwaukee, WI 53212-1991 |
| 15619672 | + | Arbor Gage & Tooling, Inc., Bob Boverhof and Dianne Ochsner, 2031 Calvin Ave SE, Grand Rapids, MI 49507-3305 |
| 15619675 | + | Arbor Oakland Group, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15619676 | + | Arbor Oakland Group, C/O Bankruptcy Claims Admin, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15619674 | + | Arbor Oakland Group, Ashley Harrison and Kevin Crawford, 4303 Normandy Court, Royal Oak, MI 48073-2266 |
| 15619679 | + | ArcBest, Attn Bankruptcy Desk, PO Box 10048, Fort Smith, AR 72917-0048 |
| 15619678 | + | Arcadia Benefits Groups, Inc, Denise Kuipers, CFO, 612 S Park St, Kalamazoo, MI 49007-5184 |
| 15619681 | + | Arch City Service, Rich Freese, 9701 S. Broadway, St. Louis, MO 63125-2017 |
| 15619683 | | Arcos, Violeta Rivera, DON MIGUEL NUM 109, Matamoros Tamaulipas 87437 Mexico |
| 15619685 | + | Area Distributors Inc., 218 Vermont, PO Box 1133, Quincy, IL 62306-1133 |
| 15619686 | + | Area Rigging/Millwright Arms, Sales, 5894 Sandy Hollow Rd, Rockford, IL 61109-2767 |
| 15619687 | ++++ | Area Wide Communications, Sherrill Belew and Holly Wade, PO Box 8, 375-W W. Church Street, Medina, TN 38355 address filed with court:, Area Wide Communications, Sherrill Belew and Holly Wade, PO Box 8, 375-W W. Church Street, Medina, TN 38355 |
| 15619688 | | Arellano, Dina Leal, ISLAS HAWAI 120, Matamoros Tamaulipas 87348 Mexico |
| 15619689 | | Arellano, Erick Gonz lez, AV SAN CARLOS NUM 34, Matamoros Tamaulipas 87446 Mexico |
| 15619690 | | Arenas, Amparo Diaz, AGAPITO NUM 54, Matamoros Tamaulipas 87440 Mexico |
| 15619691 | + | Arends, JD, 536 Milan Street, Clifton Hill, MO 65244-1020 |
| 15619692 | | Areotech, Inc., Tony, 101 Zeta Drive, Pittsburgh, PA 15238-2897 |
| 15619694 | + | Argent International, Inc, 41016 Concept Drive, Plymouth, MI 48170-4252 |
| 15619695 | + | Argo Pro, Attn: Joanne Surick, 412 W. 14th Street 3rd Floor, New York, NY 10014-1002 |
| 15619696 | | Argomm S.P.A., Via Camozzi 23, 1-24060, Villongo BG Italy |
| 15619697 | + | Argon Tool Mfg., Scott, 32309 Milton Ave, Madison Heights, MI 48071-5601 |
| 15619698 | + | Argonaut Insurance Company, Attn: Craig M. Penn, Allianz Global Corporate & Specialty, 225 West Washington St. Ste 2100, Chicago, IL 60606-3441 |
| 15619700 | | Arguelles, Rigoberto Melo, MAINERO NUM 24, Matamoros Tamaulipas 87480 Mexico |
| 15619701 | | Arguello, Luis Urbina, TUXPAN NUM 18, Matamoros Tamaulipas 87390 Mexico |
| 15619702 | | Arguello, Yesenia Hern ndez, Calle Agustin de Iturbide #146, Matamoros Tamaulipas 87494 Mexico |
| 15619703 | | Argumedo, Heriberto S nchez, PRIVADA JAUMAVE 12, Matamoros Tamaulipas 87470 Mexico |
| 15619704 | | Argumedo, Jesus S nchez, NACIONALISTAS NUM 55, Matamoros Tamaulipas 87477 Mexico |
| 15619706 | + | Argus Logistics LLC, Nicole Chevalier and Sandi J. Slavko, PO Box 4750, Troy, MI 48099-4750 |
| 15619705 | + | Argus Logistics LLC, Fisher Building Suite 868, 3011 W. Grand Blvd., Detroit, MI 48202-3096 |
| 15619707 | + | Argus Logistics, LLC, 2931 East Jefferson, Detroit, MI 48207-4288 |
| 15619708 | | Arizmendi, Aurora Castro, ANTONIO DIAZ SOTO NUM 61, Matamoros Tamaulipas 87440 Mexico |
| 15619709 | + | Arizona Desert Testing LLC, Joe Robbins, 21212 West Patton Road, Wittmann, AZ 85361-8622 |
| 15619710 | + | Arizona Instrument, Deneen Brown, Computrac Division, 1912 West 4TH St, Tempe, AZ 85281-2491 |
| 15619713 | + | Ark II CLO 2001-1, Ltd., c/o FROST BROWN TODD LLC, Attn: Ronald E. Gold, Esq., 301 E 4th St GreatAmerican Tower Ste3300, Cincinnati, OH 45202-4257 |
| 15619714 | + | Arkadin Inc., Madeleine Garner, 5 Concourse Parkway NE, Suite 1600, Atlanta, GA 30328-6102 |
| 15619716 | + | Arlington Plating Company, Brian Isola and Ted Dobbels, 600 S. Vermont Street, Palatine, IL 60067-6950 |
| 15619717 | + | Armada Rubber Mfg. Co., Dawn Weymouth, 24586 Armada Ridge Rd., Armada, MI 48005-4827 |
| 15619718 | | Armada Toolworks LTD, 6 Lof Drive, PO Box 535, Lindsay ON K9V 4S5 Canada |
| 15619720 | | Armada Toolworks Ltd, Don Ingram, 6 LOF Drive, Lindsey ON K9V 4S5 Canada |
| 15619721 | + | Armada Toolworks Ltd., Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15619722 | + | Armando Gracia, 1714 Altas Palmas, Brownsville, TX 78521-7684 |
| 15619723 | + | Armchem International, Nicole Foxx, 3563 NW 53rd Ct., Ft. Lauderdale, FL 33309-6344 |
| 15619724 | | Armend riz, Jose Castillo, VALLE DE BANDERAS NUM 30, Matamoros Tamaulipas 87345 Mexico |
| 15619725 | | Armenta, Leonor Pulido, LOS NOVIOS NUM 13, Matamoros Tamaulipas 87478 Mexico |
| 15619737 | + | Arquette, Tia, 12004 Bedford Street, Carleton, MI 48117-9107 |
| 15619738 | | Arredondo, Jonathan Guerrero, CALLE MAR ADRIATICO NUM 76, Matamoros Tamaulipas 87477 Mexico |
| 15619739 | | Arreola, Joel Castro, SAN PATRICIO NUM 167, Matamoros Tamaulipas 87455 Mexico |
| 15619740 | | Arreola, Martha Bucio, CUAJIMALPA NUM 97, Matamoros Tamaulipas 87497 Mexico |
| 15619741 | | Arriaga, Oscar Salazar, AVE AGAPITO GONZALEZ Y PRV 1 NUM 136, Matamoros Tamaulipas 87440 Mexico |
| 15619742 | + | Arrow Electronics, Inc, Keith Duvall and Annette Caviness, 9201 East Dry Creek Road, Centennial, CO 80112-2818 |
| 15619744 | + | Arrow Electronis Inc, Keith Duvall and Annette Caviness, 9201 East Dry Creek Road, Centennial, CO 80112-2818 |
| 15619746 | + | Arrow Tool & Die Inc., Dave Sparrow, #6 Lakeside Drive, Monroe City, MO 63456-1480 |
| 15619747 | + | Arrowsmith, Robert, 5277 PARKWAY, BAY CITY, MI 48706-3348 |
| 15619748 | + | Art Technologies Inc, Patty Moore and Paul Or Steve, 3795 Symmes Road, Fairfield, OH 45015-1373 |
| 15619749 | + | Artan, Mahmoud, 4040 Royer Rd Apt 57, Toledo, OH 43623-3618 |

| | | |
|---|---|---|
| 15619750 | | Arteaga, Maria Hern ndez, 16 DE SEPTIEMBRE NUM 49, Matamoros Tamaulipas 87499 Mexico |
| 15619751 | | Arteaga, Pablo Gonz lez, JUAN C GUERRERO NUM 128, Matamoros Tamaulipas 87494 Mexico |
| 15619752 | + | Artec Door & Hardware, Inc., PO Box 5746, 807 Airport Access Road, Traverse City, MI 49686-3594 |
| 15619753 | + | Artemis Environmental, Inc., Dan Small, PO Box 311, 417 Elliott Avenue, Grand Haven, MI 49417-1036 |
| 15619757 | + | Artos Engineering Co., Dana Solveson and Cristy Pacheco, 21605 Gateway Ct., Brookfield, WI 53045-5156 |
| 15619763 | | Ascencio, Audry Vallejo, Sierra del Tigre N m. 6, Matamoros Tamaulipas 87497 Mexico |
| 15619764 | | Ascencio, Viridiana, 431 S 6th st, Dekalb, IL 60115-3826 |
| 15619765 | + | Ascencio, Viridiana, 431 South 6th St., Dekalb, IL 60115-3826 |
| 15619766 | | Asencion, Eduardo Hern ndez, MORA NUM 49, Matamoros Tamaulipas 87475 Mexico |
| 15619769 | + | Ashby Cross Company Inc., Brenda, 28 Parker Street, Newburyport, MA 01950-4010 |
| 15619771 | + | Ashley Enterprise, 29 Emma May Drive, Fayetteville, TN 37334-4865 |
| 15619773 | | Ashton Automotive Testing, Jeannette Scalici and Suzanne Slade, Inc., Warren, MI 48091 |
| 15619778 | | Assemble-Right Ltd., 850 Champlain Ave., Oshawa ON L1J 8C3 Canada |
| 15619779 | + | Assemble-Rite Ltd, 3885 Paysphere Circle, Chicago, IL 60674-0001 |
| 15619780 | + | Assemblez, Patrick Shields and Karen Mitchell, 1137 Jefferson Ave, PO Box 4007, Utica, NY 13504-4007 |
| 15619781 | + | Assembly Automation Ind., 1849 BUSINESS CENTER DRIVE, DUARTE, CA 91010-2902 |
| 15619784 | + | Assessment Technologies, Ltd, 40 NE Loop 410, Ste. 607, San Antonio, TX 78216-5883 |
| 15619786 | + | Associated Bag Co., 400 W. Boden St., Milwaukee, WI 53207-6276 |
| 15619788 | | Associated Integrated System, 102 Commerce Park Drive, Unit 12, Barrie ON L4N 8W8 Canada |
| 15619790 | | Associated Rubber Products, Pat Ingle, PO Box 605, St. Clair, MO 63077-0605 |
| 15619791 | + | Associated Spring, 6180 Valley View Ave, Buena Park, CA 90620-1030 |
| 15619794 | + | Associated Spring Raymond, Antoinette Allen, 370 West Dussel Drive, Maumee, OH 43537-1604 |
| 15619796 | + | Associated Toolmakers, PO Box 70, 2700 K Industry, Keokuk, IA 52632-9705 |
| 15619797 | + | Assurance Metal & Plastics, PO Box 98, 2005 Liberty Avenue, Lawrenceburg, TN 38464-4604 |
| 15619799 | + | Assurance Operation Corporation, Joseph J Vidmar, President & CEO, 980 N Federal Highway, Ste 315, Boca Raton, FL 33432-2744 |
| 15619800 | + | Assurance Operation Corporation, PO Box 98, 2005 Liberty Avenue, Lawrenceburg, TN 38464-4604 |
| 15619804 | + | Assured Quality Systems,LLC, Margaret Wilson, 2100 N. Hwy 360, Grand Prairie, TX 75050-1011 |
| 15619805 | | Asteelflash Suzhou Co., Ltd., Amber Wang, No.8 Gutang Road, WETDZ, Wuj, Suzhou 215200 China |
| 15619807 | | Astello, Estefania Rangel, LAZARO CARDENAS 135, Matamoros Tamaulipas 87456 Mexico |
| 15619808 | + | Astro Controls, Inc., Brian Railsback and Sharla Adams, 1700 Parkside Avenue, Irving, TX 75061-6940 |
| 15619810 | | Astro Shapes LLC, Teri Michaud and Tara Jornigan, 65 Main Street, Struthers, OH 44471-1942 |
| 15619811 | #+ | Astroseal Products, 5 Airport Industrial Pk, PO Box 377, Chester, CT 06412-0377 |
| 15619842 | | Atchi, Ravi Kiran Reddy, 27184 Gateway Dr, Apt 108, Farmington Hills, MI 48334-4963 |
| 15619843 | + | Atco Industries Inc., Catt Delmonico, 7300 Fifteen Mile Rd, Sterling Heights, MI 48312-4515 |
| 15619852 | + | Atlanta PDC, 115 Greenwood Industrial, McDonough, GA 30253-7523 |
| 15619855 | + | Atlas Copco Tools & Assembly, Cathy Maxwell and Jill Dwyer, Systems LLC, 3301 Cross Creek Parkway, Auburn Hills, MI 48326-2839 |
| 15619857 | + | Atlas Material Testing Tech., Sales and Lu Vukmarkovic, 4114 North Ravenswood Avenue, Chicago, IL 60613-1831 |
| 15619858 | | Atlas Movers of Muskoka, Greg King, 110-2 Progress Drive, Gravenhurst ON P1P 1X4 Canada |
| 15619859 | + | Atlas Pressed Metals, DOUG PFINESTLER, 125 Tom Mix Drive, Dubois, PA 15801-2541 |
| 15619862 | | Atlassian PTY LTD, LEVEL 6, 341 GEORGE STREET, SYDNEY NSW 2000 Australia |
| 15619864 | + | Atmosphere Heat Treating,Inc, Barbara Krzywiecki and Lee Price, 30760 Century Drive, Wixom,, MI 48393-2063 |
| 15619866 | + | Atrona Merallurgical Service, Sales, 5023 Willow Creek Road, Machesney Park, IL 61115-8218 |
| 15619869 | + | Attarian, Ruth, 16134 30 Mile, Ray, MI 48096-1008 |
| 15619872 | + | Attentive Industries, Inc., Nick D Moch, 502 Kelso Street, Flint, MI 48506-4033 |
| 15619874 | + | Attorneys for the Zohar Debtors, Young Conaway Stargatt & taylor, LLP, Attn Michael R. Nestor, Robert S. Brady,, 1000 North King St, Wilmington, DE 19801-3335 |
| 15619873 | + | Attorneys for the Zohar Debtors, Waller Lansden Dortch & Davis, LLP, Attn John C. Tishler, Katie G. Stenberg,, Tyler N Layne 511 Union St, Suite 2700, Nashville, TN 37219-1791 |
| 15619875 | + | Atwood - Charlotte Ave, 57912 Charlotte Ave, PO Box 1927, Elkhart, IN 46515-1927 |
| 15619876 | + | Atwood - Charlotte Ave, Judy Z., 57912 Charlotte Ave., PO Box 1927, Elkhart, IN 46515-1927 |
| 15619877 | + | Atwood - West Union, 800 Hwy 150 South, PO Box 538, West Union, IA 52175-0538 |
| 15619878 | + | Atwood Mobile Products, 5406 County Road 424, Antwerp, OH 45813-9577 |
| 15619879 | + | Atwood Mobile Products, Spec Temp, 5406 US RT 24 East, Antwerp, OH 45813-9577 |
| 15619882 | + | Atwood-LaGrange Operation, 1775 E. US 20, LaGrange, IN 46761-9071 |
| 15619883 | + | Auburn Concrete Products Inc, Todd or Ron Stayer and Tina Schrock, 1623 South Indiana Ave., Auburn, IN 46706-3411 |
| 15619884 | + | Auburn Engineering, Daphine Doerr, 2961 Bond Street, Rochester Hills, MI 48309-3517 |
| 15619885 | | Auburn Hills Electronics, Dura Automotive Systems, LLC, 1780 Pond Run, Auburn Hills, MI 48326-2752 |
| 15619887 | + | Audio Engineering Inc, Jerry Schnidler, 5155 Torgue Drive, Loves Park, IL 61111-7144 |
| 15619888 | + | Audio Visual Innovations Inc, Adam Naylor and Steve Hensley, 6301 Benjamin Rd Ste 101, Tampa, FL 33634-5115 |
| 15619892 | + | Austin Petroleum Inc., 99 East Joe St., Huntington, IN 46750-4034 |
| 15619894 | + | Autient, Inc., Michele Kadar, 10050 Colonial Industrial Dr, South Lyon, MI 48178-9154 |
| 15619895 | + | Auto Alliance Int'l Inc, 2000 Town Center, Suite 625, Southfield, MI 48075-1196 |
| 15619896 | + | Auto Anodics Inc, Max Wiener Sr and Lisa Wiener, 2407 16th St, Port Huron, MI 48060-6402 |

15619898          Auto Cast Mexico S.A. DE C.V, Mario Negrete Galvez & Cristina Cardoso, Av. de las Fuentes #9 Parque Industrial, El Marques 76246
                  Mexico
15619899        + Auto Electric, 709 E. Washington Blvd, Fort Wayne, IN 46802-3215
15619900        + Auto Metal Craft Inc., 10230 Capital Avenue, Oak Park, MI 48237-3131
15619901        + Auto Parts Place, Inc., PO Box 252, Carthage, TN 37030-0252
15619902          Auto Swage, Joyce Previs, 725 River Road, Shelton, CT 06484
15619903          Auto Tech Coatings Div. 941527 Ont. Inc., 3130 Caravelle Drive, Mississauga ON L4V 1K9 Canada
15619904        + Auto Technology Company, 20026 Progress Dr, Strongsville, OH 44149-3214
15619906        + Auto Temp, Inc., Jayson Dunn, 950 Kent Rd., Batavia, OH 45103-1738
15619907        + Auto Temp, Inc., Tracy Ostendorp, 950 Kent Road, Batavia, OH 45103-1738
15619908        + Auto-Form Inc, Maurice Oyanadel, 197 Hungtindon Ave, Waterbury, CT 06708-1413
15619935          AutoPlas, 560 Goodrich Rd., Bellevue, OH 44811-1139
15619938        + AutoWeb Communications Inc, 1900 S Livernois Road, Rochester Hills, MI 48307-3382
15619910        + Automated Machine Specialtie, D Miller / J Gately and Carol Davis, 25 Blankenship Rd / Hwy 412E, Lexington, TN 38351-2901
15619911        + Automated Systems & Eng Corp, PO Box 956, Fremont, IN 46737-0956
15619912        + Automatic Fire Systems, None, 7910 Burden Rd, Rockford, IL 61115-8202
15619914        + Automatic Spring Products, Karen Behm, 803 Taylor Ave, Grand Haven, MI 49417-2159
15619917        + Automation Center, Floyd Beatty, 933 Visco Drive, Nashville, TN 37210-2205
15619918        + Automation Integrators LLC, 3522 Central Pike, Suite 205, Hermitage, TN 37076-2050
15619919        + Automation Tool Company, Tony Green and Karen Sells, 101 Mill Drive, Cookeville, TN 38501-2174
15619923        + Automatrics, 4400 Donker Court SE, Kentwood, MI 49512-4054
15619924          Automodular Assemblies Inc, Jason Riddell, 200 Montecorte St, Whitby ON L1N-9V8 Canada
15619925          Automotive Containment &, Denise Shostak, Consulting Inc, Lincoln, AL 35096
15619926          Automotive Engineering SL, Ms. Encarna Martinez, Avenida Norte N: 15-4 Picassent, Valencia 46220 Spain
15619927          Automotive Inspection Group, SA de CV, Av Lauro Villar 1125 Las Palmas, H. Matamoros Tamaulipas 87425 Mexico
15619929          Automotive Parts Manuf Assoc, 10 Four Seasons Place, Suite 801, Toronto ON M9B 6H7 Canada
15619930        + Automotive Quality &, Steve Redding and Pearl Matthias, Logistics, 14744 Jib Street, Plymouth, MI 48170-6000
15619932          Automotive Specialty, Teresa Johnson, B14-5109 Harvester Rd, Burlington ON L7L-5Y4 Canada
15619933        + AutonomouStuff, LLC, Chelsea Mullins and Loni Reid, 306 Erie Ave, Morton, IL 61550-9600
15619934          Autopartes Excel de Mexico, AV Penuelas No 7, Fracc Ind San Pedrito, Queretaro 76148 Mexico
15619936        + Autopr, 342 Main Street, Rochester, MI 48307-2030
15619937          Autotalks LTD, Mr. Tal Alber and Mrs. Keren Caspi, Grand Netter Building,, Kfar-Netter 40593 Israel
15619940        + Autwell, Phillip, 560 Mill Street, Lynnville, TN 38472-3141
15619941          Avalos, Cristhian Vazquez, SAN PATRICIO NUM 52, Matamoros Tamaulipas 87455 Mexico
15619942          Avalos, Eugenio Avalos, CALLE SAN CARLOS NUM 2, Matamoros Tamaulipas 87490 Mexico
15619943          Avalos, Jorge Betancourt, NARANJO NUM 35, Matamoros Tamaulipas 87477 Mexico
15619944          Avalos, Ma Arredondo, SIERRA GRANDE NUM 48, Matamoros Tamaulipas 87470 Mexico
15619947          Avant Robotics, S.A. de C.V., Valentmn Contreras, Brasil 207, Industrial Marte, Santa Catarina 66367 Mexico
15619948          Avdel Textron, Judy Fordham, 87 Disco Road, Rexdale ON M9W 1M3 Canada
15619949          Avelino, Maria Lorencez, NIAGARA DEL ESTE NUM 46, Matamoros Tamaulipas 87497 Mexico
15619950          Avenue Industrial Supply, 331 Alden Road, Unit #2, Scarborough ON L3R 3L4 Canada
15619951          Avenue Systems LLC, 1 Avenue Systems, 41320 Fox Run Apt T20, Novi, MI 48377-5109
15619952        + Avery Dennison -Bus. Media, Kathy, 685 Howard Street, Buffalo, NY 14206-2210
15619953        + Avery Dennison Auto Prod, Jackie Rhodes, 17700 Foltz Parkway, Strongsville, OH 44149-5536
15619954        + Avery Dennison Corp-Fastener, Kristin, 224 Industrial Rd., Fitchburg, MA 01420-4651
15619958          Avila, Claudia Garcia, DEL TRIUNFO 66, Matamoros Tamaulipas 87494 Mexico
15619963        + Avnet Electronics Marketing, Jason Skoczen, 60 S Mckemy, Chandler, AZ 85226-3441
15619966          Avon Automotive, Lynn Cummings, 603 West 7th Street, Cadillac, MI 49601-1300
15619965        + Avon Automotive, Attn: Registered Agent, 603 W 7th Street, Cadillac, MI 49601-1344
15619967          Avon Automotive Holdings, Inc, Attn: Registered Agent, 604 W 7th Street, Cadillac, MI 49601
15619968        + Avon Plastics Products, Inc., Debbie Harrison, 2890 Technology Drive, Rochester Hills, MI 48309-3586
15619969          Avon Rubber & Plastics, Theresa Durga, 603 W Seventh St, Cadillac, MI 49601-1300
15619972        + Awerkamp Machine Shop, 237 North 7th Street, Quincy, IL 62301-3093
15619973        + Axalta Powder Coating System, 9800 Genard Rd, PO Box 200141, Houston, TX 77041-7624
15619974        + Axceler DBA Power Tools Inc, Nick Harvey and Alena Barros, 600 Unicorn Park Drive, Woburn, MA 01801-3376
15619975          Axiom Group, Josephine Stellini, 115 Mary Street, Aurora ON L4G 1G3 Canada
15619976        + Axis, Attn: Craig M. Penn, Allianz Global Corporate & Specialty, 225 West Washington St. Ste 2100, Chicago, IL 60606-3441
15619977        + Axis Systems, Anita / John Mills, 1555 Atlantic Blvd., Auburn Hills, MI 48326-1501
15619978        + Azar, Ibrahim, 38447 Phyllis Ct, Sterling Heights, MI 48312-1288
15619979        + Azarch, Debrekah, 350 Union Hill Road, Leoma, TN 38468-5694
15619980        + Aztec Plastics, Inc., US Highway 41 North, P.O. Box 3576, Lake City, FL 32056-3576
15619981          Azuara, Enedino Aguilar, CARDENAS #13, Matamoros Tamaulipas 87456 Mexico
15619982        + B & D Lock & Key, William Puyear, 312 West Reed St., Moberly, MO 65270-1559

| | | |
|---|---|---|
| 15619983 | + | B & H Electric, Inc., 704 C Ave. Freeman Field, PO Box 1005, Seymour, IN 47274-1005 |
| 15619984 | + | B & R Plumbing, Brian VanRaalte, 13667 E Winslow Rd, Warren, IL 61087-9744 |
| 15619985 | + | B&B Tool, 1260 N. Co. Rd 275 E., North Vernon, IN 47265-8550 |
| 15619986 | | B&G Machining, 845 Hwy #141, RR #1, Utterson ON P0B 1M0 Canada |
| 15619987 | + | B&J Construction, Jim, 412 E. Front Ave, Stockton, IL 61085-1420 |
| 15619988 | | B&K Technology Solutions INC, Ray Magee and Elise Comens, DBA Advanced Technology Recy, Pontiac, IL 61764 |
| 15619989 | | B&L Metal Products, Fran Clements, 7-11 Industrial Dr., Elmira ON N3B 2Z5 Canada |
| 15619990 | + | B&M Sonics & Machine LLC, Bill Gomes/Bill Vicary, 4301 N. Lapeer Rd., Lapeer, MI 48446-8616 |
| 15619991 | + | B&S Striping Co, 4193 N. Rink Rd., P.O. Box 120, Lena, IL 61048-0120 |
| 15619992 | + | B&W Auto Parts, Allen Smith, 813 North Locust Avenue, PO Box 664, Lawrenceburg, TN 38464-0664 |
| 15619993 | | B&W Heat Treating, Brian Winnell, 60 Steckle Place PO Box 9430, Kitchener ON N2G 4W6 Canada |
| 15619994 | | B-Square Concrete, Bryan Broshous, Bryan Broshous, Stockton, IL 61085 |
| 15619995 | + | B.T.M. Corporation, 300 Davis Rd., Marysville, MI 48040-1955 |
| 15620001 | + | BACHMAN MACHINE COMPANY, MOLDING COMPANY, 4321 NORTH BROADWAY, ST. LOUIS, MO 63147-3308 |
| 15620002 | + | BACHTEL, KENNETH, 3249 MICHAEL, WARREN, MI 48091-3486 |
| 15620005 | + | BAGGETT, DAVID, 381 POND CREEK ROAD, SUMMERTOWN, TN 38483-5156 |
| 15620006 | + | BAGGETT, DAVID F, 381 POND CREEK ROAD, SUMMERTOWN, TN 38483-5156 |
| 15620015 | + | BAILEY, JUSTIN, 1589 HWY 1569, WELLINGTON, KY 40387-9069 |
| 15620019 | + | BAKEMAN, OLIVER, 8133 Bliss, Detroit, MI 48234-3331 |
| 15620025 | + | BAKER, SALLY, 6351 N GREEN, HESPERIA, MI 49421-9120 |
| 15620026 | + | BAKER, TIMMY, 41825 RIGGS ROAD, BELLEVILLE, MI 48111-3081 |
| 15620028 | + | BALA, TIM, 5977 N. EVERGREEN DR., WHITE CLOUD, MI 49349-9005 |
| 15620035 | + | BALES MOLD SERVICE, INC., 2824 HITCHCOCK AVE., DOWNERS GROVE, IL 60515-4030 |
| 15620051 | + | BALTIERRA, DAVID, 311 W COLUMBIA, STOCKTON, IL 61085-1105 |
| 15620057 | | BANK FINANCIAL FSB, 6415 WEST 95TH STREET, CHICAGO, IL 60415 |
| 15620072 | + | BARBER, JEANNETTA, 117 PULPWOOD RD., OLYMPIA, KY 40358-8535 |
| 15620073 | + | BARBER, KATHLEEN, 1730 SAND RD, PINCONNING, MI 48650-8948 |
| 15620075 | + | BARBER, TIMOTHY, 1730 SAND RD, PINCONNING, MI 48650-8948 |
| 15620079 | + | BAREL, SCOTT, 3505 EAST POND LANE, LAKE ORION, MI 48359-1474 |
| 15620088 | + | BARKER, ERIC, P.O. BOX 524, OLIVE HILL, KY 41164-0524 |
| 15620101 | + | BARNES, JAMES, 11490 EATON RAPIDS ROAD, SPRINGPORT, MI 49284-9739 |
| 15620107 | + | BARNETT, D, 35 COMMUNITY ROAD, LAWRENCEBURG, TN 38464-6005 |
| 15620113 | | BARNETT, REGINALD, 26154 REGANCY CLUB DR, APT 6, WARREN, MI 48089-6249 |
| 15620127 | + | BARRINGER, WENDY, 1540 S LOCUST AVE, WHITE CLOUD, MI 49349-9637 |
| 15620130 | | BARRON, DENNIS, 401 RANDOLPH ST, JACKSONVILLE, MO 65260 |
| 15620138 | + | BARTCH, ALISHA, 209 E. BENTON AVE., STOCKTON, IL 61085-1413 |
| 15620141 | + | BARTLETT, MATTHEW, 5036 GORHAM PLACE, SYLVANIA, OH 43560-1619 |
| 15620143 | + | BARTYS, STANLEY, 124 W. NEUMANN ROAD, PINCONNING, MI 48650-8733 |
| 15620147 | + | BASF CORPORATION, DETROIT REGIONAL DISB CENTER, 800 CENTRAL AVE., WYANDOTTE, MI 48192-7319 |
| 15620146 | + | BASF Corporation, 100 Park Ave, Florham Park, NJ 07932-1089 |
| 15620150 | + | BASF Corporation, Taylor Payne and Linda Kane, 100 Park Avenue, Florham Park, NJ 07932-1049 |
| 15620149 | + | BASF Corporation, Jerry Decker, 1609 Biddle Ave., Wyandotte, MI 48192-3729 |
| 15620148 | + | BASF Corporation, Gertrude Tibortzyrich, Detroit Regional Disb Center, 800 Central Ave., Wyandotte, MI 48192-7319 |
| 15620155 | | BASTIAN, ERIK DE LA CRUZ, ALFREDO PEREZ Y PEREZ NUM 3, MATAMOROS Tamaulipas 87440 Mexico |
| 15620161 | + | BATES, JOYCE, 6880 S. OCCIDENTAL HWY., TECUMSEH, MI 49286-9783 |
| 15620164 | + | BATES, WILLIAM, 2535 BUFFALO Road, LAWRENCEBURG, TN 38464-6174 |
| 15620165 | + | BATES, WILLIAM G., 2535 BUFFALO Road, LAWRENCEBURG, TN 38464-6174 |
| 15620171 | + | BAUER, DENNIS, 336 N. MACKINAW RD., LINWOOD, MI 48634-9549 |
| 15620172 | + | BAUER, DEREK, 5270 N. FRASER RD., PINCONNING, MI 48650-8483 |
| 15620174 | + | BAUER, MICHAEL, 5270 N FRASER ROAD, PINCONNING, MI 48650-8483 |
| 15620194 | + | BBB INDUSTRIES, 5687 SMITHVILLE HWY, SPARTA, TN 38583-6818 |
| 15620195 | + | BBD Transport Canada Inc, 71 Wall Street, Plattsburgh, NY 12901-3755 |
| 15620196 | + | BC MacDonald & Company, 1265 Research Blvd., St. Louis, MO 63132-1713 |
| 15620197 | + | BCS Automotive Interface Solutions US LL, BCS AIS US LLC, Attn: Kristina Paulson, 5676 Industrial Pk Rd, Winona, MN 55987-1420 |
| 15620198 | + | BDC Inc., 1353 Baur Blvd., St. Louis, MO 63132-1913 |
| 15620200 | + | BDI (Bearing Distributors), PAT GOESSELIN, 8000 HUB PARKWAY, CLEVELAND, OH 44125-5731 |
| 15620201 | + | BDJ/Techmation Inc, 516 N Parkway, West Unity, OH 43570-8547 |
| 15620202 | + | BDO, 2600 W. BIG BEAVER ROAD, SUITE 600, TROY, MI 48084-3340 |
| 15620203 | + | BDO Seidman, LLP, 755 W. Big Beaver, Suite 1900, Troy, MI 48084-4906 |
| 15620204 | + | BEA Systems, Inc., Jim Rauh, 2315 N First Street, San Jose, CA 95131-1010 |
| 15620210 | + | BEALEY, JAMAR, 27361 ACADEMY ST., ROSEVILLE, MI 48066-4749 |
| 15620214 | + | BEAMON, DAWN, 25 HELTERBRAND RD, MOREHEAD, KY 40351-8178 |
| 15620227 | + | BEAU, JAMES, 173 N BEAN, BENTON, WI 53803-8916 |

| | | |
|---|---|---|
| 15620228 | + | BEAU, JOSEPH, 26791 AETNA ROAD, BENTON, WI 53803-9235 |
| 15620234 | | BECERRA, JUAN HERNANDEZ, SIERRA MADRE NUM 14, Matamoros Tamaulipas 87470 Mexico |
| 15620237 | + | BECKER, DAVID, 11375 BRIGHAM LANE, WHITE LAKE, MI 48386-3638 |
| 15620238 | + | BECKER, TINA, 1809 MIDDLEBURY RD, FREEPORT, IL 61032-3534 |
| 15620252 | + | BEHRENS, JOYCE, 218 S CLAY ST, MT CARROLL, IL 61053-1332 |
| 15620253 | | BEI Duncan Electronics, Irene Szymanek, PO Box 51726, Los Angeles, CA 90051-6026 |
| 15620254 | | BEI Duncan Electronics, Irene Szymanek and Duane Fuller, Business & Tech Center, Irvine, CA 92618-2401 |
| 15620255 | + | BEIGHTOL, ROBERT, 1667 W WINNESHIEK, FREEPORT, IL 61032-8364 |
| 15620257 | + | BEIREIS, PATRICIA, 37 BIRCH DRIVE, BELLEVILLE, MI 48111-2595 |
| 15620261 | + | BEKAERT CORPORATION - AR, 1881 BEKAERT DR, VAN BUREN, AR 72956-6807 |
| 15620263 | + | BELEW, BOBBY, 14 FRANKLIN DRIVE, LAWRENCEBURG, TN 38464-4521 |
| 15620264 | + | BELEW, DEBORA, 308 THOMAS STREET, LAWRENCEBURG, TN 38464-2127 |
| 15620265 | + | BELEW, DEBORA J, 308 THOMAS STREET, LAWRENCEBURG, TN 38464-2127 |
| 15620266 | + | BELEW, JASON, 566 CLAX BRANCH ROAD, LORETTO, TN 38469-3049 |
| 15620270 | + | BELL FORK LIFT, INC., 34660 CENTAUR DRIVE, CLINTON TOWNSHIP, MI 48035-3700 |
| 15620297 | + | BENNETT, ALAN, 17145 ROPER RD., SHULLSBURG, WI 53586-9751 |
| 15620299 | | BENNETT, DIANNA, 273 CROSS ST, BENTON, WI 53803-8917 |
| 15620302 | | BENNETT, PATRICK, 26860 AETNA RD, BENTON, WI 53803-9400 |
| 15620301 | + | BENNETT, PATRICK, 1235 14Th St., Hazel Green, WI 53811-7117 |
| 15620303 | + | BENNETT, SHARNEL, 19938 Gallagher St, Detroit, MI 48234-1656 |
| 15620304 | + | BENNETT, SHIRLEY, 213 HWY 20, SUMMERTOWN, TN 38483-7630 |
| 15620305 | + | BENNETT, SHIRLEY A., 213 HWY 20, SUMMERTOWN, TN 38483-7630 |
| 15620312 | + | BENTELER, 2650 N OPDYKE RD STE B, AUBURN HILLS, MI 48326-1954 |
| 15620320 | + | BERENS, LISA, 308 ROBINHOOD, FREMONT, MI 49412-1838 |
| 15620326 | + | BERGERON, PHILLIP, 2972 Berthiaume, Bay City, MI 48706-1504 |
| 15620335 | + | BERNHARD, STEVE, 1225 W LINCOLN, FREEPORT, IL 61032-4846 |
| 15620337 | + | BERRY, KEITH, 1348 GRACE AVE., ROCHESTER HILLS, MI 48309-4357 |
| 15620343 | + | BERTELKAMP AUTOMATION, INC., PO BOX 11488, 6321 BAUM DRIVE, KNOXVILLE, TN 37919-9562 |
| 15620344 | + | BERTHIAUME, ERIC, 4730 Carter Rd. #9, Auburn, MI 48611-8554 |
| 15620345 | + | BERTHIAUME, GARY, 105 E. Fifth Street, Pinconning, MI 48650-9324 |
| 15620349 | + | BESTER, CHERYL, 1044 Janet Ave, Ypsilanti, MI 48198-6409 |
| 15620356 | + | BEZEMEK, KATHY, 2405 MILLS, DECKERVILLE, MI 48427-9331 |
| 15620375 | + | BILCO WIRE ROPE & SUPPLY, 1285 CENTRAL AVENUE, HILLSIDE, NJ 07205-2645 |
| 15620380 | + | BILDERBACK, KENNETH, 310 WASHINGTON STREET, GALENA, IL 61036-2138 |
| 15620381 | + | BILKEY, KEVIN, 4969 BANTRY DR., WEST BLOOMFIELD, MI 48322-1529 |
| 15620384 | + | BINGHAM, CLINT, 7287 W. BABBS GROVE RD, FREEPORT, IL 61032-9404 |
| 15620385 | + | BINIENDA, JEFFREY, 29428 ROSE ST., MADISON HEIGHTS, MI 48071-2615 |
| 15620397 | + | BISKNER, LARRY, 3419 KRAUSHAAR ROAD, STANDISH, MI 48658-9716 |
| 15620403 | + | BIXBY, BARBARA, 6871 W. 5 Mile Rd., Hesperia, MI 49421-9230 |
| 15620404 | + | BLACK & COMPANY, 2534 LOCUST ST., PO BOX 3095, QUINCY, IL 62305-3095 |
| 15620407 | + | BLACK II, DAVID, 1350 Heritage Place, Moberly, MO 65270-2902 |
| 15620410 | + | BLACK, LAWRENCE, 135 WILBURN NELSON ROAD, MILAN, TN 38358-6122 |
| 15620411 | + | BLACK, SANDRA, 3088 HAZELWOOD COURT, WATERFORD, MI 48329-2278 |
| 15620417 | + | BLACKWELL, TIMOTHY, 8051 STINSON RD, MILAN, TN 38358-6392 |
| 15620421 | + | BLAIR, DONNA, 24051 DANTE AVE, OAK PARK, MI 48237-2028 |
| 15620422 | + | BLAIR, JAMES, 3752 S GIDDS RD, KENT, IL 61044-9705 |
| 15620425 | + | BLAISE, VICTORIA, 514 Farror, Moberly, MO 65270-2347 |
| 15620431 | + | BLAYDES, CALVIN, 34590 Coastal, Sterling Hgts, MI 48310-5562 |
| 15620440 | + | BLOOM, TYLER, 403 S. WATER ST., PINCONNING, MI 48650-9703 |
| 15620442 | ++ | BLOSSOMLAND CONTAINER CORP, P O BOX 963, BENTON HARBOR MI 49023-0963 address filed with court:, Blossomland Container Corp., Kim Shultz, 1652 East Empire Ave., Benton Harbor, MI 49023-0963 |
| 15620445 | + | BLU PERSPECTIVE LLC, 7900 LOGISTIC DRIVE, STE D, ZEELAND, MI 49464-8362 |
| 15620447 | + | BLU PERSPECTIVE LLC, Harold E. Nelson, 55 Campau Avenue NW, Suite 300, Grand Rapids, MI 49503-2642 |
| 15620453 | + | BLUE CROSS BLUE SHIELD MICHIGAN, 600 EAST LAFAYETTE BOULEVARD, DETROIT, MI 48226-2998 |
| 15620456 | | BLUE RING STENCILS LLC, 1401 MY HOLLY BY PASS UNIT10, LUMBERTON, NJ 08048 |
| 15620463 | + | BLUESTONE HOLDINGS GROUP, 220 N. SMITH STREET, SUITE 420, PALATINE, IL 60067-2477 |
| 15620469 | + | BM Properties, PO BOX 357, 235 WATERLOO STREET, LAWRENCEBURG, TN 38464-3626 |
| 15620470 | | BMW, ABLADESTELLE 3020, WALLERSDORF 94522 GERMANY |
| 15620472 | | BMW AG, WERK 2.91 VTZ, HANS-GLAS-STR.1, WALLERSDORF 94522 Germany |
| 15620471 | | BMW AG, Rechnungsprufung, Munich 80788 Germany |
| 15620473 | | BMW CONSOLIDATION SERVICES, CX115, 70 TYGER RIVER DRIVE, DUNCAN, SC 29334 |
| 15620475 | + | BMW CONSOLIDATION SERVICES, GREER 2 CX223, 226 GSP LOGISTICS PKWY, GREER, SC 29651-6470 |
| 15620474 | + | BMW CONSOLIDATION SERVICES, GREER 2- CX222(CX987105), 220 GSP LOGISTICS PARKWAY, SUITE 200, GREER, SC |

|  |  | 29651-6470 |
|---|---|---|
| 15620479 | + | BMW GROUP, SEANN TZOUVELEKAS, ASSISTANT GENERAL COUNSEL, BMW MANUFACTURING 1400 HIGHWAY 101 S, GREER, SC 29651-6731 |
| 15620477 | + | BMW GROUP, JAFFE RAITT HEUER & WEISS, P.C., RICHARD KRUGER, ESQ., 27777 FRANKLIN RD., STE. 2500, SOUTHFIELD, MI 48034-8222 |
| 15620476 | + | BMW Group, BMW Manufacturing Co., LLC, Seann Tzouvelekas, Assistant, 1400 Highway 101 South, Greer, SC 29651-6731 |
| 15620478 | + | BMW Group, RICHARD KRUGER, ESQ., 27777 FRANKLIN RD., STE. 2500, SOUTHFIELD, MI 48034-8222 |
| 15620480 | + | BMW MANUFACTURING, HALL 83 DOCK 83 07, 1400 HWY 101 SOUTH, GREER, SC 29651-6731 |
| 15620481 | + | BMW MANUFACTURING CO LLC, 1400 HWY 101 SOUTH, SOUTH GREER, SC 29651-6799 |
| 15620482 |  | BMW MANUFACTURING CO LLC, LOGISTICS CENTER 2 SPERRLAGE, GREER, SC 29651 |
| 15620483 |  | BMW Manufacturing Co., LLC, LOGISTICS CENTER 5, Greer, SC 29651 |
| 15620484 | + | BMW Manufacturing Corp, Attn: Accounts Payable TS-12, 1400 Highway 101, South Greer, SC 29651-6799 |
| 15620493 |  | BOC Bracebridge, 14 Monica Lane, Bracebridge ON P1L 1V3 Canada |
| 15620494 | + | BODIFORD, CLICE, 250 CHAPEL HILL ROAD, MILAN, TN 38358-6238 |
| 15620498 | + | BODYCOTE - GRAND RAPIDS, 3700 EASTERN AVE. SE, GRAND RAPIDS, MI 49508-2413 |
| 15620512 | + | BOERGER, MIKE, 1631 CR 2465, Huntsville, MO 65259-2914 |
| 15620523 | + | BOLLE, KEVIN, 35605 SEVILLE, CLINTON TWP, MI 48035-2683 |
| 15620524 |  | BOLLHOFF INC, #4 - 85 ROYAL CREST CT, MARKHAM ON L3R 9X5 CANADA |
| 15620528 | + | BOLLHOFF, INC., 2705 MARION DRIVE, KENDALLVILLE, IN 46755-3280 |
| 15620562 | + | BOOTH, TIFFANY, 433 TORI ANN DR., CLAY CITY, KY 40312-8011 |
| 15620563 | + | BOOTS, ROBERT, 805 South Williams, Moberly, MO 65270-1819 |
| 15620565 | + | BORDEAUX, JANAE, 2188 W. KITCHEN RD., LINWOOD, MI 48634-9797 |
| 15620577 | + | BOSTON MATTHEWS INC., 12136 WILES ROAD, CORAL SPRINGS, FL 33076-2201 |
| 15620581 | + | BOSTON, DEVIN, 500 WEST COMMERCE STREET, LORETTO, TN 38469-2142 |
| 15620582 | + | BOSTON, PAMELA, 300 EDGEWOOD DRIVE, LAWRENCEBURG, TN 38464-7182 |
| 15620590 | + | BOURKE, JOE, 219 S. GARFIELD ROAD, LINWOOD, MI 48634-9724 |
| 15620597 | + | BOUTELL, JEFFREY, 24143 Harrison St, Clinton Twp, MI 48035-5436 |
| 15620602 | + | BOWER, MELANIE, 324 S SIMMONS ST, STOCKTON, IL 61085-1514 |
| 15620604 | + | BOWERS MFG, 6565 S SPRINKLE RD, PORTAGE, MI 49002-9717 |
| 15620610 | + | BOWLES FLUIDICS, 6625 DOBBIN ROAD, COLUMBIA, MD 21045-4700 |
| 15620619 | + | BOYCE, SHANTINIQUE, 8530 15 MILE RD. APT G, STERLING HEIGHTS, MI 48312-3670 |
| 15620624 | + | BOYER, KRISTI, 802 N MAMMOSER RD, STOCKTON, IL 61085-9617 |
| 15620627 | + | BOYER, WYATT, 102 E. FOURTH ST., PINCONNING, MI 48650-9702 |
| 15620630 | + | BR Supply, 2026 E. Van Hook Street, Milan, TN 38358-2847 |
| 15620640 | + | BRADEN, SAMUEL, 1350 MATTHEW AVENUE, LAWRENCEBURG, TN 38464-6282 |
| 15620644 | + | BRADFORD, DONALD, 8283 KY-344, Vanceburg, KY 41179-8602 |
| 15620646 | + | BRADLEY, ARANT, BOULT, CUMMINGS, LLP, ROUNDABOUT PLAZA, 1600 DIVISION STREET, SUITE 700, NASHVILLE, TN 37203-2771 |
| 15620650 |  | BRADLEY, JEFF, 101 HAZEL DR, FREDRICKTOWN, MO 63645-1121 |
| 15620649 |  | BRADLEY, JEFF, 101 Hazel Dr, Fredericktown, MO 63645-1121 |
| 15620654 | + | BRADLEY, ROBIN, 129 ROBERT NUTT ROAD, WAYNESBORO, TN 38485-3214 |
| 15620656 | + | BRADSHAW, ZACHARY, 285 BOONE CREEK RD., STANTON, KY 40380-9421 |
| 15620666 | + | BRASHAW, SHIRLEY, 310 SEMINARY ST, MT CARROLL, IL 61053-1526 |
| 15620674 | + | BRAZEAU, TAMMY, 116 E 8TH STREET, PINCONNING, MI 48650-9765 |
| 15620676 |  | BRC RUBBER GROUP, INC, 589 US 33 SOUTH, CHURUBUSCO, IN 46723 |
| 15620675 | + | BRC Rubber & Plastics, Inc., Kate Crosby and Angela Warstler, 810 West Lancaster Street, Bluffton, IN 46714-1716 |
| 15620677 |  | BRC Rubber Group, Inc, Kate Crosby, 589 US 33 South, Churubusco, IN 46723 |
| 15620678 |  | BRC Rubber Group, Inc., Kate Crosby, U.S. Hwy South, Churubusco, IN 46723 |
| 15620679 | + | BRD Supply, Inc., Brice Hosterman and Nick Bedricky, 503 Bloomingdale Dr., Bristol, IN 46507-9610 |
| 15620682 | + | BREEDEN, SIDNEY, P.O. Box 682, Frenchburg, KY 40322-0682 |
| 15620692 | + | BREWER, ALMA, 119 OAK ST, IRON CITY, TN 38463-7309 |
| 15620695 | + | BREWER, EDITH, 195 West College Street, Summertown, TN 38483-7544 |
| 15620697 | + | BREWER, JEREMY, 115 WHISPERING OAKS COURT, SUMMERTOWN, TN 38483-7609 |
| 15620699 | + | BREWER, RACHEL, 275 SHOALLY BRANCH, LEOMA, TN 38468-5397 |
| 15620700 | + | BREWER, RACHEL S., 275 SHOALLY BRANCH, LEOMA, TN 38468-5397 |
| 15620705 | + | BRIDGEWATER INTERIOR LANSING, 2369 SOUTH CANAL ROAD, LANSING, MI 48917-8589 |
| 15620706 | + | BRIERLY, BILLY, 4416 OLD SAND RD., OWINGSVILLE, KY 40360-8062 |
| 15620709 |  | BRIGHT FINISHING, 5845 EAST 14TH STREET, BROWNSVILLE, TX 78521 |
| 15620718 | ++++ | BRINKMANN INSTRUMENTS, INC., CUSTOMER SERVICE AND MICHELE, 1 CANTIAGUE ROCK RD, WESTBURY NY 11590-2826 address filed with court:, Brinkmann Instruments, Inc., Customer Service and Michele, One Cantiaque Rd., Westbury, NY 11590 |
| 15620721 | + | BRISCOE, JAMES, 9409 MAYFLOWER CT., PLYMOUTH, MI 48170-3923 |
| 15620723 | + | BRISSETTE, AARON, 5055 N. SHORE RD, PINCONNING, MI 48650-7506 |
| 15620724 | + | BRISSETTE, MICHAEL, 2014 SOUTH SCHOOL RD, STERLING, MI 48659-9743 |

| 15620725 | ++++ | BRISTOL TOOL & DIE, BRIAN PRICE, 689 COMMERCE DR, BRISTOL IN 46507-9355 address filed with court:, Bristol Tool & Die, Brian Price, 17992 Commerce Drive, Bristol, IN 46507 |
|---|---|---|
| 15620727 | + | BRITT, ERIC, 3027 ROUNDTREE BLVD C-1, YPSILANTI, MI 48197-4882 |
| 15620731 | + | BROADNAX, ANTHONY, 20055 MCCORMICK ST, DETROIT, MI 48224-1147 |
| 15620735 | + | BROCKLIN, KEVIN VAN, 11030 S Breuning Rd, Elizabeth, IL 61028-9539 |
| 15620743 | + | BRONCO REHAB LLC, 305 2ND ST, LAWRENCEBURG, TN 38464-3417 |
| 15620747 | + | BRONSON & BRATTON INC., 220 SHORE DRIVE, BURR RIDGE, IL 60527-5881 |
| 15620749 | + | BRONSON PLATING CO., Mark Franks, 305 2nd St, Lawrenceburg, TN 38464-3417 |
| 15620754 | + | BROOKS, ANGELA, 157 CANFIELD ST. #7, MILAN, MI 48160-1654 |
| 15620756 | + | BROOKS, RANDY, 2250 SAWMILL RD., JEFFERSONVILLE, KY 40337-9021 |
| 15620758 | + | BROOKS, VICTOR, 109 OLD FIELD TRAILER CT., MT. STERLING, KY 40353-8161 |
| 15620763 | | BROSE MEXICO SA, AV DE LA CORTE NO 4, PARQUE INDUSTRIAL EL MARQUES, QUERETARO 76246 MEXICO |
| 15620765 | + | BROSHOUS, ANGIE, 3626 S MASSBACH RD, STOCKTON, IL 61085-9353 |
| 15620766 | + | BROSHOUS, DAVE, 13501 E BLAIR HILL, STOCKTON, IL 61085-9522 |
| 15620767 | + | BROSHOUS, KATHRYN, 420 S MAIN, STOCKTON, IL 61085-1537 |
| 15620784 | + | BROWN, DERRICK, 405 1ST STREET, LAWRENCEBURG, TN 38464-3402 |
| 15620799 | + | BROWN, KRISTINA, 5865 SHELDON ST, GRATIOT, WI 53541-9681 |
| 15620812 | + | BROWN, REKEANA, 2695 Glynn Ct, Detroit, MI 48206-1617 |
| 15620814 | + | BROWN, RODERICK, 16220 NOVARA ST, DETROIT, MI 48205-2520 |
| 15620815 | + | BROWN, RODNEY, 605 TOBEN TERRACE, LAWRENCEBURG, TN 38464-2751 |
| 15620816 | + | BROWN, ROY, 19353 Wexford, Detroit, MI 48234-1803 |
| 15620817 | + | BROWN, SAMUEL, 950 Marie, Lot 17, Hesperia, MI 49421-9298 |
| 15620820 | + | BROWN, TONYA, 161 HENRYVILLE ROAD, ETHRIDGE, TN 38456-5240 |
| 15620822 | + | BROWN-MATCOR, 401 S STEEL STREET, IONIA, MI 48846-9401 |
| 15620823 | + | BROWNE, CHRIS, 3312 FULLER, MIDLAND, MI 48642-6671 |
| 15620838 | | BRUHN & BRUHN FIRE, 3363 JIM WARREN ROAD, SPRING HILL, TN 37174-2226 |
| 15620841 | | BRUNO D TORRES-ME, BRUNO TORRES, RUA JOSE CURTULO 98, LIMEIRA 13486140 Brazil |
| 15620849 | + | BRYAN, SHAWN, 38 J B JONES RD, Trenton, TN 38382-9250 |
| 15620854 | + | BTI Measurement & Testing, Laura Wilkie, 7035 Jomar Drive, Whitmore Lake, MI 48189-8241 |
| 15620856 | + | BUCHALSKI, LOUIS, 1967 E. NEUMAN, PINCONNING, MI 48650-9486 |
| 15620857 | + | BUCHTA, CRAIG, 153 S Platt Road, Milan, MI 48160-1224 |
| 15620864 | + | BUDDE, SHEILA, 2354 E GARFIELD RD, HESPERIA, MI 49421-9595 |
| 15620865 | + | BUDNICK CONVERTING, INC., 200 ADMIRAL WEINEL BLVD, PO BOX 197, COLUMBIA, IL 62236-0197 |
| 15620866 | + | BUDNICK CONVERTING, INC., 340 Parkway Drive, P.O. Box 197, Columbia, IL 62236-0197 |
| 15620869 | + | BUDZYN, FRANKLIN, 1721 BEDFORD SQUARE DRIVE APT 201, ROCHESTER HILLS, MI 48306-4450 |
| 15620889 | + | BUMPHREY, HOLLY, 9425 Four Mile Rd., Thomson, IL 61285-7565 |
| 15620894 | | BUNGARTZ, PATENTANW LTE. HOMBERGER STRA E 5, D SSELDORF 40474 GERMANY |
| 15620903 | + | BURCHI, DEAN, 9500 LAKE POINTE DRIVE, WHITMORE LAKE, MI 48189-9439 |
| 15620910 | | BUREAU VERITAS ADT(SHANGHAI), 2F BUILDING C, NO 1618 YICHAN RD, SHANGHAI 201103 CHINA |
| 15620917 | + | BURGESS, LOIS, 1780 Pond Run, Auburn Hills, MI 48326-2752 |
| 15620925 | + | BURKETT, DEBORAH, 149 CANTRELL STREET, BRADFORD, TN 38316-8627 |
| 15620926 | + | BURKHARDT, JANICE, 102 South Pinkhart, Macon, MO 63552-1139 |
| 15620927 | + | BURKHARDT, KEVIN, 1279 County Road 1720, Cairo, MO 65239-2440 |
| 15620928 | + | BURKHARDT, STEVEN, 1003 N Ault, Moberly, MO 65270-2764 |
| 15620932 | + | BURLINGAME, MARCUS, 833 HATFIELD CIRCLE, SALINE, MI 48176-9247 |
| 15620938 | + | BURNETT, KRISTY, 53621 AURORA PARK, SHELBY TOWNSHIP, MI 48316-2523 |
| 15620941 | | BURNHAM, WALTER, 11273 E HWY 60, SALT LICK, KY 40371 |
| 15620949 | + | BURROUGHS, JEFFREY, 1844 Cedar Lake Rd, Moberly, MO 65270-3006 |
| 15620954 | + | BURTON, CHRISTOPHER, 31111 KELLY RD, FRASER, MI 48026-2487 |
| 15620956 | + | BURWITZ, ROBERT, 13280 S. CUSTER ROAD, DUNDEE, MI 48131-9788 |
| 15620959 | + | BUSBY, NINA, 26 GANG ROAD, LAWRENCEBURG, TN 38464-6112 |
| 15620960 | + | BUSCH, PAMELA, 410 SCHUYLER, SCALES MOUND, IL 61075-9612 |
| 15620962 | + | BUSH, MARK, 20 CONNER BLAKE LANE, CAMPTON, KY 41301-6194 |
| 15620968 | + | BUSS, DANIEL, 304 garfield st, PEARL CITY, IL 61062-9146 |
| 15620974 | + | BUTLER, DAVID, 4860 SHELIA DRIVE, MILAN, TN 38358-4551 |
| 15620980 | | BWM Industrial & Automation, 136 Victoria Street, Barrie ON L4N 2J4 Canada |
| 15620982 | + | BYCO AUTO PARTS, INC., 1680-B S. GROVE AVE., ONTARIO, CA 91761-4022 |
| 15620985 | + | BYK-Gardner USA, Karen Nance and Desmond Strasser-King, 9104 Guilford Road, Columbia, MD 21046-2729 |
| 15620991 | + | BYRD, RICHARD, 240 IDAHO ROAD, LEOMA, TN 38468-5537 |
| 15619996 | | Ba uelos, Ismael Reyes, CISNE NUM 29, Matamoros Tamaulipas 87396 Mexico |
| 15619998 | + | Babson, Sherry, 3565 WAYNESBORO HIGHWAY, LAWRENCEBURG, TN 38464-6894 |
| 15619999 | + | Bachli, Sara, 2476 Carriage Way, Ypsilanti, MI 48197-7423 |
| 15620000 | | Bachman Machine & Plastic, Jerry Schmitt and Susie Meink, Molding Company, St. Louis, MO 63147 |

| | | |
|---|---|---|
| 15620003 | | Baeza, Jonathan Garcia, AV INTERNACIONAL 108, Matamoros Tamaulipas 87448 Mexico |
| 15620007 | + | Bagnall, Steven, 38253 CORBETT DR., STERLING HEIGHTS, MI 48312-1254 |
| 15620008 | | Bahena, Omar Garcia, Calle Las Escolleras #107, Matamoros Tamaulipas 87497 Mexico |
| 15620011 | + | Bai, Tianbo, 3796 Edenderry Drive, Troy, MI 48083-5132 |
| 15620020 | + | Baker Group, 13979 Willowbrook Road, Roscoe, IL 61073-9700 |
| 15620021 | | Baker, Andrew, 3361 Owen Ave, Newaygo, MI 49337-9521 |
| 15620022 | + | Baker, Andrew, 8340 W. 4 Mile Rd., Hesperia, MI 49421-9205 |
| 15620023 | + | Baker, Dorothy, 221 MICHIGAN AVE, CLINTON, MI 49236-9501 |
| 15620027 | + | Bal, Teoman, 6478 Forestside Dr., Waterford, MI 48327-1791 |
| 15620029 | + | Balance Technology Inc, Aftermarket and Laura Wilke, 7035 Jomar Dr, Whitmore Lake, MI 48189-8241 |
| 15620031 | + | Baldwin, Ralph, 2151 Neeper Street, Grand Blanc, MI 48439-8520 |
| 15620033 | | Bales Metal Surface Solution, Raquel Rodriguez, 815 N. Loop F.M. 509, Harlingen, TX 78550 |
| 15620034 | + | Bales Metal Surface Solutions, 2824 Hitchcock Ave., Downers Grove, IL 60515-4024 |
| 15620036 | + | Bales Mold Service, Inc., Jon Bailey and Stacey Bales, 2824 Hitchcock Ave., Downers Grove, IL 60515-4030 |
| 15620043 | | Ballesa, Juan Hern ndez, PRIVADA DE TULA NUM 14, Matamoros Tamaulipas 87470 Mexico |
| 15620044 | + | Ballman Metals, LLC, Ken Knisley and Ron Ballman, 3201 Roberson Rd, Florence, AL 35630-6335 |
| 15620045 | + | Ballou, Blake, 219 COUNTY, MILAN, MI 48160-1385 |
| 15620046 | | Balluff Inc., Dept 1069, Cincinnati, OH 45263-1069 |
| 15620048 | | Baltazar, Juana Enr quez, EDMONTON NUM 41, Matamoros Tamaulipas 87493 Mexico |
| 15620049 | | Baltazar, Maria Enr quez, FELIX MA CALLEJA # 122, Matamoros Tamaulipas 87493 Mexico |
| 15620050 | + | Baltec Corp., Acct# 2720, 130 Technology Drive, Canonsburg, PA 15317-9563 |
| 15620052 | + | Balwinski, Mark, 22544 W. Wood Lake Rd., Pierson, MI 49339-9303 |
| 15620053 | + | Balzers Tool Coating Inc., 1181 Jansen Farm Court, Elgin, IL 60123-2595 |
| 15620056 | + | Bank Direct Capital Finance, 150 N Field Drive Suite 190, Lake Forest, IL 60045-2594 |
| 15620058 | + | Bank Of America, Bank of America Corporate Center, 100 North Tryon Street, Charlotte, NC 28255-0001 |
| 15620059 | + | Bank of America, N.A., Acct #7646 and Acct # 7967, P.O. Box 15284, Wilmington, DE 19850-5284 |
| 15620060 | + | Bankdirect Capital Finance, 150 North Field Dr, Ste 190, Lake Forest, IL 60045-2594 |
| 15620061 | | Bankfinancial FSB, 6415 West 95th Street, Chicago, IL 60415 |
| 15620062 | | Bankfinancial, National Association, 6415 West 95th Street, Chicago, IL 60415 |
| 15620066 | | Banner Mach.Tool & Supply Co, Scott Hoff, 1442 S. Boyle, St. Louis, MO 63110 |
| 15620067 | + | Banner Welding Systems, David Claiborne, N117 W18200 Fulton Drive, Germantown, WI 53022-2468 |
| 15620068 | + | Banning Electric, 1963 Urban Ridge Road, West Branch, MI 48661-9622 |
| 15620069 | + | Bansley, Edward, 514 2nd Ave, Loretto, TN 38469-2206 |
| 15620070 | | Barajas, Felipe Terrones, BAHIA DEL ROSARIO NUM 174, Matamoros Tamaulipas 87348 Mexico |
| 15620076 | + | Barberis, Luca, 506 Renshaw Street, Rochester, MI 48307-2654 |
| 15620077 | + | Barbieri, Kevin, 44541 Bayview Ave APT 28306, Clinton Township, MI 48038-6385 |
| 15620080 | + | Barger Construction Company, Randy Clement, 20565 East Main Street, PO Box 605, Huntingdon, TN 38344-0605 |
| 15620082 | + | Barkau Automotive, Richard Barkau and Cindy Webster, 501 E North Ave, Stockton, IL 61085-1209 |
| 15620083 | + | Barker Brothers Waste, Amy Kopriva, PO Box 317, Troy, TN 38260-0317 |
| 15620084 | | Barker Brothers Waste #760, PO BOX 9001099, LOUISVILLE, KY 40290-1099 |
| 15620086 | + | Barker Brothers Waste, Inc., PO Box 9001785, Louisville, KY 40290-1785 |
| 15620085 | + | Barker Brothers Waste, Inc., 18500 N Allied Way, Phoenix, AZ 85054-6164 |
| 15620089 | #+ | Barker, Inc, 1600 Wabash Ave Suite A, Fort Wayne, IN 46803-2602 |
| 15620096 | + | Barnard, Todd, 28805 Fountain st., Roseville, MI 48066-7422 |
| 15620104 | + | Barnett Restoration Co Inc, Rick Hinson and D. Halterman/S. Lyons, 415 Hwy 51 Bypass S, Dyersburg, TN 38024-4260 |
| 15620105 | + | Barnett, Bailey, 35 Community Road, Lawrenceburg, TN 38464-6005 |
| 15620111 | + | Barnett, Michael, 522 S. Military St., Loretto, TN 38469-2203 |
| 15620116 | + | Barnier, Todd, 385 WABASH ST, MILAN, MI 48160-1538 |
| 15620117 | | Barona, Samuel Hern ndez, RUISE OR NUM 109, Matamoros Tamaulipas 87477 Mexico |
| 15620118 | | Barr n, Abelardo Gonz lez, 1 DE MAYO #3, Matamoros Tamaulipas 87499 Mexico |
| 15620119 | | Barrag n, Mayra Maldonado, Calle Didactica #13, Matamoros Tamaulipas 87477 Mexico |
| 15620121 | | Barraza, Maria Mandujano, TAXQUE A NUM 15, Matamoros Tamaulipas 87497 Mexico |
| 15620122 | + | Barrera's Supply Co., Inc, Janie Bazan and J J Garcia, 500 N Conway Ave, Mission, TX 78572-5356 |
| 15620123 | | Barrera, El as Lozano, Policarpio Posada Num 57, Matamoros Tamaulipas 87440 Mexico |
| 15620124 | | Barrera, Miguel Rodr guez, CALLE PRAXEDIS BALBOA NUM 49, Matamoros Tamaulipas 87440 Mexico |
| 15620125 | | Barrie Welding & Machine, 39 Ann Street, Barrie ON L4N 2C7 Canada |
| 15620126 | | Barrie Welding & Machine LTD, 39 Anne Street South, Barrie ON L4N 2C7 Canada |
| 15620128 | | Barrios, Juan Bueno, QUINTA NUM 36, Matamoros Tamaulipas 87394 Mexico |
| 15620129 | | Barrios, Ricardo Orozco, GABRIEL 21 A, Matamoros Tamaulipas 87458 Mexico |
| 15620131 | + | Barron, Mark, 1473 County Road 2635, Moberly, MO 65270-5812 |
| 15620132 | | Barron, Paola Alvarado, RIO BRAVO 5, Matamoros Tamaulipas 87395 Mexico |
| 15620134 | | Barry Ronson Services, Barry Ronson, 1331 Hwy 118E RR#1, Bracebridge ON P1L 1X1 Canada |
| 15620135 | + | Barry Sales, Ltd., 116 North Kirkwood Rd, St. Louis, MO 63122-4302 |

| 15620136 | + | Barry, Darcy, 58 REDMAN RD., MILAN, MI 48160-1613 |
| 15620137 | + | Barry, Shawna, 58 REDMAN, MILAN, MI 48160-1613 |
| 15620139 | + | Bartell Machinery Systems, 6321 Elmer Hill Rd, Rome, NY 13440-9325 |
| 15620140 | + | Bartholomew Comfort Service, 104 Union Central Road, Milan, TN 38358-5509 |
| 15620144 | + | Barylak, Jeffrey, 3130 Five Points Drive, Auburn Hills, MI 48326-2317 |
| 15620145 | + | Barylak, Jeffrey, 3130 Five Points Drive Apt. 201, Auburn Hills, MI 48326-2317 |
| 15620152 | + | Basilius Inc, Andy Molyneux and Carol Keiser, 4338 South Avenue, Toledo, OH 43615-6236 |
| 15620153 | + | Baskin, Ronald, 18025 Algonac, Detroit, MI 48234-3829 |
| 15620156 |   | Bastian, Isaac Dom nguez, FIDEL VELAZQUEZ NUM 3, Matamoros Tamaulipas 87440 Mexico |
| 15620157 | + | Batch, Kari, 5120 DICKINSON RD., HESPERIA, MI 49421-9290 |
| 15620158 | + | Batchelder, Brent, 6445 Woodcrest Ridge, Clarkston, MI 48346-3050 |
| 15620160 | + | Bates Sales Company, PO Box 790379, St. Louis, MO 63179-0379 |
| 15620162 | + | Bates, Lowell, 318 S Blair Street, Florence, AL 35630-4424 |
| 15620166 |   | Batres, Nancy G mez, PRIVADA PUERTO ALTAMIRA NUM 18, Matamoros Tamaulipas 87458 Mexico |
| 15620167 | + | Batteries Plus, Rob Nickels, 525 W Douglas Road, Mishawaka, IN 46545-1311 |
| 15620168 | #+ | Batteries Unlimited, PO Box 637, 1787 Industrial Drive, Greenwood, IN 46143-9526 |
| 15620169 | + | Bauer Engineering & Tech., Gary Bauer, 515 East Industrial Dr., Heartland, WI 53029-2311 |
| 15620177 |   | Baungartner, Joel Cazares, JOSE ISRAEL ROBLES #56, Matamoros Tamaulipas 87396 Mexico |
| 15620178 |   | Bautista, Alberto Ortega, LOS NOVIOS NUM 41, Matamoros Tamaulipas 87475 Mexico |
| 15620179 |   | Bautista, Angel Garcia, MOCAMBO 3, Matamoros Tamaulipas 87477 Mexico |
| 15620180 |   | Bautista, Carlos Hernandez, Juan Sarabia N m. 54, Matamoros Tamaulipas 87440 Mexico |
| 15620181 |   | Bautista, Eusebio Hernandez, CALLE CUAJIMALPA NUM 24, Matamoros Tamaulipas 87497 Mexico |
| 15620183 |   | Bautista, Jaime Sandoval, ALMENDRO NUM 7, Matamoros Tamaulipas 87496 Mexico |
| 15620184 |   | Bautista, Jes s Morales, MARIANO ESCOBEDO NUM 11, Matamoros Tamaulipas 87390 Mexico |
| 15620185 |   | Bautista, Maximo Lazaro, Malinalco Num 39, Matamoros Tamaulipas 87490 Mexico |
| 15620186 |   | Bautista, Pedro Lerma, ADOLFO RUIZ CORTINEZ NUM 10, Matamoros Tamaulipas 87496 Mexico |
| 15620187 | + | Baxter'S Safety Lock, Jim Or Sharon Baxter, 180 Pioneer Trail, Hannibal, MO 63401-2772 |
| 15620188 | + | Bay Logistics, Inc., Mike Pankiewicz and Jerry Reed, 1202 Pontaluna Rd., Spring Lake, MI 49456-8610 |
| 15620189 | + | Bay Pointe Technology LLC, Tom Thomas, 2662 Brecksville Road, Richfield, OH 44286-9772 |
| 15620190 | + | Bay Supply, 520 U.S. 31 South, Traverse City, MI 49685-8018 |
| 15620191 | + | Bay, Steven, 6718 Sutton Road, Britton, MI 49229-9723 |
| 15620193 |   | Bazan, Juan Borrego, SIERRA MIQUIHUANA # 35, Matamoros Tamaulipas 87490 Mexico |
| 15620205 | + | Beacham, Wayne, 2104 Willow Trace, Milan, TN 38358-6908 |
| 15620206 | + | Beacon Fasteners & Comps, Tony Reichl and Kathy Krueger, 204 West Carpenter Ave, Wheeling, IL 60090-6010 |
| 15620207 | + | Beacon Reel Company, Jack Watkins, 19 Wells Road, PO Box 787, New Milford, CT 06776-0787 |
| 15620208 | + | Beal, Edith, 9433 Kristen Drive, Otisville, MI 48463-9440 |
| 15620211 | + | Beals, Chadd, 204 Peninsula Lk Dr, Highland, MI 48357-2853 |
| 15620213 | + | Beamar Test & Measuring Sys, Deniza E. Llamas, 2150 N. Coria St., Brownsville, TX 78520-8719 |
| 15620216 | + | Bean, Scott, 33455 HIVELEY ST, WESTLAND, MI 48186-4845 |
| 15620217 | + | Bear Communications, Inc., Dave Wilbur and Linda Musser, 4009 Distribution, #200, Garland, TX 75041-6164 |
| 15620218 | + | Bearcom Wireless WW., Frank Gibson, 37776 Hills Tech Dr., Farmington Hills, MI 48331-3416 |
| 15620219 | + | Beard & Sons Garage, Ryan or Neal Beard and CJ Beard, 3420 Highway 43 North, Ethridge, TN 38456-2137 |
| 15620223 | + | Bearing Headquarters Co, Roger, 1919 Harrison Ave, Rockford, IL 61104-7260 |
| 15620224 | + | Beattie, Calum, 2135 Willow Leaf Dr, Rochester Hills, MI 48309-3733 |
| 15620225 | + | Beattie, Dale, 1722 Leif, Norton Shores, MI 49441-3749 |
| 15620226 | + | Beatty, Laura, 465 Larkspur Street, Ann Arbor, MI 48105-1124 |
| 15620230 | + | Beaver Drill & Tool Company, 3995 Mission Rd, Kansas City, KS 66103-2798 |
| 15620231 | + | Beaver Packaging & Crating, Stephanie London, 24748 Brest Rd., Taylor, MI 48180-6810 |
| 15620232 | + | Beaver Research Company, 3700 E. Kilgore, Portage, MI 49002-1936 |
| 15620233 | + | Beaverite, a division of, BC Lucas Binders, 1145 Wicomico Street, Baltimore, MD 21230-2007 |
| 15620235 | + | Beck, Cheyanne, 2702 Jackson Blvd., Highland, MI 48356-1531 |
| 15620243 | + | Bedson Corporation, PO Box 241156, 665 Oakleaf Office Lane, Memphis, TN 38117-4813 |
| 15620246 | + | Beechum, Chris, 1865 DEEP RIVER RD., STANDISH, MI 48658-9116 |
| 15620248 | + | Beeler, Joshua, 9800 Tecumseh-Clinton Hwy Apt 1, TECUMSEH, MI 49286-8649 |
| 15620250 | + | Beffrey, Matthew, 1403 2nd Street, Bay City, MI 48708-6123 |
| 15620251 | + | Behr Iron & Steel Inc., 1100 Seminary St., Rockford, IL 61104-4644 |
| 15620258 | + | Bekaert Corporation, 1395 S. Marietta Pkwy, Bldg 500, Suite 100, Marietta, GA 30067-7831 |
| 15620259 | + | Bekaert Corporation, 2121 LATIMER DR, MUSKEGON, MI 49442-6233 |
| 15620260 | + | Bekaert Corporation, Ramona Cardwell, 1881 Bekaert Dr, Van Buren, AR 72956-6807 |
| 15620262 | + | Bekaert Orrville, John Farthing, 510 E. Collins Blvd., Orrville, OH 44667-9796 |
| 15620267 | + | Belew, Krisinda, 312 Thomas Street, Lawrenceburg, TN 38464-2128 |
| 15620268 | + | Belisle Machine & Tool Inc., 3430 Highway 70 W, Camden, TN 38320-6592 |
| 15620269 | + | Belisle Machine & Tool Inc., PO Box 238, 3430 Hwy 70 West, Camden, TN 38320-6592 |

| | | |
|---|---|---|
| 15620271 | + | Bell Fork Lift, Inc., Kelly Jewett and Tania Smolinski, 34660 Centaur Drive, Clinton Township, MI 48035-3700 |
| 15620272 | | Bell Optical Laboratory, PO Box 2703, Carol Stream, IL 60132-2703 |
| 15620273 | + | Bell, Elizabeth, 9102 Ward, Detroit, MI 48228-2647 |
| 15620274 | + | Bellars, Daniel, 20315 HAGGERY RD, BELLEVILLE, MI 48111-8735 |
| 15620275 | + | Belle Security Systems, Inc., David Shappey, 5016 Spedale Court, Suite 146, Spring Hill, TN 37174-6105 |
| 15620276 | + | Belloli, Nathan, 2134 Walnut, Auburn Hills, MI 48326-2550 |
| 15620278 | + | Belt Spinning, Paul L. Belt, 7000 Berry Rd, Kansas City, KS 66106-5224 |
| 15620279 | | Beltran, Beatriz Bernal, 10 DE MAYO NUM 104, Matamoros Tamaulipas 87496 Mexico |
| 15620280 | + | Bembow, Dwight, 128 E. MAIN, MILAN, MI 48160-1281 |
| 15620282 | | Benavides, Blas Rodr guez, JUAN SARABIA NUM 62, Matamoros Tamaulipas 87440 Mexico |
| 15620283 | | Benavides, Claudia Reyes, LOMA PARTIDA 34, Matamoros Tamaulipas 87455 Mexico |
| 15620284 | | Benavides, Denis Reyna, VANCOUVER 3, Matamoros Tamaulipas 87540 Mexico |
| 15620285 | | Benavides, Jesus De La Garza, FUENTES DE MARIA FERNANDA NUM 51, Matamoros Tamaulipas 87496 Mexico |
| 15620286 | | Benavidez, Bertha Coxca, IRAN NUM 23, Matamoros Tamaulipas 87343 Mexico |
| 15620287 | | Benchmark Electronics Ltd., Kitti Cheepphitakskul & Janya Chomchoei, 94 Moo 1, Hi-Tech Industrial Banlane, Ayudhaya 13160 Thailand |
| 15620288 | + | Benchmark National Corp, Frank W Smith and Mr Terry Cooper, 3161 N Republic Blvd, Toledo, OH 43615-1507 |
| 15620290 | | Benedict Raj, Nirmal Elvin Benedict, 19472 Silver Spring Dr Apt 202, Northville, MI 48167-2577 |
| 15620293 | + | Benjamin, Daniel, 1938 Hale Road, Standish, MI 48658-9726 |
| 15620294 | + | Benjamin, Frank, 3554 Main Street, Deckerville, MI 48427-9615 |
| 15620307 | + | Bennetts Total Auto Care, 185 JMZ Drive, Gordonsville, TN 38563-2106 |
| 15620308 | + | Bennitt, Blair, 2020 Jefferson Road, Clarklake, MI 49234-9671 |
| 15620309 | + | Benson, Bryant, 17892 Albion, Detroit, MI 48234-3815 |
| 15620313 | + | Bentley-Davis, Ravodnee, 303 1/2 May Street, Lawrenceburg, TN 38464-2526 |
| 15620314 | | Benton Silkscreening, 1651 N BUCHANAN ST, Moberly, MO 65270-3144 |
| 15620315 | | Berendsen Fluid Power, 233 Barton Ave., Stoney Creek ON L8E 5P5 Canada |
| 15620318 | + | Berendsen Fluid Power, Inc., Walt Or Tony, 11999 Borman Dr., St. Louis, MO 63146-4114 |
| 15620321 | | Berg Chilling Systems - Us, 51 Nantucket Blvd., Toronto ON M1P 2N5 Canada |
| 15620322 | + | Berg Controls LLC., Allen Berg, 10998 County Road 24, New Ulm, MN 56073-5212 |
| 15620323 | + | Berg Industries, Inc., Mike Holsker and Bonnie Peterson, 3455 S. Mulford Rd., Rockford, IL 61109-2703 |
| 15620328 | + | Bergler, Diana, 2802 DAWN DRIVE, ADRIAN, MI 49221-9109 |
| 15620330 | + | Berkeley Communications Corp, Steven Naple and Vonny Juliana, 1321 67th Street, Emeryville, CA 94608-1130 |
| 15620331 | + | Berkley, Attn: Bill Dean, 757 Third Avenue, 10th Floor, New York, NY 10017-2054 |
| 15620333 | + | Berman Brothers Inc, Box 3065, Jacksonville, FL 32206-0065 |
| 15620334 | | Bermudez, Baldemar Gomez, CALLE NICOLAS BRAVO NUM 53, Matamoros Tamaulipas 87390 Mexico |
| 15620338 | + | Berry, Leland, 909 Dameron Street, Macon, MO 63552-1292 |
| 15620339 | + | Berry, Michael, 235 Jackson Avenue, Lawrenceburg, TN 38464-3729 |
| 15620341 | + | Bertelkamp Automation, Inc., 4716 Middle Creek Lane, Knoxville, TN 37921-5549 |
| 15620342 | + | Bertelkamp Automation, Inc., Mary Lynch and Dena Pemberton, PO Box 11488, 6321 Baum Drive, Knoxville, TN 37919-9506 |
| 15620347 | + | Best-Wade Petroleum Inc, Maurice Gaines Jr., PO BOX 391, Gleason, TN 38229-0391 |
| 15620348 | + | Bestech Tool Corp, Shirley Car and Chad Aker, 1605 Corporate Center Drive, West Bend, WI 53095-9800 |
| 15620350 | + | Bestop, Attn: Controller, 333 Centennial Parkway, Suite B, Louisville, CO 80027-1253 |
| 15620351 | + | Bestop, Carol or Rory MacWilliam, 2100 Midway Blvd, PO Box 307, Broomfield, CO 80038-0307 |
| 15620352 | + | Beta Integrated Concepts, 1000 100th Street, Suite F, Byron Center, MI 49315-8497 |
| 15620353 | + | Beta Laser Mike, Inc., Carol Williams, 8001 Technology Blvd, Dayton, OH 45424-1568 |
| 15620354 | + | Bettcher Manufacturing LLC, 16000 Commerce Park Dr., Brook Park, OH 44142-2023 |
| 15620355 | + | Beverly, Lamark, 14961 Promenade St, Detroit, MI 48213-1534 |
| 15620357 | + | Bhutani, Raj, 2925 Silver Spring Dr, Ann Arbor, MI 48103-8913 |
| 15620358 | | Bibiana, Santos Martir, FELICIDAD NUM 58, Matamoros Tamaulipas 87477 Mexico |
| 15620362 | + | Biehle Systems, Inc., Danene Pifer, 9607 West US Hwy 50, Seymour, IN 47274-9424 |
| 15620363 | + | Biere, Mary, 1631 CR 2465, Huntsville, MO 65259-2914 |
| 15620366 | + | Big C Lumber Co, Inc, Dave Shireman, 1017 Casspoolis Street, Elkhart, IN 46514-3255 |
| 15620367 | + | Big Chief Inc, 5150 Big Chief Drive, Cincinnati, OH 45227-1131 |
| 15620368 | + | Big Chief Inc, Jan Hiatt, 5150 Big Chief Drive, Cincinnati, OH 45227-1131 |
| 15620369 | + | Big Rapids Products, Julie Boink, 1313 Maple Street, Big Rapids, MI 49307-1654 |
| 15620370 | + | Big Red Sports, 103 S. Main, Auburn, IN 46706-2355 |
| 15620371 | + | Big River Oil, 1920 Orchard Avenue, Hannibal, MO 63401-6036 |
| 15620372 | + | Biggerstaff, Steven, 26885 6th Street, Ardmore, AL 35739-8039 |
| 15620374 | + | Bil-Mac Corporation, Nick Bowen, 2995 44Th St SW, Grandville, MI 49418-2565 |
| 15620376 | + | Bilco Wire Rope & Supply, Eric Meder, 1285 Central Avenue, Hillside, NJ 07205-2645 |
| 15620377 | + | Bilco Wire Rope & Supply Corp, Giordano, Halleran & Ciesla, P.C., 125 Half Mile Road, Suite 300, Red Bank, NJ 07701-6777 |
| 15620378 | + | Bilco Wire Rope & Supply Corp., Eric William Meder, Treasurer, 1285 Central Avenue, Hillside, NJ 07205-2645 |
| 15620382 | + | Billboards By Johnson, 5555 E. 13 Mile Rd., Paris, MI 49338-9629 |
| 15620383 | + | Billy Rust Warehouse, Billy Rust, 155 Stinson Rd., Milan, MI 38358-6127 |

| | | |
|---|---|---|
| 15620386 | + | Binns, Derek, 17061 Ego Ave, Eastpointe, MI 48021-3005 |
| 15620387 | + | Birchwood Labratories, Inc., Susan, 7900 Fuller Road, Eden Prairie, MN 55344-2138 |
| 15620388 | + | Bird Dog Industries, Ashley Drury and Lindsay Brown, 4515 N. 2nd Street, St. Louis, MO 63147-3320 |
| 15620393 | + | Bisco Ind, Natalie Hall, 520 Windy Pointe Drive, Glendale Heights, IL 60139-2178 |
| 15620398 | + | Bivens, Amber, 103 Vaughn Street, Waynesboro, TN 38485-2538 |
| 15620400 | + | Bivens, Jennifer, 104 Beartown Road, Loretto, TN 38469-2500 |
| 15620405 | + | Black & Company, Jan / Dave (AD 3), 2534 Locust St., PO Box 3095, Quincy, IL 62305-3095 |
| 15620406 | | Black Box Network Services, Ellen Wicke and Barbara Sowell, 225 Schilling Farms Dr., Suite 100, Collierville, TN 38017 |
| 15620408 | + | Black River Manufacturing, Julie Maryon, 2625 20th Street, Port Huron, MI 48060-6443 |
| 15620409 | + | Black, Angelia, 1350 Heritage Place, Moberly, MO 65270-2902 |
| 15620412 | + | Blackburn, Christopher, 954 Ridgeview Circle, Lake Orion, MI 48362-3441 |
| 15620413 | + | Blackburn, Jeffrey, 20435 Ellwell Rd, Belleville, MI 48111-8602 |
| 15620418 | + | Blair Design Inc, Robert Aitchison, 1516 E. Gardner, Newaygo, MI 49337-9062 |
| 15620419 | + | Blair Strip Steel Company, Larry Wimer, PO Box 7159, New Castle, PA 16107-7159 |
| 15620420 | + | Blair, Anthony, 5229 W. MICHIGAN AVE, YPSILANTI, MI 48197-8887 |
| 15620426 | | Blake & Pendleton Inc, PO Box 101187, Atlanta, GA 30392-1187 |
| 15620427 | + | Blamer, Joshua, 1103 W. Main St, Fremont, MI 49412-1498 |
| 15620428 | | Blanco, Armando Castillo, ANASTACIO BUSTAMANTE NUM 36, Matamoros Tamaulipas 87390 Mexico |
| 15620430 | + | Blastrac, 6330 West Loop South, Suite 900, Bellaire, TX 77401-2928 |
| 15620435 | + | Bliss Clearing Niagara, Bob Green, 1004 E. State Street, Hastings, MI 49058-9166 |
| 15620438 | + | Blondell, Anthony, 13595 BIG JOHN CT, KENT CITY, MI 49330-9146 |
| 15620439 | + | Bloodworth, Jason, 188 Patterson Road, McKenzie, TN 38201-7367 |
| 15620443 | | Blow Press Ltd., Rudy Nanasi and Christine Blow, 633 Southgate Drive, Guelph ON N1G 3W6 Canada |
| 15620444 | + | Bloxsom Roofing & Siding, 3733 Blair Town Hall Rd., Traverse City, MI 49685-8720 |
| 15620446 | + | Blu Perspective LLC, Brandy Bennett, 7900 Logistic Drive, Zeeland, MI 49464-8361 |
| 15620448 | + | Blue Bird Body Cmp & Macon2, 2730 Weaver Road, Dock A, Macon, GA 31217-5904 |
| 15620449 | + | Blue Bird Body Company, 402 Blue Bird Blvd PO Box 937, Fort Valley, GA 31030-0937 |
| 15620450 | + | Blue Bird Corp, James Johnson, 402 Blue Bird Blvd., Fort Valley, GA 31030-5088 |
| 15620451 | + | Blue Bird Service Parts, 3229 Sawmill Parkway, Suite A, Delaware, OH 43015-7541 |
| 15620452 | + | Blue Cross Blue Sheild of MI, 600 Lafayette, Detroit, MI 48226-2998 |
| 15620454 | + | Blue Diamond Truck,, S. de R.L. de C.V., C/O Gonzalez de Castilla,Inc, 11929 Sara Drive, Laredo, TX 78045-1803 |
| 15620455 | + | Blue Granite, Bernie Havermann, 4664 Campus Drive, Suite 100, Kalamazoo, MI 49008-5603 |
| 15620457 | | Blue Ring Stencils LLC, SALES and Adel Ahmad, 1401 mY holly BY pass Unit10, Lumberton, NJ 08048 |
| 15620458 | + | Blue Stone International LLC, Sue Findley, 220 N SMITH STREET, SUITE 420, PALATINE, IL 60067-2477 |
| 15620459 | + | Blue Water Plastics, Bob McKenzie, PO Box 129, Marysville, MI 48040-0129 |
| 15620464 | + | BlueThread Technologies, Marie Brazeau, 2232 South Main Street, Ann Arbor, MI 48103-6938 |
| 15620460 | + | Blueberry Brands LLC, Havey Selinger and Mary Ellen Sallemi, 819 Carpenter Plaza, Philadelphia, PA 19119-3409 |
| 15620461 | + | Bluemer, Jason, 10200 Midland Road, Freeland, MI 48623-9776 |
| 15620462 | + | Bluestar Industries LLC, PO Box 203047, Houston, TX 77216-1090 |
| 15620465 | + | Bluewater Thermal Solutions, Brian Ashley, 800 S Fair Ave, Benton Harbor, MI 49022-3821 |
| 15620466 | + | Bluff City Electronics, 3339 Fontaine Rd., Memphis, TN 38116-3500 |
| 15620467 | + | Bluff City Scale Company, PO BOX 1316, SOUTHHAVEN, MS 38671-0013 |
| 15620486 | + | Bob's Backflow & Plumbing Co, 12974 Helm Dr, Jacksonville, FL 32258-2221 |
| 15620487 | + | Bob's Butcher Shop, 1348 S Morley, PO Box 459, Moberly, MO 65270-0459 |
| 15620488 | + | Bob's Roofing Company Inc, Forrest Landis and Mike Lemier, 900 Industrial Park Dr, Whitehall, MI 49461-1802 |
| 15620492 | + | Bobier Tool Supply, Inc., G-4163 Corunna Road, Flint, MI 48532-4360 |
| 15620495 | + | Bodine Electric Of Decatur, Bob Fair, 1845 N. 22Nd St, PO Box 976, Decatur, IL 62525-1810 |
| 15620496 | + | Bodkins, Linda, 7 SPRUCE LANE, HUMBOLDT, TN 38343-6638 |
| 15620502 | + | BodyCote Materials Testing, 15350 Mercantile Drive, Dearborn, MI 48120-1259 |
| 15620501 | | BodyCote Materials Testing, 15 High Ridge Ct., Cambridge ON N1R 7L3 Canada |
| 15620499 | + | Bodycote - Grand Rapids, Tim Hernandez and Paula Ahonen, 3700 Eastern Ave. SE, Grand Rapids, MI 49508-2413 |
| 15620500 | + | Bodycote - Progressive, Tom Parmiter, 341 Grant Street, Grand Rapids, MI 49503-4921 |
| 15620503 | + | Bodycote Materials Testing, Liliana, 1975 North Ruby Street, Melrose Park, IL 60160-1109 |
| 15620504 | | Bodycote Ortech Inc., 2395 Speakman Drive, Mississauga ON L5K 1B3 Canada |
| 15620506 | + | Bodycote Testing Group, Robin Parry, 1920 Concept Drive, Warren, MI 48091-1385 |
| 15620505 | + | Bodycote Testing Group, 28031 Grand Oaks Group, Wixom, MI 48393-3340 |
| 15620507 | + | Bodycote Thermal Processing, Gary Solfest and Jennifer Smith, 7316 Durand Avenue, Sturtevant, WI 53177-1914 |
| 15620508 | + | Bodycote Thermal Processing, Inc., Attn: Eric M. Sagehorn, 12750 Merit Drive, Suite 1400, Dallas, TX 75251-1248 |
| 15620509 | + | Boehm, Leanne, 47705 American Way, Macomb, MI 48044-2515 |
| 15620510 | + | Boelk, Kristy, 11273 E. Meyer Rd., Stockton, IL 61085-9738 |
| 15620514 | + | Bogucki, Alexander, 20829 Universal Ave, Eastpointe, MI 48021-2929 |
| 15620515 | + | Boguth, Kevin, 2157 INDIAN TRAIL, MUSKEGON, MI 49442-6581 |
| 15620517 | + | Bohm Construction LLC, Glenda Bohm, 1169 County Rd 2445, Hunstville, MO 65259-2935 |

| | | |
|---|---|---|
| 15620520 | | Bokers Inc, Stamping & Washer Spec., 3104 Snelling Ave, Minneapolis, MN 55406-1937 |
| 15620525 | + | Bollhoff Inc, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15620526 | | Bollhoff Inc, Matteo Palandra and Jerry Birney, #4 - 85 Royal Crest Ct, Markham ON L3R 9X5 Canada |
| 15620529 | + | Bollhoff, Inc., John Sabo, 2705 Marion Drive, Kendallville, IN 46755-3280 |
| 15620538 | | Bombardier, c/o Karex Property, 94 Main Mill St Door 129, Plattsburgh, NY 12901 |
| 15620539 | | Bombardier Transport Canada, Lise Fournier, 1101 rue Parent, Saint-Bruno QC J3V 6E6 Canada |
| 15620541 | | Bombardier Transportation, Ricardo Soberanes, Corredor Industrial, Zona Industrial, CD, Hidalgo C.P. 43998 Mexico |
| 15620540 | | Bombardier Transportation, Lucy Duran, Corredor IndustrialZona Industrial 43998, Sahagun HGO 43998 Mexico |
| 15620542 | + | Bombardier Transportation Canada Inc., Wilson Elser LLP, Mark G. Ledwin, Esq., 1133 Westchester Ave, White Plains, NY 10604-3516 |
| 15620543 | + | Bombardier Transportation Canada Inc., Wilson Elser Moskowitz Edelman & Dicker, Mark G. Ledwin, Esq., 1133 Westchester Avenue, New York, NY 10604-3516 |
| 15620545 | + | Bond Fluidaire Inc, 5506 36th Street SE, Grand Rapids, MI 49512-2088 |
| 15620546 | + | Bond, James, 265 PEGGY LANE, ATWOOD, TN 38220-2243 |
| 15620547 | + | Bond, James, P.O. Box 155, ATWOOD, TN 38220-0155 |
| 15620549 | + | Bones, Orlando, 48 BLACKHAWK ST, HANOVER, IL 61041-9632 |
| 15620550 | + | Bonnici, William, 1271 BROOKLINE, CANTON, MI 48187-3235 |
| 15620551 | | Bonnie Karson, RR#6, Bracebridge ON P1L 1X4 Canada |
| 15620555 | + | Booker Assets TN, Inc., Steven Fisher, 100 Hicks St., Lawrenceburg, TN 38464-5200 |
| 15620556 | + | Booker, Jlonte, 5132 Mildred St., Wayne, MI 48184-2636 |
| 15620558 | + | Boone Paper Company, Jeff Troyer/Mike Troyer, 1260 E Highway 22, Centralia, MO 65240-1141 |
| 15620559 | + | Boone, Stanley, 30110 Woodhaven Lane, Southfield, MI 48076-5286 |
| 15620560 | + | Booth Felt Company, 1 PROGRESS DRIVE, DOVER, NH 03820-5537 |
| 15620561 | + | Booth International Co, 12729 Edenbridge Ct, Jacksonville, FL 32223-3744 |
| 15620564 | + | Borbolla Metrology Inc., Ing Jorge Borbolla and Mary Torres, 313 E. Coma Ave., Ste. 689, Hidalgo, TX 78557-2506 |
| 15620567 | + | Border Contracting Services, PO Box 135, Pembina, ND 58271-0135 |
| 15620568 | + | Border Neon, Homer Rodriguez, PO Box 2283, Brownsville, TX 78522-2283 |
| 15620569 | + | Bortles, Brenda, 11155 DAY RD, DUNDEE, MI 48131-9746 |
| 15620570 | | Bos Machine Tool & Service, Sales, Chuck Bos, Hillsdale, IL 61257-0096 |
| 15620571 | + | Bosch Rexroth Corp, Phyllis Wentz, 14001 South Lakes Dr, Charlotte, NC 28273-6791 |
| 15620572 | + | Bosley, Levonne, 18661 San Juan Dr, Detroit, MI 48221-2173 |
| 15620575 | | Bostik Mexicana SA de CV, Fernando Molina, Esfuerzo Nacional #2 Fracc. Ind. Alce, Naucalpan 53370 Mexico |
| 15620578 | + | Boston Matthews Inc., Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15620579 | + | Boston Matthews Inc., Keila I. Garcma, 12136 Wiles Road, Coral Springs, FL 33076-2201 |
| 15620584 | + | Boswell, Karen, 12090 Scott Road, Freeland, MI 48623-9509 |
| 15620585 | + | Botkin Lumber, 5943 Busiek Road, Farmington, MO 63640-7324 |
| 15620588 | + | Boucher, Young, 2987 E 20TH STREET, WHITE CLOUD, MI 49349-9507 |
| 15620589 | + | Boudreau, Michael, 2023 Hickory Trail, Rochester Hills, MI 48309-4507 |
| 15620595 | | Bourns, Inc, FKA:Ruf Automotive Limited, Riverside, CA 92507 |
| 15620599 | + | Bowe, Robert, 9030 Hidden Court West, South Lyon, MI 48178-9822 |
| 15620601 | + | Bowens, Dwayne, 16292 MANNING, DETROIT, MI 48205-2031 |
| 15620611 | + | Bowles Fluidics, Stephanie Guzan and Robin Mitchell, 6625 Dobbin Road, Columbia, MD 21045-4707 |
| 15620612 | + | Bowlings Auto Body, 14640 St Rt 20-A, Montpelier, OH 43543-9710 |
| 15620613 | | Bowman Fuels Ltd., 86 Hanes Road, Huntsville ON P1H 1M4 Canada |
| 15620615 | + | Bowman, Robert, 8411 S. Green Ave., Fremont, MI 49412-7685 |
| 15620616 | + | Bowser, Chris, 620 1st Ave, Lawrenceburg, TN 38464-3414 |
| 15620622 | + | Boyd, Stephen, 2575 Walnut Rd, Auburn Hills, MI 48326-2119 |
| 15620628 | + | Boykin, Tyrice, 1417 North 22nd Ave., Humboldt, TN 38343-2217 |
| 15620632 | | Bracebridge Culture & Recreation Departm, 110 Clearbrook Trail, Bracebridge ON P1L 1V9 Canada |
| 15620633 | | Bracebridge Examiner, PO Box 1049, Bracebridge ON P1L 1V2 Canada |
| 15620634 | | Bracebridge Mechanical, Services, 29 E P Lee Drive, Bracebridge ON P1L 1W9 Canada |
| 15620635 | | Bracebridge Propane, PO Box 959, Bracebridge ON P1L 1V2 Canada |
| 15620636 | + | Bracken, Kyle, 386 RIVERBEND DRIVE, MILAN, MI 48160-1638 |
| 15620637 | + | Brad's Services Inc., Lori Richardson, 9410 S. Greenville Rd., Greenville, MI 48838-9499 |
| 15620638 | + | Bradbury Company Inc., Air Industrial Park,, PO Box 667, Moundridge, KS 67107-0667 |
| 15620639 | + | Braddock Metallurgical, Kim Loss, 14600-1 Duval Place West, Jacksonville, FL 32218-2475 |
| 15620642 | + | Bradford Capital Holdings, LP, c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353, Clifton, NJ 07012-8353 |
| 15620643 | + | Bradford Company, Lanya Tran, 13500 Quincy St., Holland, MI 49424-9460 |
| 15620645 | + | Bradford, William, 11235 Roxbury, Detroit, MI 48224-4400 |
| 15620653 | + | Bradley, Quincy, 181 Russell Court, YPSILANTI, MI 48198-5959 |
| 15620655 | + | Bradshaw, Ryan, 13707 Platt Road, Milan, MI 48160-9221 |
| 15620657 | + | Brady, Christopher, 438 First Street, Lawrenceburg, TN 38464-3403 |
| 15620658 | + | Brady, Thomas, 112 S Minerva, Royal Oak, MI 48067-3946 |
| 15620660 | | Brampton Assembly, 2000 Williams Parkway E, Brampton ON L6T 4Y6 Canada |

| | | |
|---|---|---|
| 15620661 | + | Brancheau, William, 5652 BLUEBUSH RD, MONROE, MI 48162-9101 |
| 15620662 | | Branford Wire & Mfg, PO Box 677, 158 N Egerton Road, Mountain Home, NC 28758-0677 |
| 15620664 | | Branson Ultrasonics Corp., 6590 Sims Dr., Sterling Heights, MI 48313-3751 |
| 15620665 | + | Branstetter, Jeffrey, 1404 Quinn St, Moberly, MO 65270-1126 |
| 15620667 | + | Brashears, Steve, 623 Walnut Street, Waynesboro, TN 38485-2708 |
| 15620670 | + | Brauer Supply Company, Steve Pierce, 1218 S Vandeventer Ave, St Louis, MO 63110-3808 |
| 15620671 | + | BravePoint, Inc., Daniel Dimm and Betty Shaw, 5000 Peachtree Industrial Bl, Suite 100, Norcross, GA 30071-4798 |
| 15620672 | | Bravo, Jaime Valdez, PALMA GRANDE NUM 6, Matamoros Tamaulipas 87348 Mexico |
| 15620680 | + | Brechbuhler Scales, Inc., 3306 Cavaier Drive, Fort Wayne, IN 46808-4425 |
| 15620681 | + | Breeden, Ronald, 561 Valley Road, Waynesboro, TN 38485-6523 |
| 15620684 | + | Bregin, Ronald, 13428 Eagle Nest Tr, Shelby Twp, MI 48315-2323 |
| 15620686 | | Brendar Environmental Inc., 1220 Rockwood Drive, Kingston ON K7P 2L1 Canada |
| 15620687 | + | Brendel Associates Limited, Brent Rijnovean, 3280 Bradway Boulevard, Bloomfield Hills, MI 48301-2506 |
| 15620688 | + | Brennan, Ashtynne, 1919 DOE RUN DR., MT. STERLING, KY 40353-8007 |
| 15620689 | + | Brenntag Great Lakes, LLC, 2529 Ferguson Road, Fort Wayne, IN 46809-3227 |
| 15620690 | + | Brenntag Mid-South, Section 970, Louisville, KY 40289-0001 |
| 15620691 | + | Brenntag Mid-South Inc, 4211 Engle Road, Fort Wayne, IN 46804-4420 |
| 15620694 | + | Brewer, Brandy, 52 Tingle Trapp Road, Lawrenceburg, TN 38464-6006 |
| 15620698 | + | Brewer, Olan, 2873 Hwy 43 s Apt.12, Lawrence, TN 38469-3259 |
| 15620703 | + | Bridges, Lashona, 5085 Lillibridge, Detroit, MI 48213-3430 |
| 15620707 | + | Briggs Equipment, Cesar Espinoza and Elizabeth Cantu, 1213 W Expressway 83, Pharr, TX 78577-6521 |
| 15620710 | | Bright Finishing, Jorge Rodarte Gomez, 5845 East 14th Street, Brownsville, TX 78521 |
| 15620711 | | Bright Precision Ltd, Sherry Zeng and Ling Wei, 7 3/F Winsum Bldg 588-592 Castle Peak Rd, Kowloon China |
| 15620712 | + | Bright Technology LLC, Fredi Valle and Tammie Bass, 2501 S Armstrong Ave, Fayetteville, AR 72701-7281 |
| 15620714 | + | Brimm, Robert, 1625 Springview Ct, Rochester, MI 48307-1735 |
| 15620715 | + | Brink's Machine Co Inc, Carolyn Gruesbeck, 776 W Lincoln Rd, Alma, MI 48801-9711 |
| 15620716 | + | Brinkey, Michael, 10505 W MICHIGAN AVE, SALINE, MI 48176-9622 |
| 15620722 | | Brise o, Martha Walle, PINO NUM 9, Matamoros Tamaulipas 87477 Mexico |
| 15620729 | + | Britton, Tasha, 3771 Buffalo Road, Summertown, TN 38483-7161 |
| 15620730 | | Britx Wire Rope, Ms Drew Yang and Mrs Yu-Yen Cheng, Groway Cable LLC), Nan-Tou 540 Taiwan |
| 15620736 | + | Brockman, Andrew, 7385 Potomac, Centerline, MI 48015-1293 |
| 15620741 | | Bromund, Robert, 5502 Gate Post Ct, Greensboro, NC 27455-1242 |
| 15620744 | + | Bronco Rehab LLC, Mark Franks, 305 2nd St, Lawrenceburg, TN 38464-3417 |
| 15620745 | | Bronkest Co Inc, Steve Smith, PO Box 4309, Muskegon, MI 49444-0309 |
| 15620748 | + | Bronson & Bratton Inc., Gary Steves, 220 Shore Drive, Burr Ridge, IL 60527-5820 |
| 15620750 | + | Bronson Plating Company, John Welch, PO Box 69, 135 Industrial Avenue, Bronson, MI 49028-1151 |
| 15620752 | + | Brookfield Eng Laboratories, 11 Commerce Blvd, Middleboro, MA 02346-1031 |
| 15620753 | + | Brooks Wilkins Sharkey &, Keefe a. Brooks and Debbi Branka, Turco PLLC, 401 S. Old Woodward Ave. Ste. 400, Birmingham, MI 48009-6613 |
| 15620760 | + | Brose Gainesville, Inc., Ben Ingle and Charlotte Cleghorn, 1234 Palmour Drive, Gainesville, GA 30501-6857 |
| 15620761 | + | Brose Mexico S.A. de C.V., Brooks Wilkins Sharkey & Turco PLLC, Matthew E. Wilkins, 401 S. Old Woodward Ave., Suite 400, Birmingham, MI 48009-6613 |
| 15620762 | | Brose Mexico SA, Anayansen Oseguera, Av de la Corte No 4 Parque Industrial, Queretaro 76246 Mexico |
| 15620764 | | Brose Reynosa SA de CV, Melissa Park and Anayansen Oseguera, Carretera RiberenaKm 10.5 Lote 11 Parque, Reynosa Tamaulipas 88614 Mexico |
| 15620768 | + | Brousseau, Barbara, 51 HOBART ROCHELLE ROAD, BRADFORD, TN 38316-8795 |
| 15620770 | | Brown & Sharpe Inc, Cathy Thompson, 200 Frenchtown Road, North Kingstonw, RI 02852-1711 |
| 15620771 | | Brown Boggs Foundry, Bruno Pires, 151 Belfield Road, Toronto ON M9W 3G8 Canada |
| 15620773 | + | Brown Company of America, Pam Renzelmann and Peggy Roth, 1755 Route DD, Moberly, MO 65270-3163 |
| 15620776 | + | Brown Machine LLC, Kevin Koch/Rob Burkett and Becky French, 330 N Ross St, Beaverton, MI 48612-8165 |
| 15620781 | + | Brown, Daniel, 5048 TARR RIDGE RD., FRENCHBURG, KY 40322-8835 |
| 15620782 | + | Brown, Darrell, 3799 W. Baseline Rd, White Cloud, MI 49349-8766 |
| 15620783 | + | Brown, Derrick, 162 Chickasaw Cove Rd, Waynesboro, TN 38485-5356 |
| 15620789 | + | Brown, Gary, 661 E Coy Ave, Hazel Park, MI 48030-3003 |
| 15620801 | + | Brown, Leon, P.O Box 210475, Auburn Hills, MI 48321-0475 |
| 15620804 | + | Brown, Mary, 3799 W. Baseline Rd, White Cloud, MI 49349-8766 |
| 15620806 | + | Brown, Mary, 7011 W. 24TH ST., FREMONT, MI 49412-7602 |
| 15620808 | + | Brown, Michael, 45657 UTICA GREEN WEST BLDG 2, SHELBY TWP, MI 48317-5170 |
| 15620810 | + | Brown, Rachel, 308 Ramah Road, Loretto, TN 38469-2829 |
| 15620821 | + | Brown, Zachary, 112 Lafayette Avvenue, Lawrenceburg, TN 38464-3847 |
| 15620826 | + | Brownfield Oil Co., Matt, 1415 Riley Industrial Dr, Moberly, MO 65270-3181 |
| 15620828 | + | Brownstown Quality Tool &Dsn, Tony Nehrt, 1408 E State Road 250, Brownstown, IN 47220-9666 |
| 15620829 | + | Brownsvill Public Utilities, 1425 Robinhood DR, Brownsville, TX 78521-4230 |

| | | |
|---|---|---|
| 15620830 | + | Brownsville Products, Inc., Pedro Silva and Shantal Pizana, 3320 E. 14th Street, Brownsville, TX 78521-3232 |
| 15620833 | | Brownsville Public Utilities, PO Box 660566, Dallas, TX 75266-0566 |
| 15620831 | + | Brownsville Public Utilities, 1425 Robinhood Drive, Brownsville, TX 78521-4230 |
| 15620832 | + | Brownsville Public Utilities, Attention: Cashier Dept., 1425 Robinhood Dr., Brownsville, TX 78521-4230 |
| 15620836 | | Bruel & Kjaer, N/A, 2815-A Colonnades Court, Norcross, GA 30071-1588 |
| 15620839 | + | Bruhn & Bruhn Fire, John Bruhn, 3363 Jim Warren Road, Spring Hill, TN 37174-2226 |
| 15620844 | | Brunswick, 60313 Frankfort am Main, Frankfort Germany |
| 15620845 | + | Brunswick, Gabriel, Prime Clerk LLC, One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, NY 10165-1446 |
| 15620847 | | Bryan, Gregory, 3693 Green Meadow Ln, Lake Orion, MI 48359-1493 |
| 15620853 | + | BrydgeWorks, LLC, 3315 HARPINE HIGHWAY, HARRISONBURG, VA 22802-1027 |
| 15620858 | + | Buckeye Business Products, Jeffrey Celebrezze and Hugh Williams, 3830 Kelley Ave., Cleveland, OH 44114-4534 |
| 15620859 | + | Buckeye Fasteners Inc, 5250 West 164Th Street, Cleveland, OH 44142-1597 |
| 15620861 | | Buckhorn Inc., Martha Schneider, PO Box 710385, Cincinatti, OH 45271-0385 |
| 15620863 | | Bud Behling Leasing, Inc., PO Box 642109, Pittsburgh, PA 15264-2109 |
| 15620872 | + | Buehler Ltd., acct# 622101 (Ron, 41 Waukegan Rd, Lake Bluff, IL 60044-1691 |
| 15620873 | + | Buell Automatics, Cheryl Shuler, 381 Buell Road, Rochester, NY 14624-3123 |
| 15620874 | | Buenrostro, Pedro Mata, ISRAEL 43, Matamoros Tamaulipas 87343 Mexico |
| 15620875 | | Buentello, Juan Rangel, VANADIO #14, Matamoros Tamaulipas 87390 Mexico |
| 15620876 | + | Buffalo Felt Products, Doug McClinsey, 14 Ransier Drive, West Sececa, NY 14224-2230 |
| 15620877 | + | Bugaj, Marc, 359 Lange Drive, Troy, MI 48098-4625 |
| 15620879 | + | Build-Right Construction, Don Conkle, 7882 S Comstock Ave, Fremont, MI 49412-8093 |
| 15620880 | + | Builders Enterprise Corp., Kevin Hiebel, 610 Jay Dee Street, PO Box 463, Elkhart, IN 46515-0463 |
| 15620882 | + | Buitendorp, Kevin, 6178 S. FITZGERALD, FREMONT, MI 49412-9120 |
| 15620884 | + | Bulk Chemicals Inc., Michelle Brazenec, 1074 Stinson Drive, Reading, PA 19605-9440 |
| 15620885 | | Bulnes, Isaac Sifuentes, 24 DE FEBRERO 18, Matamoros Tamaulipas 87490 Mexico |
| 15620886 | + | Bulson, DeAnna, 7825 Maple Island Rd., Holton, MI 49425-9510 |
| 15620888 | | Bulten GmbH, USA Rambul Ohio Hudson, Industriestr 20, Bergkamen 59192 Germany |
| 15620887 | | Bulten GmbH, Industriestra e 20, Bergkamen 59192 Germany |
| 15620893 | | Bundeszentralamt Fur Steuern, Verischerungsteuer, AN DER KUPPE 1 Germany |
| 15620895 | | Bungartz Christophersen, IM MEDIAPARK 6A, KOLN 50670 GERMANY |
| 15620896 | | Bungartz Christophersen Partnerschaft, Attn: Felix Tersteegen, Im Mediapark 6a, Cologne 50670 Germany |
| 15620898 | | Bungartz Christophersen Partnerschaft, Im Mediapark 6a, Cologne 50670 Germany |
| 15620897 | | Bungartz Christophersen Partnerschaft, Attn: Felix Tersteegen, Patent Attorney Im Mediapark 6A, Cologne 50670 Germany |
| 15620904 | + | Burd, Briana, 121 E. Pine St., Fremont, MI 49412-1657 |
| 15620905 | + | Burd, Briana, 8169 Cook St., Apt. 16, Montague, MI 49437 |
| 15620906 | + | Burd, Cassie, 898 West Point Road, Lawrenceburg, TN 38464-7080 |
| 15620907 | + | Burd, Keith, 898 W Point Rd, Lawerenceburg, TN 38464-7080 |
| 15620908 | + | Burd, Keith, 898 West Point Road, Lawrenceburg, TN 38464-7080 |
| 15620911 | | Bureau Veritas ADT(Shanghai), Chris Gan, 2F Building C, Shangha 201103 China |
| 15620912 | + | Burgan, Joshua, 10654 BUNTON RD, WILLIS, MI 48191-9645 |
| 15620919 | + | Burkard, Joseph, 221 EXCHANGE, FREEPORT, IL 61032-4108 |
| 15620920 | + | Burke, Kenneth, 13328 Highway 15, Paris, MO 65275-2715 |
| 15620922 | + | Burkes, Nashota, 1240 E. Brockton Avenue, Madison Heights, MI 48071-4155 |
| 15620923 | + | Burkes, Shannen, 3535 Lemay, Detroit, MI 48214-2191 |
| 15620929 | + | Burkholder, James, 23580 SHERWOOD, BELLEVILLE, MI 48111-9350 |
| 15620933 | | Burlington Stamping Inc., James McGavin and Jean Stewart, 1309 Osprey Drive, Ancaster ON L9G 4V5 Canada |
| 15620940 | | Burnex, 703 Algonquin Rd, Algonquin, IL 60102 |
| 15620943 | + | Burns, Bennie, 9099 Roselawn, Detroit, MI 48204-2746 |
| 15620944 | + | Burns, Cynthia, 688 OREGON STREET, BELLEVILLE, MI 48111-9069 |
| 15620946 | | Burnside Acquisition, LLC, 1060 Ken-O-sha Industrial, Grand Rapids, MI 49508 |
| 15620951 | + | Burst Machinery Company, Joe Lewandowski, 16 North Gore Avenue, St Louis, MO 63119-2315 |
| 15620953 | | Burton Companies, Samuel Cavazos, PO Box 297, Weslaco, TX 78599-0297 |
| 15620955 | + | Burton, Paul, 11691 Boardman Drive, Onsted, MI 49265-9762 |
| 15620957 | | Busak & Shamban Canada, Shari Horan, 43 Voyager Court N, Etobicoke ON M9Y 4Y2 Canada |
| 15620963 | + | Bush, Owen, 4700 NORTH RD., STANDISH, MI 48658-9796 |
| 15620964 | | Business Legal Reports, Business Legal Resources, 141 Mill Rock Road East, PO Box 6001, Old Saybrook, CT 06475-6001 |
| 15620965 | + | Business Strategy, Inc., 944 52nd Street SE, Grand Rapids, MI 49508-6004 |
| 15620966 | + | Buss Boyz Customs Inc, Ryan Buss, 214 S.Center, Lena, IL 61048-8708 |
| 15620967 | | Buss, Cole, 6807 W. STEPHENSON RD. LOT #36, FREEPORT, IL 61032 |
| 15620970 | + | Butler Supply, Jim Blakley, 112 West Rollins, Moberly, MO 65270-1536 |
| 15620971 | + | Butler Tool & Design, Inc., Brian Ritter and Kay Butler, 641 South Newton Street, Goodland, IN 47948-8128 |
| 15620972 | + | Butler, Billy, 1771 County Road 1210, Moberly, MO 65270-4354 |
| 15620977 | + | Butler, Lorance, 4060 1st St., Newaygo, MI 49337-9538 |

| | | |
|---|---|---|
| 15620978 | + | Butzel Long, Suite 900, 150 W. Jefferson, Detroit, MI 48226-4416 |
| 15620979 | + | Buzzell, Alyson, 235 S Old Military Road, St Joseph, TN 38481-5050 |
| 15620983 | + | Byco Auto Parts, Inc., Kai Chen, 1680-B S. Grove Ave., Ontario, CA 91761-4022 |
| 15620987 | + | Bynum, Lakeisha, 20265 Helen, Detroit, MI 48234-3056 |
| 15620988 | + | Byrd, Nicholas, 228 Flatwoods Road, Lawrenceburg, TN 38464-7385 |
| 15620989 | + | Byrd, Nicholas, P O Box 182, Waynesboro, TN 38485-0182 |
| 15620992 | + | Byrd, Trevor, 6328 Augusta Street, Swartz Creek, MI 48473-7944 |
| 15620994 | + | Bytec, Inc., Barb Vogt and Kate Biland, 839 N. Rochester Road, Clawson, MI 48017-1731 |
| 15620996 | | C & K Components China, Debbie Singleton and Meg Manoukian, Comax Electronics 65 Huitai Industrial, Huizhou 516000 China |
| 15620997 | + | C & S Engineering Solutions, Randall Snoeyink, 9210 Ray Road, Gaines, MI 48436-9717 |
| 15620998 | | C C Dickson, Barry, 2612 Leah Drive, Columbia, TN 38401 |
| 15620999 | + | C Ideas Inc., Julie Michie and Jane Littrell, 720 Industrial Dr. Unit #132, Cary, IL 60013-1992 |
| 15621000 | + | C J Smith Machinery Co., PO Box 1210, 1666 Larkin Williams Rd, Fenton, MO 63026-2411 |
| 15621001 | + | C L Downey Printing, Liza, PO Box 857, Hannibal, MO 63401-0857 |
| 15621002 | + | C L Smith Co., 1311 South 39Th St, St. Louis, MO 63110-2591 |
| 15621003 | + | C L Swanson, Sales, 3337 Publishers Drive, Rockford, IL 61109-6317 |
| 15621004 | | C rdenas, Arturo Nava, PEDRO CARDENAS GUTIERREZ NUN 46, Matamoros Tamaulipas 87490 Mexico |
| 15621005 | | C rdenas, Jorge Martinez, ISLAS FILIPINAS NUM 62, Matamoros Tamaulipas 87348 Mexico |
| 15621006 | | C&B Alarms Ltd., Chris Coon, PO Box 1045, Bracebridge ON P1L 1V2 Canada |
| 15621007 | | C&B Corrugated Containers, Julie, 2560 South Sheridan Way, Mississauga ON L5J 2M4 Canada |
| 15621008 | + | C&C Ind. Sales, Derek McBroom & Outside Sales Jeff Revel, 2154 Utopia Avenue, Cell. 615-417-5909, Nashville, TN 37211-2049 |
| 15621009 | + | C&H Distributors LLC, Carol Potts, 770 S 70th St, Milwaukee, WI 53214-3109 |
| 15621010 | + | C&I Building Maintenance, Tim DeVries, PO Box 268, Comstock Park, MI 49321-0268 |
| 15621012 | + | C&K Components Inc, 1601 Trapelo Road, Suite 178, Waltham, MA 02451-7356 |
| 15621011 | + | C&K Components Inc, 15 Riverdale Ave., Newton, MA 02458-1057 |
| 15621014 | + | C&K Components, Inc., Deborah Singleton, 15 Riverdale Ave., Newton, MA 02458-1057 |
| 15621015 | | C-Clef Company, Antonio Bricio, MARIANO OTERO 1917, LOC 3, Zapopan Jalisco 45089 Mexico |
| 15621016 | + | C-TEK LEAN SOLUTIONS, 460 E PLAZA DR, MOORSEVILLE, NC 28115-8020 |
| 15621017 | + | C. Mangum & Associates, Charles Mangum, 2443 Sowell Mill Pike, Columbia, TN 38401-8057 |
| 15621018 | | C.A. Flannigan & Associates, 25 Argyle Avenue, Orillia ON L3V 2V5 Canada |
| 15621019 | + | C.B. DeKorne, Richard Shot, PO Box 2349, Grand Rapids, MI 49501-2349 |
| 15621020 | | C.B. Non-Destructive Testing, Tracey Thompson, 1413 Wallace Road, Oakville ON L6L 2Y1 Canada |
| 15621021 | + | C.C. Power LLC, 3850 Beebe Road, PO Box 2028, Kalkaska, MI 49646-2028 |
| 15621025 | | C.H.C.-Mechanical Cont.Inc., 347 East Stevens St., Cookeville, TN 38501-3541 |
| 15621026 | + | C.Mitchells Granite Plate, 39294 Avondale St, Westland, MI 48186-3758 |
| 15621027 | + | C.Mitchells Granite Plate Resurfacing In, 39294 Avondale, Westland, MI 48186-3758 |
| 15621029 | #+ | C2 Water and Consulting, Mary Cotey, 182 Blueberry, Libertyville, IL 60048-2162 |
| 15621030 | + | C2C Solutions Inc., David Verduyn, 55 E. Long Lake #346, Troy, MI 48085-4738 |
| 15621031 | ++++ | CABALLE, S.A., JERRY AND RAMIRO, 13221 TRIPLE CROWN LN, HAGERSTOWN MD 21742-4876 address filed with court:, Caballe, S.A., Jerry and Ramiro, 13159 Klopper Rd, Hagerstown, MD 21742 |
| 15621032 | | CABALLERO, RHONDA, 6162 N CHANTICLEER DR, MAUMEE, OH 43537-1394 |
| 15621034 | | CABINET LARENT & CHARRAS, 3 PLACE DE L' HTTEL DE VILLE, SAINT-ETIENNE CEDEX 42005 FRANCE |
| 15621035 | | CABRERA, DANIEL MEJORADO, PRESA LA ANGOSTURA NUM 31, Matamoros Tamaulipas 87395 Mexico |
| 15621036 | | CABRERA, PALOMA GONZALEZ, RINCON DE LAS CUMBRES NUM 228, Matamoros Tamaulipas 87313 Mexico |
| 15621038 | | CACHEAUX, CAVAZOS & NEWTON LLP, 333 CONVENT STREET, SAN ANTONIO, TX 78205-1348 |
| 15621040 | | CAD MicroSolutions Inc., Roberta Lum and Sania Zahid, 65 International Blvd., Toronto ON M9W 6L9 Canada |
| 15621043 | + | CADILLAC, 30400 VAN DYKE AVE, WARREN, MI 48093-2368 |
| 15621049 | + | CAIN, SHANIKA, 5958 FARMBROOK, DETROIT, MI 48224-1352 |
| 15621051 | | CAL-CHEK CANADA, 250 GOVERNORS RD, DUNDAS ON L9H 3K3 CANADA |
| 15621058 | + | CALDWELL GASKET COMPANY, 100 ALLEN STREET, AUBURN, KY 42206-5164 |
| 15621071 | + | CALMCAR INC., 34505 WEST 12 MILE RD STE212, FARMINGTON HILLS, MI 48331-3258 |
| 15621074 | + | CALTON, JAMES, 204 West Point Road, Lawrenceburg, TN 38464-3052 |
| 15621075 | + | CALTON, JAMES D, 204 West Point Road, Lawrenceburg, TN 38464-3052 |
| 15621076 | + | CALTON, TRACY, 7551 TAPP LANE, MT. STERLING, KY 40353-8918 |
| 15621086 | | CAMCAR LLC, Attn: J. Bainbridge, Acument Global Technologies, 6125 Eighteen Road, Sterling Hgts, MI 48314 |
| 15621085 | | CAMCAR LLC, 62388 Collection CTR Drive, Chicago, IL 60693-0623 |
| 15621088 | + | CAMCAR LLC-BELVIDERE, 826 E. MADISON STREET, BELVIDERE, IL 61008-2899 |
| 15621099 | | CAMPBELL, BRIAN, 16442 GREVEL CT, MUSKEGON, MI 49444 |
| 15621101 | + | CAMPBELL, CHERIE, 835 N MICHIGAN AVENUE, FREMONT, MI 49412-9089 |
| 15621103 | + | CAMPBELL, JOEY, 429 OLD JACKSON HWY, LORETTO, TN 38469-3206 |
| 15621104 | + | CAMPBELL, JOEY L, 429 OLD JACKSON HWY, LORETTO, TN 38469-3206 |
| 15621105 | + | CAMPBELL, LARRY, 255 EAGLE FACTORY ROAD, LAWRENCEBURG, TN 38464-6253 |
| 15621106 | + | CAMPBELL, LARRY E., 255 EAGLE FACTORY ROAD, LAWRENCEBURG, TN 38464-6253 |

| | | |
|---|---|---|
| 15621109 | + | CAMPIO PARTNERS - VISUAL LEASE, 38777 SIX MILE ROAD, SUITE 450, LIVONIA, MI 48152-2694 |
| 15621112 | | CAMPOS, ELEAZAR REYNA, TRONOS NUM 36, MATAMOROS Tamaulipas 87458 Mexico |
| 15621126 | + | CANDIS, BERNARD, 24635 Willowby Ave, Eastpointe, MI 48021-1441 |
| 15621127 | + | CANDIS, CHERYL, 24635 Willowby Ave, Eastpointe, MI 48021-1441 |
| 15621128 | + | CANERDAY, DENNIS, 13 THOMAS ROAD, FIVE POINTS, TN 38457-5054 |
| 15621129 | + | CANERDAY, DENNIS F, 13 THOMAS ROAD, FIVE POINTS, TN 38457-5054 |
| 15621134 | | CANO, HUGO TORRES, OLIVO NUM 6, MATAMOROS Tamaulipas 87453 Mexico |
| 15621147 | + | CAPERTON, RICKEY, 591 MATTOXTOWN ROAD, LAWRENCEBURG, TN 38464-4414 |
| 15621153 | + | CAPITAL STEEL & WIRE, INC., 240 S. BRIDGE ST. SUITE 300, DEWITT, MI 48820-8825 |
| 15621154 | + | CAPITAL STEEL & WIRE, INC., BILL FLANNERY and ANGIE THELEN, 240 S. BRIDGE ST. SUITE 300, DEWITT, MI 48820-8825 |
| 15621156 | + | CAPLUGS, 2150 ELMWOOD AVE, BUFFALO, NY 14207-1984 |
| 15621160 | | CAPPELLA, ANTHONY, Pox Box 796, New Baltimore, MI 48047-0796 |
| 15621181 | + | CAREERBUILDER, LLC, 200 N. LASALLE ST., CHICAGO, IL 60601-1014 |
| 15621187 | + | CARLEX, 77 EXCELLENCE WAY, VONORE, TN 37885-2123 |
| 15621188 | + | CARLEX GLASS AMERICA, 77 EXCELLENCE WAY, VONORE, TN 37885-2123 |
| 15621197 | + | CARLEX GLASS PLANT, 77 EXCELLENCE WAY, VONORE, TN 37885-2123 |
| 15621218 | + | CARR, MARGARET, 325 MORNING GLORY LN., FREMONT, MI 49412-1832 |
| 15621219 | + | CARR, MARGARET, 325 MORNING GLORY LN. Lot 12, FREMONT, MI 49412-1832 |
| 15621227 | | CARRILLO, RAMON BALDERAS, PIRULES NUM 6, Matamoros Tamaulipas 87440 Mexico |
| 15621229 | + | CARROLL, LAYMON, 415 JOHNSON RD, ATWOOD, TN 38220-6053 |
| 15621239 | + | CARTER, LYDIA, 1027 N MAIN ST, SAVANNA, IL 61074-1324 |
| 15621242 | + | CARTER, PATRICK, 1027 N MAIN ST, SAVANNA, IL 61074-1324 |
| 15621251 | + | CASE, PAMELA, 215 SMITH CIRCLE, LORETTO, TN 38469-2376 |
| 15621253 | + | CASEY, BARBARA, 763 W HOMER ST, FREEPORT, IL 61032-4909 |
| 15621255 | + | CASSILLY, DAVID, 1710 STONEY HILL LANE, SPRING HILL, TN 37174-6186 |
| 15621258 | + | CAST PRODUCTS INC, 4200 N. NORDICA AVENUE, NORRIDGE, IL 60706-1392 |
| 15621259 | + | CAST PRODUCTS INC, YOLANDA FERRERO, 4200 N. NORDICA AVENUE, NORRIDGE, IL 60706-7106 |
| 15621260 | + | CAST PRODUCTS, INC, 4200 NORTH NORDICA AVENUE, NORRIDGE, IL 60706-1392 |
| 15621273 | | CASTILLO, LUIS HERNANDEZ, NEVADO DE TOLUCA NUM 205, Matamoros Tamaulipas 87470 Mexico |
| 15621281 | + | CASTLE, ASSAPH, 5890 ARMSTRONG RD, PINCONNING, MI 48650-8302 |
| 15621282 | + | CASTRO DEMACIAS, GLORIA, 1159 KELSEY DRIVE, LEXINGTON, KY 40504-1304 |
| 15621290 | + | CAT-I MANUFACTURING INC,, DBA CAT-I GLASS, 865 COMMERCE DR, SOUTH ELGIN, IL 60177-2633 |
| 15621293 | + | CAT-I Manufacturing, Inc., Scott Richmond, Esq., Ariano, Hardy, Ritt et al, 2000 McDonald Rd., Ste. 200, South Elgin, IL 60177-3324 |
| 15621305 | + | CATES, LINDA, 130 TREZEVANT HWY, BRADFORD, TN 38316-8783 |
| 15621306 | + | CATES, LINDA PAULETTE, 130 TREZEVANT HWY, BRADFORD, TN 38316-8783 |
| 15621308 | | CAUCHOPREN SL, C/ OIANZABALETA N2, IRUN, GIPUZKOA 20305 SPAIN |
| 15621311 | | CAVADA, SERGIO VEGA, SINCERIDAD NUM 12, Matamoros Tamaulipas 87475 Mexico |
| 15621312 | + | CAVANAUGH, AARON, 28917 MAPLE, ROSEVILLE, MI 48066-2590 |
| 15621313 | + | CAYCE MILL SUPPLY CO INC, 2225 PEMBROKE ROAD, HOPKINSVILLE, KY 42240-6801 |
| 15621315 | + | CAYWOOD, RONNIE, 1912 SAXTON CT, WINCHESTER, KY 40391-2716 |
| 15621316 | | CAZARES, CESAR MONZON, VALLE DEL NILO NUM 65, Matamoros Tamaulipas 87380 Mexico |
| 15621317 | | CBC (USA) Inc, Wess Tao, Jinwei Plastic Mold Hardware, Ann Arbor, MI 48103 |
| 15621318 | + | CBC Corporation, Wes Tao, 1853 Cranberry Court, Ann Arbor, MI 48103-8919 |
| 15621319 | + | CBG Technologies, Chris Hendrix and Melissa Lung, 2211 Lake Club Drive, Columbus, OH 43232-3204 |
| 15621320 | | CBL Data Recovery, Carol Hilliard, 590 Alden Road, Unit 105, Markham ON L3R 8N2 Canada |
| 15621321 | + | CCH, 2700 Lake Cook Road, Riverwoods, IL 60015-3867 |
| 15621324 | + | CDI Corporation, 1717 Arch Street, 35th Floor, Philadelphia, PA 19103-2739 |
| 15621325 | | CDIT Inc., 144 Front Street West, Suite #785, Toronto ON M5j 2L7 Canada |
| 15621326 | | CDS Systems Inc., 1930 52nd Avenue, Lachine QC H8T 2Y3 Canada |
| 14236628 | | CDW, 200 N MILWAUKEE AVE, VERNON HILLS IL 60061-1577 |
| 15621327 | + | CDW, Attn: Ronelle Erickson, 200 N. Milwaukee Avenue, Vernon Hills, IL 60061-1577 |
| 15621328 | + | CDW Computer Centers Inc, 200 N MILWAUKEE AVE, VERNON HILLS, IL 60061-1577 |
| 15621329 | | CDW Computer Centers, Inc., Maria Lijoi, PO Box 75723, Chicago, IL 60675-5723 |
| 15621330 | + | CE Stainless, 117 W Columbia Ave, Stockton, IL 61085-1101 |
| 15621331 | + | CEB Inc, Matthew Nellor, 1919 North Lynn St, Arlington, VA 22209-1742 |
| 15621333 | + | CECE, ANNA, 46855 GULLIVER, SHELBY TWP, MI 48315-5257 |
| 15621336 | + | CEDILLO ENTERPRISES INC, 1195 BOWIE DR, BROWNSVILLE, TX 78521-5305 |
| 15621353 | + | CENTRAL STATE ENTERPRISES OF MISSOURI IN, ANTHONY J DEGIROLAMO, ESQ, 3930 FULTON DR N.W., STE 100B, CANTON, OH 44718-3040 |
| 15621352 | + | CENTRAL STATE ENTERPRISES OF MISSOURI IN, 1251 COUNTY RD 1217, MOBERLY, MO 65270-4524 |
| 15621364 | | CEP, PO Box 4890, Houston, TX 77210-4890 |
| 15621366 | + | CER CAD Engineering Resoures, 6100 Auburn Rd., Shelby Township, MI 48317-4208 |
| 15621367 | + | CERIDIAN, 311 EAST OLD SHAKOPEE ROAD, BLOOMINGTON, MN 55420 |

| | | |
|---|---|---|
| 15621370 | + | CERTIFIED LABORATORIES, 2727 CHEMSEARCH BLVD, IRVING, TX 75062-6454 |
| 15621374 | + | CERTIFIED MEASUREMENTS INC., 510 N HOUSTON LAKE BLVD, CENTERVILLE, GA 31028-1008 |
| 15621377 | + | CERTUS AUTOMOTIVE INC, 1377 ATLANTIC BLVD, AUBURN HILLS, MI 48326-1573 |
| 15621385 | + | CEVA Logistics, Lisa Krzeminski, 24450 Glendale Ave, Redford, MI 48239-2658 |
| 15621386 | + | CFC Wireforms, 1000 Douglas Rd., Batavia, IL 60510-2278 |
| 15621387 | + | CFC Wireforms, Frank Czekajlo, 1000 Douglas RD., Batavia, IL 60510-2278 |
| 15621388 | + | CG Automation & Fixture Inc., Dezeree Adair, 5352 Rusche Dr. N.W., Comstock Park, Mi 49321-9551 |
| 15621389 | + | CG Plastics, Inc., Craig Schwarz and Shelly Miller, 5349 Rusche Dr NW, Comstock Park, MI 49321-9551 |
| 15621390 | + | CH Enterprises, 1350 Cheers Blvd., Brownsville, TX 78521-4439 |
| 15621391 | + | CH Enterprises, Inc., Jane Gado, 2514 Tudo CT, Annapolis, MD 21401-7801 |
| 15621408 | + | CHANDLER, GERALD, 24253 Loretta, Warren, MI 48091-4469 |
| 15621412 | + | CHANG, ANDREW, 3171 OLD OWINGSVILLE RD., MT. STERLING, KY 40353-9076 |
| 15621414 | | CHANGZHOU TREMEN INTERNATION, TRADING CO.,LTD., 17-2,JINJI E RD HIGH-TECH DEVELOPMENT, JIANGSU 213161 China |
| 15621419 | | CHAPA, BRANDI, 17088 ANITA, FRASER, MI 48026-3850 |
| 15621421 | + | CHAPMAN, DANIEL, 13414 Hasse, Detroit, MI 48212-1764 |
| 15621422 | + | CHAPMAN, THOMAS, 13414 HASSE, DETROIT, MI 48212-1764 |
| 15621424 | + | CHARBONNEAU, ANTHONY, 1824 Horn Street, Pinconning, MI 48650-8471 |
| 15621426 | + | CHARBONNEAU, JASON, 1715 Lyon St, Saginaw, MI 48602-2856 |
| 15621443 | + | CHATTANOOGA ARMATURE WORKS, 1209 E. 23RD STREET, CHATTANOOGA, TN 37408-2399 |
| 15621463 | + | CHEMREP, INC, 2357 HASSELL ROAD, SUITE 216, HOFFMAN ESTATES, IL 60169-2172 |
| 15621470 | + | CHERRY, BRUCE, 11520 OCHS RD., MONTAGUE, MI 49437-9296 |
| 15621473 | + | CHEVROLET, PO BOX 33170, DETROIT, MI 48232-5170 |
| 15621477 | | CHIAPHUA COMPINENTS (AUTO), 4/F NO 6 ON LOK MUN STREET, ON LOK TSUEN, FANLING HONG KONG |
| 15621484 | | CHINA COMPLIANCE CO LTD, NO 22 HUANG PING ROAD, CHAOYANG DISTRICT, BEIJING 10000 CHINA |
| 15621485 | | CHINA PATENT, 22/F GREAT EAGLE CTR., 23 HARBOUR RD H.K, HONG KONG CHINA |
| 15621487 | + | CHINA PATENT AGENT (HK)LTD, 55 BROAD STREET, 11TH FLOOR, NEW YORK, NY 10004-3703 |
| 15621491 | + | CHLEBEK, KEITH, 133 Adena Hills Dr, Jeffersonville, KY 40337-9371 |
| 15621493 | + | CHO, YANGSOO, 1780 Pond Run, Auburn Hills, MI 48326-2752 |
| 15621497 | + | CHOCTAW-KAUL DISTRIBUTION COMPANY, 3540 VINEWOOD STREET, DETRIOT, MI 48208-2363 |
| 15621502 | | CHONGQING HENGWEILIN AUTOMOT, NO.7,SHANGKE ROAD, BLOCK 65 AIRPORT INDUSTRIAL, CHONGQING 401120 CHINA |
| 15621507 | | CHONGQING HOOSEN TECHNOLOGY, NANXI ECONOMIC PARK 38#, JING TOWN SHAPINGBA DISTRICT, CHONGQING 400032 CHINA |
| 15621520 | + | CHRISTIAN BROTHERS, OUTDOOR SERVICES, 8680 W 60TH ST, FREMONT, MI 49412-9117 |
| 15621529 | + | CHRYSLER, 2301 FEATHERSTONE ROAD, AUBURN HILLS, MI 48326-2808 |
| 15621530 | | CHRYSLER CANADA LLC, WINDSOR CONVERSION CENTER, 2199 CHRYSLER CENTER, WINDSOR ON N9A 4H6 Canada |
| 15621532 | #+ | CHS Automation, Christine Oakey and Debi Eberhardt, 16660 13 Mile Rd., Roseville, MI 48066-1556 |
| 15621539 | + | CHYTIL, JEFFERY, 69 1ST STREET, CARLETON, MI 48117-9193 |
| 15621541 | + | CIM Solutions, PO Box 87112, 2200 N. Canton Center, Suite 210, Canton, MI 48187-5099 |
| 15621546 | + | CINCINNATI TOOL STEEL CO, 5190 28TH AVE, ROCKFORD, IL 61109-1756 |
| 15621551 | + | CINTAS, P.O. BOX 630910, CINCINNATI, OH 45263-0910 |
| 15621550 | + | CINTAS, 3631 44TH ST S E, KENTWOOD, MI 49512-3971 |
| 15621556 | + | CINTAS CORPORATION #51M, 546 Green Ln, Union, NJ 07083-7702 |
| 15621558 | + | CINTAS FIRE PROTECTION, 232 E MAPLE RD, TROY, MI 48083-2716 |
| 15621560 | + | CINTAS FIRE PROTECTION, MOLLY MILLER and GARY HENGSTEBECK, 232 E MAPLE ROAD, TROY, MI 48083-2716 |
| 15621564 | + | CINTAS First Aid & Safety, Bryce Holman, #F59, 1865 Air Lane Drive #17, Nashville, TN 37210-3814 |
| 15621566 | + | CINTAS/LIFE READY, 7700 BENT BRANCH DR., STE 130, IRVING, TX 75063-6061 |
| 15621567 | | CIP Property (AIPT) Limited, Citigroup Centre, Canada Square Canary Wharf, London E14 5LB United Kingdom |
| 15621570 | + | CIRCUIT CHECK INC, 6550 WEDGEWOOD RD STE 120, MAPLE GROVE, MN 55311-3643 |
| 15621575 | + | CISCO SMARTNET, SHI INTERNATIONAL CORP, 1301 S MO-PAC EXPRESSWAY, SUITE 375, AUSTIN, TX 78746-6904 |
| 15621584 | | CITADEL PLASTICS DIV OF THE MATRIXX GROU, 945A SOUTHGATE DR, GUELPH ON N1L 0B9 CANADA |
| 15621588 | + | CITRIX SYSTEM INC., 6363 NW 6TH WAY, FORT LAUDERDALE, FL 33309-6118 |
| 15621594 | + | CITY EVENTS GROUP, 57 PARK STREET, TROY, MI 48083-2724 |
| 15621597 | + | CITY LUMBER COMPANY, PO BOX 1983, JACKSON, TN 38302-1983 |
| 15621613 | + | CKP, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15621614 | + | CKP, C/O Bankruptcy Claims Admin, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15621612 | + | CKP, 2580 PALUMBO DRIVE, LEXINGTON, KY 40509-1203 |
| 15621615 | + | CKP, Oakley Murphy, 2580 Palumbo Drive, Lexington, KY 40509-1203 |
| 15621618 | + | CLAIMS COMPENSATION, 1100 E. HECTOR STREET, SUITE 250, CONSHOHOCKEN, PA 19428-2377 |
| 15621620 | + | CLANTON, TIM, 9 PALEO'S PATH, LAWRENCEBURG, TN 38464-7442 |
| 15621621 | + | CLAPPER, RANDEL, 6700 CLINE, FRUITPORT, MI 49415-8671 |
| 15621623 | + | CLARIANT CORPORATION, MASTERBATCHES DIVISION, 3631 COLLECTION DRIVE, CHICAGO, IL 60693-0001 |

| 15621644 | + | CLARK, JAMES, 107 DEPOT STREET, BLISSFIELD, MI 49228-1313 |
| 15621645 | + | CLARK, JAMES D., 107 DEPOT STREET, BLISSFIELD, MI 49228-1313 |
| 15621654 | + | CLARK, ZACHARY, 321 E. LEGEND DR., MT. STERLING, KY 40353-8726 |
| 15621662 | + | CLAY, STEPHEN, 112 TOWER DRIVE, ORANGEVILLE, IL 61060-9201 |
| 15621675 | + | CLEER, LEAH, 12657 OSTRANDER ROAD, MAYBEE, MI 48159-9783 |
| 15621676 | + | CLEM, PAUL, 365 OLD RUCKERVILLE RD, WINCHESTER, KY 40391-7574 |
| 15621679 | + | CLEMONS, TERRY, 67 MCCALEB ROAD, LAWRENCEBURG, TN 38464-6120 |
| 15621680 | + | CLEMONS, TERRY G, 67 MCCALEB ROAD, LAWRENCEBURG, TN 38464-6120 |
| 15621681 | + | CLENDENEN, SARA, 854 N BRADSHAW RD, STOCKTON, IL 61085-9259 |
| 15621682 | + | CLENDENEN, WILLIAM, 854 N BRADSHAW RD, STOCKTON, IL 61085-9259 |
| 15621688 | + | CLEVER PROOTYPES, LLC, P.O. BOX 391103, CAMBRIDGE, MA 02139-0012 |
| 15621694 | + | CLIFFORD-WALD & CO., INC., 255 EAST HELEN RD, PALATINE, IL 60067-6954 |
| 15621700 | + | CLIFTON, ROBERT, 500 E BIG SPRINGS, LAWRENCEBURG, TN 38464-7833 |
| 15621711 | + | CLUKEY, GERALD, 100 OREAR RD, JEFFERSONVILLE, KY 40337-9347 |
| 15621712 | + | CMI Metrology Service, 510 N Houston Lake Blvd, Centerville, GA 31028-1008 |
| 15621713 | + | CML Innovative Technologies, 46615 Ryan Court, Novi, MI 48377-1730 |
| 15621714 | + | CMM Mold & Services, Inc., Trina Titus, 23159 Giacoma Ct., Clinton Twp, MI 48036-4608 |
| 15621715 | + | CMM Technology Inc., 1230 Puerta del Sol, San Clemente, CA 92673-6310 |
| 15621718 | + | CMO Solutions LLC, 449 Streamview Ct., Rochester Hills, MI 48309-1806 |
| 15621718 | + | CMO Solutions, LLC, Sean McGuire, 449 Streamview Ct., Rochester Hills, MI 48309-1806 |
| 15621719 | + | CMS Data Services, Scott Kennedy and Sally Fane, 1211 Hamburg Turnpike, Suite 309, Wayne, NJ 07470-5000 |
| 15621720 | + | CMW Inc., Customer Service, Contacts Metal Welding, PO Box 2266 70 S. Gray Street, Indianapolis, IN 46206-2266 |
| 15621721 | + | CN SALES, 7748 MAR LOU COURT, SHELBY TOWNSHIP, MI 48317-2348 |
| 15621722 | + | CN Sales, Nick Wagner, 7748 Mar Lou Court, Shelby Township, MI 48317-2348 |
| 15621723 | + | CNA, Attn: Jill Blasius, 151 N Franklin St, Chicago, IL 60606-4153 |
| 15621725 | + | CNA Commercial Insurance, 500 Colonial Center Parkway, Lake Mary, FL 32746-7637 |
| 15621724 | + | CNA Commercial Insurance, 23453 Network Place, Chicago, IL 60673-1234 |
| 15621726 | + | CNI Plastics, 400 Parkland Dr., Charlotte, MI 48813-8799 |
| 15621727 | + | COASTAL AUTOMATION & SUPPLY, 292 KINGS HWY, SUITE 10, BROWNSVILLE, TX 78521-4232 |
| 15621730 | + | COASTAL CONTAINER CORP, 1201 INDUSTRIAL AVE, HOLLAND, MI 49423-5318 |
| 15621735 | + | COATES, CRYSTAL, 20049 MARX STREET, DETROIT, MI 48203-1382 |
| 15621737 | + | COBB, ALARIC, 3017 MCKELLER COVE, MILAN, TN 38358-1511 |
| 15621748 | + | COE Press Equipment Co, Brian Levinsky, 40549 Brentwood, Sterling Heights, MI 48310-2210 |
| 15621751 | + | COFFMAN, DONALD, 704 N. 29TH AVE, HUMBOLDT, TN 38343-2722 |
| 15621752 | + | COFFMAN, LINDA, 4355 OLD TREZEVANT RO, ATWOOD, TN 38220-5037 |
| 15621758 | + | COILCRAFT INCORPORATED, 1102 SILVER LAKE RD, CARY, IL 60013-1697 |
| 15621761 | + | COKER, COTY, 535 E. HIGHWOOD RD, BEAVERTON, MI 48612-9430 |
| 15621763 | + | COLAROSSI, STEVEN, 3618 BRIARBROOKE LN., OAKLAND TOWNSHIP, MI 48306-4712 |
| 15621766 | + | COLE MOTORSPORTS LLC, 545 AIRPORT RD, BLUEFIELD, WV 24701-7388 |
| 15621769 | + | COLE, JAMES, 1953 CAT CREEK RD, STANTON, KY 40380-9631 |
| 15621770 | + | COLE, LEILANI, 1953 CAT CREEK RD., STANTON, KY 40380-9631 |
| 15621775 | + | COLEMAN, TED, PO BOX 261, CHADWICK, IL 61014-0261 |
| 15621777 | + | COLEMIRE, TERRY, 3330 HOWELL DRENNON RD, MT. STERLING, KY 40353-9112 |
| 15621784 | + | COLLINS, DAVID, 29966 Lavender PLace, Macon, MO 63552-3815 |
| 15621789 | + | COLLINS, JOHNNY, 5 EDWARDS ROAD, LAWRENCEBURG, TN 38464-6475 |
| 15621790 | + | COLLINS, KIMBERLY, 29966 Lavender Place, Macon, MO 63552-3815 |
| 15621822 | + | COMER, JAMES, 910 Perry Drive, St Joseph, TN 38481-5280 |
| 15621823 | + | COMER, JAMES DANIEL, 910 Perry Drive, St Joseph, TN 38481-5280 |
| 15621827 | + | COMMDATA, 5301 MARYLAND WAY, BRENTWOOD, TN 37027-5028 |
| 15621839 | + | COMPETITION CRANE, INC., 4349 PILLON RD., MUSKEGON, MI 49445-8551 |
| 15621844 | + | COMPLETE COACH WORKS, JENNIFER DELA CRUZ, 1863 SERVICE COURT, RIVERSIDE, CA 92507-2341 |
| 15621848 | + | COMPLETE PROTOTYPE SERVICES, 44783 MORLEY DRIVE, CLINTON TOWNSHIP, MI 48036-1357 |
| 15621856 |   | COMPRESSED AIR TECHNOLOGIES, 149 GODFREY RD, VERONA, MS 38879 |
| 15621860 | + | COMPTON, TERESA, 8673 Farmbrook, Detroit, MI 48224-1274 |
| 15621864 | + | COMPUTER PACKAGES INC., 11 N. WASHINGTON STREET, STE. 300, ROCKVILLE, MD 20850-4185 |
| 15621869 | ++++ | COMSOL INC, MEG BUNKER, 100 DISTRICT AVE FL 3, BURLINGTON MA 01803-5043 address filed with court:, COMSOL Inc, Meg Bunker, 1 New England Executive Park, Burlington, MA 01803 |
| 15621887 | + | CONLEY, DANNY, 3865 REPUBLICAN GROVE ROAD, ATWOOD, TN 38220-4223 |
| 15621888 | + | CONLEY, DANNY R, 3865 REPUBLICAN GROVE ROAD, ATWOOD, TN 38220-4223 |
| 15621889 | + | CONLEY, JODY, PO BOX 430, SALT LICK, KY 40371-0430 |
| 15621890 | + | CONLEY, MARK, 2641 VINEYARD LANE, BROOKLYN, MI 49230-8915 |
| 15621892 | + | CONNELL, MICHAEL, P.O. BOX 82, BRADFORD, TN 38316-0082 |
| 15621897 | + | CONNOR CORPORATION, 3330 Congressional Parkway, FORT WAYNE, IN 46808-4439 |

| | | |
|---|---|---|
| 15621907 | + | CONNX Solutions Inc, Jennifer VanDijk, 2039 152nd Ave NE, Redmond, WA 98052-5521 |
| 15621910 | + | CONSOLIDATED METCO, 171 GREAT LAKE OAK DRIVE, CANTON, NC 28716-8715 |
| 15621914 | + | CONSTANCE, CORRINE, 26676 HOLLYWOOD, ROSEVILLE, MI 48066-3367 |
| 15621930 | | CONTINENTAL CANTEEN, 7850 HAGGERTY RD, VAN BUREN TWP, MI 48111-1602 |
| 15621934 | + | CONTINENTAL MACHINE, 6715 W. STATE RD., ROCKFORD, IL 61102-1274 |
| 15621953 | + | COOK, A, 530 SUNNY ACRE LANE, WAYNESBORO, TN 38485-4902 |
| 15621968 | + | COOPER CONTAINER CORP, D/B/A COOPER CONRAINER CORP, 204 KIRBY DRIVE, LEXINGTON, TN 38351-4775 |
| 15621978 | + | COOPER, ROBERT, 2405 FRASER ST., BAY CITY, MI 48708-8635 |
| 15621982 | | COOPERSTANDARD, 703 DOURO STREET, STRATFORD ON N5A 3T1 CANADA |
| 15621985 | | COOPERSTANDARD AUTOMOTIVE CANADA LTD, 3995, INDUSTRIAL BLVD, SHERBROOKE QC J1L 2S7 CANADA |
| 15622000 | + | CORNERSTON RACK&TOOLING LLC, VANGIE GIESKE, PO BOX 873, 2006 REMKE AVE, LAWRENCEBURG, TN 38464-2244 |
| 15622002 | + | CORNERSTONE RACK & TOOLING, P.O. BOX 873 2006 REMKE AVE., LAWRENCEBURG, TN 38464-0873 |
| 15622005 | + | CORNETT, CHARLES, 769 HATTON CREEK RD, STANTON, KY 40380-9202 |
| 15622007 | + | CORNWELL, EVERETT, 31 ROCK SPRINGS DR., OWINGSVILLE, KY 40360-9112 |
| 15622011 | + | CORONADO, ROSA, 9098 QUINN ST, HESPERIA, MI 49421-9294 |
| 15622013 | #++++ | CORP CREATIONS INTERNATIONAL, 11380 PROSPERITY FARMS RD STE 221, PALM BEACH GARDENS FL 33410-3465 address filed with court:, Corp Creations International, 11380 Prospertity Farms Rd,, # 221E, Palm Beach Gardens, FL 33410 |
| 15622014 | #++++ | CORPORATE CREATIONS, 11380 PROSPERITY FARMS RD STE 221, PALM BEACH GARDENS FL 33410-3465 address filed with court:, CORPORATE CREATIONS, 11380 PROSPERITY FARMS ROAD #221E, PALM BEACH GARDENS, FL 33410 |
| 15622021 | + | CORPTAX, 1751 LAKE COOK ROAD, DEERFIELD, IL 60015-5615 |
| 15622025 | + | CORRIGAN RECORD STORAGE, 45200 GRAND RIVER AVE, NOVI, MI 48375-1018 |
| 15622027 | + | CORRIGAN, STEPHEN, 3856 SUMMER AVE., WHITE CLOUD, MI 49349-9786 |
| 15622040 | + | COTTON, TOMMY, 1092 WEST POINT ROAD, LAWRENCEBURG, TN 38464-6459 |
| 15622041 | + | COTTRILL, ROBERT, 102 BRADFORD HWY, MILAN, TN 38358-6593 |
| 15622058 | + | COUSINEAU, DANIEL, 2900 ABBOTT, MIDLAND, MI 48642-4769 |
| 15622069 | + | COVESTRO, LLC, 1 COVESTRO CIRCLE, PITTSBURGH, PA 15205-9723 |
| 15622071 | + | COVEY, WANDA, 6072 N. PINE, WHITE CLOUD, MI 49349-9322 |
| 15622081 | + | COX, BRANDY, 181 BOARDWALK, MOREHEAD, KY 40351-7030 |
| 15622091 | + | COX, KIMBERLY, 804 SECOND STREET, LAWRENCEBURG, TN 38464-2927 |
| 15622094 | + | COX, VICKIE, 261 S HOOD ROAD, LAWRENCEBURG, TN 38464-6542 |
| 15622095 | + | COX, VICKIE L, 261 S HOOD ROAD, LAWRENCEBURG, TN 38464-6542 |
| 15622096 | + | COX, WILLIAM, 90 DAY ROAD, LEOMA, TN 38468-5503 |
| 15622102 | + | COZART, THOMAS LEE, 17 HENRYVILLE ROAD, ETHRIDGE, TN 38456-5218 |
| 15622103 | + | CP Industries, 12767 Industrial Drive, Granger, IN 46530-6874 |
| 15622104 | + | CP Techmotive, 22705 Heslip Drive, Novi, MI 48375-4144 |
| 15622105 | + | CP Techmotive, Russ Hughes, 22705 Heslip Drive, Novi, MI 48375-4144 |
| 15622106 | | CPI Automation, 5155 Timberlea Blvd, Mississauga ON L4W 2S3 Canada |
| 15622108 | + | CRAIG, PATRICIA, 225 BLUEBERRY LN, MT. STERLING, KY 40353-8109 |
| 15622110 | + | CRAIGMYLE, MICHAEL, 1680 E. 8TH STREET, WHITE CLOUD, MI 49349-8859 |
| 15622114 | + | CRAMB, RICHARD, 598 BROOKS CT., OXFORD, MI 48371-6736 |
| 15622132 | + | CRAWFORD, RICHARD, 551 3RD STREET, CHESTER, SC 29706-2667 |
| 15622133 | + | CRAWFORD, RICHARD J., 551 3RD STREET, CHESTER, SC 29706-2667 |
| 15622141 | + | CREATIVE EXTRUDED PRODUCTS, 1414 COMMERCE PARK DR, TIPP CITY, OH 45371-2800 |
| 15622145 | ++ | CREATIVE FOAM CORPORATION, 300 NORTH ALLOY DRIVE, FENTON MI 48430-2649 address filed with court:, Creative Foam Corporation, Robin Forstat, 2301 Denso Dr, Athens, TN 37303 |
| 15622146 | + | CREATIVE FOAM PRODUCTS, 300 NORTH ALLOY DRIVE, FENTON, MI 48430-2649 |
| 15622150 | + | CREATIVE SPECIALTIES CO, 25167 DEQUINDRE, MADISON HEIGHTS, MI 48071-4240 |
| 15622163 | + | CRESSTEK LLC, Sherrard German & Kelly, PC, Gary Philip Nelson, 535 Smithfield St Suit 300, Pittsburgh, PA 15222-2319 |
| 15622162 | + | CRESSTEK LLC, 321 W Big Beaver RD, Suite 116, Troy, MI 48084 |
| 15622166 | + | CRESSTEK/ALTEN, 3221 W BIG BEAVER ROAD, SUITE 116, TROY, MI 48084-2810 |
| 15622167 | + | CRESSTEK LLC, 3221 W BIG BEAVER ROAD, SUITE 116, TROY, MI 48084-2810 |
| 15622172 | + | CRG Financial LLC, 100 Union Avenue, Cresskill, NJ 07626-2141 |
| 15622177 | + | CRISIL IREVNA US LLC, 55 WATER STREET 27TH FLOOR, NEW YORK, NY 10041-0028 |
| 15622178 | + | CRISIL Irevna US LLC, Sunil Murthy and Hitesh Asrani, 55 Water Street 27th Floor, New York, NY 10041-0028 |
| 15622182 | | CRISTAL LAMINADO O TEMPLADO,, S.A. DE C.V., LATERAL NTE.AUTOPISTA MANZ19, TEPEJI DEL RIO 42850 MEXICO |
| 15622184 | | CRISTALES AUTOMOTRICES DE JALISCO SA DE, CALLE 32 # 2070, GUADALAJARA 44940 MEXICO |
| 15622185 | + | CRISTEA, RADUCU, 1124 GORGINA DRIVE, YPSILANTI, MI 48198-6330 |
| 15622186 | | CRISTOBAL, ANA MARTINEZ, CRISTOBAL COLON NUM 105, Matamoros Tamaulipas 87469 Mexico |
| 15622187 | | CRISTOBAL, ERIKA MARTINEZ, CRISTOBAL COLON NUM 99, MATAMOROS Tamaulipas 87469 Mexico |
| 15622191 | + | CRM, INC., 495 S. AIRPORT, TRAVERSE CITY, MI 49686-4842 |
| 15622192 | + | CRM, Inc., Clare Ray, 495 S. Airport, Traverse City, MI 49686-4842 |
| 15622196 | | CRODA, IRVING CAMACHO, ARCOS BELEN NUM 15, MATAMOROS Tamaulipas 87497 Mexico |
| 15622197 | + | CROFF JR, DARRELL, P.O. Box 515, Hesperia, MI 49421-0515 |

| 15622210 | + | CROSS, EARL, 2560 HIDDEN WOODS DRIVE, CANTON, MI 48188-2476 |
| 15622213 | + | CROSSCON INDUSTRIES, 2889 BOND STREET, ROCHESTER HILLS, MI 48309-3515 |
| 15622216 | + | CROWLEY, ROXANNE, 10055 MILL ROAD APT 17, MOUNT CARROLL, IL 61053-9097 |
| 15622218 | + | CROWN GROUP CO, 12020 SHELBY TECH DR, SHELBY TOWNSHIP, MI 48315-1789 |
| 15622235 | | CRUZ, CARLOS FLORES, PRIV. LA PESCA NUM 30, Matamoros Tamaulipas 87470 Mexico |
| 15622246 | + | CRUZ, JOSE, 6588 1 Mile Rd., Hesperia, MI 49421-9257 |
| 15622247 | | CRUZ, JOSE DE LOS SANTOS, QUEBEC NUM 33, Matamoros Tamaulipas 87540 Mexico |
| 15622264 | + | CS Business Systems, Inc., Edmund Gizowski and Rochelle Brewer, 1236 Main Street, Buffalo, NY 14209-2112 |
| 15622265 | + | CS Precision Machining, Inc., Craig Sanford, 16335 Lima Road, Building 6A, Huntertown, IN 46748-9302 |
| 15622269 | + | CS TOOLING ENGINEERING, 251 W. CHERRY, CEDAR SPRINGS, MI 49319-8678 |
| 15622266 | + | CS Tool Engineering Inc, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15622267 | + | CS Tool Engineering Inc., 251 W. Cherry St., Cedar Springs, MI 49319-8678 |
| 15622270 | | CSA International, Natasha Djerfi-Joy, 178 Rexdale Blvd., Toronto On M9W 1R3 Canada |
| 15622272 | + | CSM Manufacturing Corp., Darren O'Conner, 24650 North Industrial Drive, Farmington Hills, MI 48335-1553 |
| 15622283 | + | CULLIPHER, LONNIE, 171 North Forrest Ave, Camden, TN 38320-1278 |
| 15622285 | + | CUMBERLAND DIE SUPPLY, 747 DOUGLAS AVENUE, PO BOX 70118, NASHVILLE, TN 37207-0118 |
| 15622290 | + | CUMMINGS, MICHAEL, 125 Barnett Road, Lawrenceburg, TN 38464-6901 |
| 15622294 | + | CUNNINGHAM, JONATHAN, 1209 LILY LANE, MT. STERLING, KY 40353-8050 |
| 15622295 | | CUNNINGHAM, KYPER, 26521 JOE DR, WARREN, MI 48091-3955 |
| 15622300 | + | CURBOY, CARROLL, 504 SOUTH EAST STREET, MT CARROLL, IL 61053-1452 |
| 15622302 | + | CURRAN, JOLENE, 12620 W GALENA RD, LENA, IL 61048-9145 |
| 15622307 | + | CURTIS, CHRISTOPHER, 1784 FLAGSTONE CIRCLE, ROCHESTER, MI 48307-6094 |
| 15622316 | + | CUSTOM GLASS SOLUTIONS, MILLBURY CORP., 24145 W MOLINE -MARTIN ROAD, MILLBURY, OH 43447-9568 |
| 15622323 | + | CUSTOM TOOLING SYSTEMS, INC., 3331 80TH AVENUE, ZEELAND, MI 49464-9583 |
| 15622331 | + | CVG-Commercial Vehicle Group, Michael A. McLaughlin, 55 N. Garfield Street, Norwalk, OH 44857-2008 |
| 15621145 | + | CaPelle, Ryan, 2605 Gross Road, Ann Arbor, MI 48108-1180 |
| 15621033 | + | Cabcraft Engineering LLC, Michael Sakowski, PO Box 19654, Baltimore, MD 21225-0654 |
| 15621037 | | Cacheaux, Cavazos & Newton, Mary Ann Ybarra, LLP, 333 Convent Street, San Antonio, TX 78205-1348 |
| 15621039 | + | Cacheaux, Cavazos & Newton, L.L.P., Joseph B. Newton, 333 Convent St, San Antonio, TX 78205-1348 |
| 15621041 | + | Cade, Mary, 309 N. Buchanan, Moberly, MO 65270-1061 |
| 15621042 | | Cadena, Librado Delgado, CARR.A LA PLAYA KM.16, Matamoros Tamaulipas 87493 Mexico |
| 15621044 | + | Cadillac Concrete Sawing, Jim Perrin, 4190 S. 39 Rd., Cadillac, MI 49601-9655 |
| 15621045 | + | Cadillac Marking, 13920 E. Nine Mile Road, Warren, MI 48089-2768 |
| 15621046 | | Cadillac Presentation Soluti, Kristine Ventimiglia, 1195 Equity Drive, Troy, MI 48084-7108 |
| 15621047 | + | Cadillac Tool & Die Inc., 1011 Sixth Street, Cadillac, MI 49601-9264 |
| 15621048 | + | Cadwaves, Inc., Philipe Almeida, 14100 Palmetto Frontage Rd., Suite 114, Miami Lakes, FL 33016-1568 |
| 15621050 | | Cal-Chek Canada, 250 Govenor's Road, Dundas ON L9H 3K3 Canada |
| 15621054 | | Calder n, Jose C rdova, CALIXTO AYALA NUM 17, Matamoros Tamaulipas 87496 Mexico |
| 15621055 | | Calder n, Victor Garcia, JESUS ELIAS PI A # 156, Matamoros Tamaulipas 87440 Mexico |
| 15621056 | | Calder n, Victor Tiburcio, ALMENDRO NUM 14, Matamoros Tamaulipas 87496 Mexico |
| 15621057 | | Calderon, Jan Requejo, ARENAS NUM 139, Matamoros Tamaulipas 87495 Mexico |
| 15621059 | + | Caldwell Gasket Company, Rachel Miles and Bonnie Kettner, 100 Allen Street, Auburn, KY 42206-5164 |
| 15621060 | + | Caldwell Gasket( DO NOT USE), William Thalmann and Linn Pierce, 100 Allen Street, PO Box 188, Auburn, KY 42206-0188 |
| 15621061 | + | Caldwell Industries Inc, John Lepping, 2351 New Millennium Dr, Louisville, KY 40216-5161 |
| 15621062 | + | Caldwell Industries, Inc., Denise Cockerel, PO Box 188, Auburn, KY 42206-0188 |
| 15621064 | + | Calhoun, Deontrell, 3121 SCENIC LAKE DRIVE APT 26, ANN ARBOR, MI 48108-2187 |
| 15621065 | + | Calicott, Kristy, 536 Milan Street, Clifton Hill, MO 65244-1020 |
| 15621066 | + | California First National Bank, Attention: S. Leslie Jewett, CFO, 4 Executive Circle, Suite 120, Irvine, CA 92614-6728 |
| 15621067 | + | California Industrial Produc, PO Box 2261, 11525 SHoemaker Ave, Santa Fe Springs, CA 90670-0099 |
| 15621068 | + | Callahan, Danny, 68275 Lake Angela Pointe, Richmond, MI 48062-5625 |
| 15621072 | + | CalmCar Inc., Jun Wang, 34505 West 12 Mile Rd Ste212, Farmington Hills, MI 48331-3258 |
| 15621073 | + | CalmCar, Inc., James E. Morgan, Howard & Howard, 200 S. Michigan Ave., Ste 1100, Chicago, IL 60604-2461 |
| 15621079 | | Cam-Slide Mfg., Susan Davis, 550 Newpark Blvd, Newmarket ON L3Y 4X6 Canada |
| 15621081 | | Camarena, Beatriz Banda, MERIDA NUM 35, Matamoros Tamaulipas 87453 Mexico |
| 15621082 | + | Cambridge Ind. Dearborn, Darlene Sturgill, 5433 Miller Road, Dearborn, MI 48126-3351 |
| 15621083 | | Cambridge Stampings, Lisa Wong, 66 Moorefield St., Cambridge ON N1T 1S1 Canada |
| 15621087 | + | Camcar LLC, Berit Monroe, 1302 Kerr Dr, Decorah, IA 52101-2406 |
| 15621089 | + | Camcar LLC-Belvidere, Janae Woods, 826 E. Madison Street, Belvidere, IL 61008-2364 |
| 15621090 | | Camcar LLC-Rochester, 4366 North Old, Rochester, IN 46975 |
| 15621091 | + | Camcar LLC-Wytheville, Wytheville Operations, 345 E. Marshall St, Wytheville, VA 24382-3917 |
| 15621084 | | Camcar de Mexico SA de CV, IRASEMA MALDONADO, Ave Atenea 101 Parque Industrial Kalos, Santa Catarina Nueva Leon 66350 Mexico |
| 15621093 | + | Cameron County, Attn: Tony Yzaguirre, Jr, Tax Assessor, 835 E. Levee St., Brownsville, TX 78520-5101 |

| | | |
|---|---|---|
| 15621094 | + | Cameron County, Diane W. Sanders, PO Box 17428, Austin, TX 78760-7428 |
| 15621095 | | Cameron Glass, Inc., Traci Kirk, PO Box 471500, Tulsa, OK 74147-1500 |
| 15621096 | + | Cameron, Joseph, 406 Dry Weakly, Ethridge, TN 38456-5604 |
| 15621097 | + | Campbell Inc., Mike Karber, 925 River Street, Lansing, MI 48912-1027 |
| 15621110 | | Campolong, Nancy, 36138 PAYNE STREET, CLINTON, MI 48035-1340 |
| 15621111 | | Campos, Cristhian Moreno, Ave. Alianza #12, Matamoros Tamaulipas 87389 Mexico |
| 15621113 | | Campos, Francis Garces, TIBET 23, Matamoros Tamaulipas 87497 Mexico |
| 15621114 | | Campos, Hugo Banda, ADOLFO RUIZ CORTINEZ NUM. 117, Matamoros Tamaulipas 87440 Mexico |
| 15621116 | | Campos, Maria Becerra, PRIV XITLE 9, Matamoros Tamaulipas 87344 Mexico |
| 15621115 | | Campos, Maria Becerra, MOROLEON NUM 60, Matamoros Tamaulipas 87347 Mexico |
| 15621118 | + | Camtap Associates, Pat Cutler, 5814 Ravine Creek Drive, Grove City, OH 43123-8596 |
| 15621119 | + | Can-Do National Tape, PO Box 40366, Nashville, TN 37204-0366 |
| 15621120 | | Canada Broach, 4478 Chesswood Drive, Unit #11, Downsview ON M3J 2B9 Canada |
| 15621121 | | Canada Rubber Group Inc, Lloyd Cameron, 371 Marwood Drive, Oshawa, ON L1H 7P8 Canada |
| 15621122 | | Canadian Bearings, 160 John Street, Barrie ON L5S 1S5 Canada |
| 15621123 | | Canadian Measurement Metrogy, 2433 Meadowvale Blvd, Missisauga ON L5N 5S2 Canada |
| 15621124 | | Canadian Paper & Film, Sharon / Barnie, 85 Chambers Drive Unit 3, Ajax ON L1Z 1E2 Canada |
| 15621125 | + | Canassa Duque, Ana Carolina, 7472 Vintage Ln, West Bloomfield, MI 48322-2857 |
| 15621132 | + | Cannon, Stephen, 4033 Gimlet Road, Lawrenceburg, TN 38464-6358 |
| 15621133 | | Cano, Carlos Rodriguez, NACIONALISMO NUM 56, Matamoros Tamaulipas 87496 Mexico |
| 15621135 | | Canseco, Julio Weigend, CALLE SAN GERONIMO NUM 121, Matamoros Tamaulipas 87348 Mexico |
| 15621136 | + | Canteen Services, Nancy Danna and Lisa Clarke, 5695 West River Drive NE, Belmont, MI 49306-8815 |
| 15621137 | + | Canteen Vending, Cathey McQuarters, 3312 N. Highland Avenue, Jackson, TN 38305-3450 |
| 15621138 | + | Canterbury Engineering, 1057 Vijay Dr, Chamblee, GA 30341-3142 |
| 15621143 | + | Canvas Solutions, Inc., TJ Fredrick and Marc Rubin, 11911 Freedom Drive, Reston, VA 20190-6243 |
| 15621144 | + | Cape Industries Inc., Mike Poth, 24055 Mound Road, Warren, MI 48091-2039 |
| 15621149 | | Capital Metal, 61 Milne Ave, Toronto ON M1L 1K4 Canada |
| 15621150 | | Capital Metal/Paulin, Marjory Penney, 61 Milne Avenue, Scarborough ON M1L 1KA Canada |
| 15621151 | | Capital Metal/Paulin, Tricia Hill, 61 Milne Avenue, Scarborough ON M1L-1KA Canada |
| 15621152 | + | Capital Steel & Wire Inc, Bill Flannery and Angie Thelen, 240 S Bridge St, Dewitt, MI 48820-8825 |
| 15621155 | | Capitol Technologies Inc., Robert Cassens, 191 Fir Road, Niles, MI 49120-4940 |
| 15621157 | + | Caplugs, Saundra and Jennifer Langer, 2150 Elmwood Ave, Buffalo, NY 14207-1910 |
| 15621158 | + | Capobianco, Dominic, 3440 Grove Lane, Auburn Hills, MI 48326-3980 |
| 15621159 | | Caporal, Geiner Acevedo, FRANCISCO MARQUEZ 126, Matamoros Tamaulipas 87449 Mexico |
| 15621165 | + | Car-Pak Mfg., Karen, 1401 Axtell Rd., Troy, MI 48084-7002 |
| 15621166 | | Carat Robotic Innovation Gmb, Martin Heetmann, Joseph-von-Fraunhofer-Str.20, Dortmund NRW 44227 Germany |
| 15621168 | + | Carboline Division, 350 Hanley Industrial Court, St. Louis, MO 63144-1510 |
| 15621169 | + | Carbone, John, 1193 KRISTA CT., ROCHESTER, MI 48307-6090 |
| 15621170 | + | Carco, Inc., Mike Haas, PO Box 13859, Detroit, MI 48213-0859 |
| 15621171 | + | Card Imaging, Dewayne Meeks, 2400 Davey Road, Woodridge, IL 60517-5164 |
| 15621172 | | Cardenas, Edson Cano, ANDADOR SAN JUAN 4 NUM 1, Matamoros Tamaulipas 87344 Mexico |
| 15621173 | | Cardenas, Jonathan Cordero, VICENTE LOMBARDO NUM 140, Matamoros Tamaulipas 87440 Mexico |
| 15621174 | | Cardenas, Ulises Reyes, MAL ARTICO NUM 66, Matamoros Tamaulipas 87200 Mexico |
| 15621175 | + | Cardiac Science Corp, Deborah, 3303 Monte Villa Pkwy, Bothwell, WA 98021-8970 |
| 15621176 | + | Cardinal Contracting, LLC, Darrel Knies and Melanie Lape, 2300 S Tibbs Ave., Indianapolis, IN 46241-4832 |
| 15621178 | + | Care Safety Llc, Ernie Bridges, 2948 Kraft Dr, Nashville, TN 37204-3623 |
| 15621179 | | Career Discovery, 126 Kimberley Avenue, Suite 1 Kumon House, Bracebridge ON P1L 2E2 Canada |
| 15621180 | | Career Painting & Decorating, Sherry Long, 151 Simcoe St., Orillia ON L3V 1G8 Canada |
| 15621182 | + | Carefelle, Danielle, 8924 Roosevelt Rd., Holton, MI 49425-9631 |
| 15621183 | + | Carew, Marla, 17371 Beechwood Ave, Beverly Hills, MI 48025-5523 |
| 15621184 | + | Cargo Equipment Corp, Jeff, 640 Chruch Road, Elgin, IL 60123-9340 |
| 15621186 | + | Carle Staehle Corp, Vic, 1840 Industrial Drive, Libertyville, IL 60048-9466 |
| 15621191 | + | Carlex Glass America LLC, Liz Mayer, Carlex Replacement Glass Ctr, 340 Bridgestone Pkwy, Lebanon, TN 37090-7015 |
| 15621192 | + | Carlex Glass America LLC, Sherrill Legnon, 7200 Centennial Blvd, Nashville, TN 37209-1013 |
| 15621190 | | Carlex Glass America LLC, Attn: Registerd Agent, 7200 Centennial Boulevard, Nashville, TN 37209-1013 |
| 15621189 | + | Carlex Glass America LLC, Attn: CEO, 7200 Centennial Boulevard, Nashville, TN 37209-1013 |
| 15621193 | + | Carlex Glass America, LLC, Bass, Berry & Sims PLC, c/o Paul G. Jennings, 150 Third Ave. S. Suite 2800, Nashville, TN 37201-2017 |
| 15621194 | + | Carlex Glass America, LLC, Mike Rister, 7200 Centennial Boulevard, Nashville, TN 37209-1013 |
| 15621195 | + | Carlex Glass Company, Dawn Smith, 77 Excellence Way, Vonore, TN 37885-2123 |
| 15621198 | + | Carlex Glass Plant, Sherrill Legnon, 77 Excellence Way, Vonore, TN 37885-2123 |
| 15621196 | + | Carlex Glass of Indiana,Inc., Lindsay Yurma, 1900 S Center St, Auburn, IN 46706-9685 |
| 15621199 | + | Carlisle, Terry, 8488 Rich Rd, Mayville, MI 48744-9312 |
| 15621200 | + | Carlite Automotive Glass, 12900 Huron River Drive, Romulus, MI 48174-1157 |

| | | |
|---|---|---|
| 15621201 | + | Carlos Torres Forwarding Inc, Raul, Dura Queretaro, 8201 Killam Ste A Killam Industrial Park, Laredo, TX 78045-1840 |
| 15621209 | + | Carlton-Bates Company, Ray Kohlman, 2550 Harley Drive, Maryland Heights, MO 63043-3513 |
| 15621208 | + | Carlton-Bates Company, Ana Ramirez, McAllen Branch, 601 East Cedar, Unit F, McAllen, TX 78501-8718 |
| 15621210 | | Carmona, Diego Hernandez, SANTA CLARA NUM 74, Matamoros Tamaulipas 87453 Mexico |
| 15621213 | + | Carquest, 212 N 3Rd, Hannibal, MO 63401-3504 |
| 15621214 | | Carr Lane Mfg Company, 4200 Carr Lane Ct, St Louis, MO 63119-2196 |
| 15621221 | | Carranza, Ang lica Hernandez, CALZADA SIERRA SOCONOSCO NUM 16, Matamoros Tamaulipas 87497 Mexico |
| 15621222 | | Carre n, Fernando Rivera, MEDANOS NUM 125, Matamoros Tamaulipas 87497 Mexico |
| 15621224 | | Carrier Rental Systems, John Boyd and Wayne Ward, 9655 Industrial Drive, Bridgeview, IL 60455-2323 |
| 15621223 | + | Carrier of Florida, 9093 Phillips Hgwy, Jacksonville, FL 32256-1343 |
| 15621226 | | Carrillo, Elizabeth Garcia, DURAZNO NUM 46, Matamoros Tamaulipas 87351 Mexico |
| 15621228 | | Carrizales, Yolanda Alvarado, ANTONIO MARTINEZ NUM 1711, Matamoros Tamaulipas 87460 Mexico |
| 15621232 | + | Carswell, Shandreeka, 7321 WILDERNESS PARK DR APT 303, WESTLAND, MI 48185-5972 |
| 15621233 | + | Carter, Alexander, 6351 CHAMBERLAIN ST, ROMULUS, MI 48174-1813 |
| 15621236 | + | Carter, Eluid, 7091 Alta Vista Dr., West Bloomfield, MI 48322-2772 |
| 15621237 | + | Carter, Falisa, 26001 MARTINSVILLE ROAD, NEW BOSTON, MI 48164-9662 |
| 15621244 | + | Carthage Wire Mill, Marge, 1225 East Central Ave, Carthage, MO 64836-1318 |
| 15621245 | + | Carwile Mechanical Contracto, 433 East 15th Street, Cookeville, TN 38501-1817 |
| 15621246 | + | Cary, Melissa, 24904 Audrey, Warren, MI 48091-1784 |
| 15621247 | | Casanova, Marco Garcia, PRIVADA HIDALGO NUM 4, Matamoros Tamaulipas 87470 Mexico |
| 15621248 | | Casares, Pedro Mancilla, Athabasca 85, Matamoros Tamaulipas 87540 Mexico |
| 15621249 | + | Cascade Die Casting Group, Vickie MacDonald, 7750 S. Division Ave., Grand Rapids, MI 49548-7226 |
| 15621261 | | Castellanos, Veronica S nchez, VANCOUVER NUM 25, Matamoros Tamaulipas 87540 Mexico |
| 15621262 | + | Castillo Floor Care, Angel Castillo, Angel Castillo, 7380 Highland Pine, Brownsville, TX 78526-3038 |
| 15621263 | | Castillo, Alexis Hern ndez, DEL ROBLE SUR 124, Matamoros Tamaulipas 87497 Mexico |
| 15621265 | | Castillo, Christian Martinez, RAFAEL PEREZ TAYLOR NUM 35, Matamoros Tamaulipas 87440 Mexico |
| 15621266 | | Castillo, Javier Gonz lez, CALLE TERCERA NUM 12, Matamoros Tamaulipas 87457 Mexico |
| 15621267 | | Castillo, Javier Gonzalez, CALLE TERCERA NUM 12, Matamoros Tamaulipas 87457 Mexico |
| 15621268 | | Castillo, Jesus Rodr guez, CALLE 10 NUM 41, Matamoros Tamaulipas 87497 Mexico |
| 15621269 | | Castillo, Jose Banda, PALMA ALEGRE NUM 85, Matamoros Tamaulipas 87348 Mexico |
| 15621270 | | Castillo, Jose N ez, FORTUNATO GARZA NUM 102, Matamoros Tamaulipas 87499 Mexico |
| 15621271 | | Castillo, Juan Compean, 1 DE MAYO NUM 18, Matamoros Tamaulipas 87440 Mexico |
| 15621272 | | Castillo, Karina Le n, PALMA DIVINA NUM 14, Matamoros Tamaulipas 87348 Mexico |
| 15621274 | | Castillo, Mara Ram rez, JOSE MARIA MORELOS Y PAVON 142, Matamoros Tamaulipas 87351 Mexico |
| 15621275 | | Castillo, Mario Rodr guez, BENEMERITO DE LAS AMERICAS NUM 83, Matamoros Tamaulipas 87497 Mexico |
| 15621276 | | Castillo, Martha Hern ndez, JOSE TEJEDA 101, Matamoros Tamaulipas 87394 Mexico |
| 15621277 | | Castillo, Olivia Rocha, IZTACIHUATL NUM 46, Matamoros Tamaulipas 87497 Mexico |
| 15621278 | | Castillo, Osvaldo Moreno, 16 de Septiembre Num 24, Matamoros Tamaulipas 87490 Mexico |
| 15621279 | + | Castino Corporation, 16777 Wahrman, Romulus, MI 48174-3633 |
| 15621280 | + | Castino Industries, Jodi Lloyd, 885 S. Miller Drive, Walnut Ridge, AR 72476-8495 |
| 15621283 | | Castro, Brenda Vicencio, SAN RAFAEL NUM 6B, Matamoros Tamaulipas 87395 Mexico |
| 15621284 | | Castro, Gabriel Herrera, SIERRA DE ALICIA NUM 47, Matamoros Tamaulipas 87497 Mexico |
| 15621285 | | Castro, Gerardo Y ez, ISLA FIYI NUM 32, Matamoros Tamaulipas 87347 Mexico |
| 15621286 | | Castro, Jose Castillo, RINCONADA DE LAS BRISAS #110, Matamoros Tamaulipas 87477 Mexico |
| 15621288 | | Castro, Rosario Villegas, JOSE NICOLAS BALLI 31, Matamoros Tamaulipas 87496 Mexico |
| 15621289 | | Castro, Victor Rodriguez, HEROES DE CANANEA 142, Matamoros Tamaulipas 87496 Mexico |
| 15621291 | | Cat-i Manufacturing Inc,, Kristian Lalik and Joanna Rabiola, dba Cat-i Glass, South Elgin, IL 60177 |
| 15621294 | | Catache, Eufemia Pineda, TRANSFORMACION 54, Matamoros Tamaulipas 87477 Mexico |
| 15621295 | | Catache, Gustavo Pineda, Transformaci n N m. 54, Matamoros Tamaulipas 87477 Mexico |
| 15621296 | + | Catalyst 8, LLC, Attn: President or General Counsel, The Catalyst Center, 261 East Kalamazoo Avenue, Suite 100, Kalamazoo, MI 49007-3866 |
| 15621297 | | Catalyst Development Company, Patti Owens, 8, LLC., Patti Owens 100 W. Michigan Ave. Ste 300, Kalamazoo, MI 49007 |
| 15621298 | + | Catalyst Development Company 8, LLC, 100 West Michigan Avenue, Ste 300, Kalamazoo, MI 49007-3987 |
| 15621300 | + | Catching Fluid Power, 881 Remmington Blvd, Bolling Brook, IL 60440-4663 |
| 15621301 | + | Caterpillar Inc., 3215 North University, C/O Community Workshop &, Training Center, Peoria, IL 61604-1318 |
| 15621302 | + | Caterpillar Logistics, 92-11, 102 B South Duncan Road, Champaign, IL 61822-2818 |
| 15621303 | + | Caterpillar Logistics, 92-S1, 201 Mercury Drive, Champaign, IL 61822-9644 |
| 15621304 | + | Caterpillar, Inc., 501 Southwest Jefferson Avenue, Peoria, IL 61630-0003 |
| 15621309 | | Cauchopren SL, Mss. Alexia Gill & Mss. Lurdes Gojenola, C/ Oianzabaleta N2, Irun, Gipuzkoa 20305 Spain |
| 15621314 | + | Cayce Mill Supply Co Inc, Greg Gee and Crystal Head, 2225 Pembroke Road, Hopkinsville, KY 42240-6801 |
| 15621323 | | Ccit, Walter Kenny, File 55327, Los Angeles, CA 90074-5327 |
| 15621334 | | Ceco Building Systems, PO Drawer 911, Columbus, MS 39703-0911 |
| 15621335 | | Cedar Creek Networking Inc, Robert VandenDool, 72 Victoria St South Suite 301, Kitchener ON N2G 4Y9 Canada |

| | | |
|---|---|---|
| 15621337 | + | Cedillo Enterprises Inc, Mariela Abud, 1195 Bowie Dr, Brownsville, TX 78521-5305 |
| 15621338 | | Cedillo, Juan Huerta, ZENSONTLE NUM 221, Matamoros Tamaulipas 87477 Mexico |
| 15621339 | + | Celesco Transducer Prod, 20630 Plummer St., Chatsworth, CA 91311-5111 |
| 15621340 | | Celestino, Angel Flores, DON SALVADOR NUM 48, Matamoros Tamaulipas 87347 Mexico |
| 15621342 | + | Cenit North America, Inc., Helmut Ziewers, 691 N. Squirrel Rd., Suite 275, Auburn Hills, MI 48326-2833 |
| 15621343 | | Centennial Chrysler, 395 Dunlop Street, W., Barrie ON L4N 1C3 Canada |
| 15621344 | | Centennial Plastics, Sugath Lorna, 2590 South Sheridan Way, Mississauga ON L5J 2M4 Canada |
| 15621346 | + | Center for Hearing-Speech, 9835 Manchester Rd., St. Louis, MO 63119-1243 |
| 15621347 | + | Centerline Nat'l Parts Depot, 26311 Lawrence Ave, Centerline, MI 48015-1241 |
| 15621348 | | Centra AMS Inc, Ingar Fosse, 103 Bauer Place, Waterloo ON N2L 6B5 Canada |
| 15621349 | + | Central Missouri Plumbing Co, Rhonda/Jackie/Lloyd, 1312 N Creasy Springs Road, Columbia, MO 65202-1316 |
| 15621350 | #+ | Central Oil Company, 30759 Edison, Roseville, MI 48066-1544 |
| 15621351 | + | Central State Enterprises, Carol Yetzer and Teresa Osowski, of Missouri Inc, 1251 County Rd 1217, Moberly, MO 65270-4524 |
| 15621354 | | Central Steel and Wire Co., Jim Fink and Jim Rinn, 3000 West 51st Street, Chicago, IL 60632-2122 |
| 15621355 | + | Central Tool & Molding Inc., 1027 Fairways Dr, Lake St Louis, MO 63367-2402 |
| 15621356 | + | Central Vending, 1205 North Fancher, Mt Pleasant, MI 48858-4607 |
| 15621357 | + | Central Welding Supplies, Chris Bentley, PO Box 1221, 210 Spring Street, Quincy, IL 62301-2534 |
| 15621358 | + | Centric Actuarial Solutions, 7450 W 130TH STREET, Suite 180, Overland Park, KS 66213-2665 |
| 15621359 | + | Century Foam, Amy Brinks, 2600 S. Nappanee St., PO Box 2207, Elkhart, IN 46515-2207 |
| 15621360 | + | Century Security Group, 3204 E. 24ST., BROWNSVILLE, TX 78521-1305 |
| 15621361 | + | Century Security Group, Carlos Cardiel, 3204 E. 24St., Brownsville, TX 78521-1305 |
| 15621362 | + | Century Signs Inc, 2704 North 30Th St, Quincy, IL 62305-1231 |
| 15621365 | | Cepeda, Oscar, PRIVADA A 100, Matamoros Tamaulipas 87495 Mexico |
| 15621369 | + | Ceridian HCM, Billing Support, 311 East Old Shakopee Road, Bloomington, MN 55420 |
| 15621368 | + | Ceridian HCM, 3311 East Old Shakopee Road, Minneapolis, MN 55425-1640 |
| 15621371 | + | Certified Laboratories, Cynthia William (A/R Sup), 2727 Chemsearch Blvd, Irving, TX 75062-6454 |
| 15621372 | + | Certified Laboratories, Sales Support, 2727 Chemsearch Blvd, Irving, TX 75062-6454 |
| 15621373 | + | Certified Labs, Credit Dept, 2727 Chemsearch Blvd, Irving, TX 75062-6454 |
| 15621375 | + | Certified Measurements Inc., Steve Norlock and Ken Rollins, 510 North Houston Lake Blvd., Centerville, GA 31028-1008 |
| 15621376 | | Certigaz, Carole Lavie, 62, Rue de Courcelles, Paris 75008 France |
| 15621379 | + | Certus Automotive Inc, Denise Brown, 1377 Atlantic Blvd, Auburn Hills, MI 48326-1573 |
| 15621378 | | Certus Automotive Inc, 510-3300 Bloor St West, West Tower, Toronto ON M8X 2X2 Canada |
| 15621380 | | Cervantes, Benjamin Antonio, HIDALGO 33, Matamoros Tamaulipas 87497 Mexico |
| 15621381 | | Cervantes, Bibiano Cerecedo, CALLE VICENTE SUAREZ NUM 149, Matamoros Tamaulipas 87475 Mexico |
| 15621382 | | Cervantes, Julian Maldonado, ZACATECAS NUM 6, Matamoros Tamaulipas 87395 Mexico |
| 15621383 | | Cervantes, Meliton Cerecedo, ALFONSO ZURITA NUM 141, Matamoros Tamaulipas 87457 Mexico |
| 15621384 | + | Cessna, John, 307 Dogwood Lane, Ortonville, MI 48462-8478 |
| 15621392 | | Ch vez, Alan Torres, CERRO DE BERNAL NUM 3, Matamoros Tamaulipas 87476 Mexico |
| 15621393 | | Ch vez, Cruz Rodr guez, M rquez De Zafra Num 127, Matamoros Tamaulipas 87348 Mexico |
| 15621394 | | Ch vez, Dora, REY CARLOS 34, Matamoros Tamaulipas 87450 Mexico |
| 15621395 | | Ch vez, Jesus Reyna, PALMA ROCA 56, Matamoros Tamaulipas 87347 Mexico |
| 15621396 | | Ch vez, Teresa Alem n, SIERRA DEL TIGRE #18, Matamoros Tamaulipas 87497 Mexico |
| 15621399 | | Chairez, Maria Hidrogo, MIGUEL ALEMAN NUM 40, Matamoros Tamaulipas 87456 Mexico |
| 15621400 | + | Challa, Srimanth, 2659 Lantern Ln, Auburn Hills, MI 48326-4220 |
| 15621401 | + | Challenge Inc., 7950 Georgetown Rd Ste 200, Indianapolis, IN 46268-5627 |
| 15621402 | + | Challenger Manufacturing, Robert Schurman, 31711 W. Eight Mile Rd., Livonia, MI 48152-4217 |
| 15621403 | + | Chaloupka, Richard, 303 N. Landram, Cairo, MO 65239-1014 |
| 15621404 | + | Champion Bus, Inc., Linda Asher, 331 Graham Rd, Imlay City, MI 48444-9738 |
| 15621407 | + | Chandler Supply Company, 5770 River Road, Petoskey, MI 49770-9515 |
| 15621413 | | Changan Ford Automobile Co L, G Ganesh, Huang Maoping New N Zone Plt 2, Chongqing 401122 China |
| 15621415 | + | Changzhou Tremen International Trading C, Brown & Joseph, LLC c/o Don Leviton, PO Box 249, Itasca, IL 60143-0249 |
| 15621416 | + | Channel Prime Alliance, 1803 Hull Ave., Des Moines, IA 50313-4738 |
| 15621418 | + | Channel Prime Alliance LLC, Sara Hanawalt, 1803 Hull Ave, Des Moines, IA 50313-4738 |
| 15621420 | | Chapa, Christian Jim nez, PASEO CIRUELOS NUM 28, Matamoros Tamaulipas 87410 Mexico |
| 15621421 | | Chappelle, Hakim, Po Box 302, Roseville, MI 48066-0302 |
| 15621425 | + | Charbonneau, Bryan, 1130 MACKINAW RD, LINWOOD, MI 48634-9543 |
| 15621427 | + | Chardon Rubber, Jim Russell, 1776 Hilltop Road, St Joe, MI 49085-2305 |
| 15621428 | | Chardon Rubber Company, Kathy Boylan, Industrial Rubber Goods, Rochester Hills, MI 48307 |
| 15621430 | | Charles Ward, Charles Ward, 55970 Wardwalk Line, Straffordville ON N0J 1Y0 Canada |
| 15621432 | + | Charles, Marc, 7418 Woodhill Park Drive - Apt 1401, Orlando, FL 32818-6543 |
| 15621431 | + | Charles, Marc, 112 Gallaher Blvd, Lawrenceburg, TN 38464-3607 |
| 15621433 | + | Charrette, 31 Olympia Ave, Woburn, MA 01801-2014 |
| 15621438 | + | Chase Fasteners, Inc., Bob Maziarka, 1539-45 North 25Th Avenue, Melrose Park, IL 60160-1821 |

District/off: 0311-1        User: SH        Page 38 of 279
Date Rcvd: Dec 30, 2020        Form ID: van031        Total Noticed: 13039

| | | |
|---|---|---|
| 15621442 | | Chasestead LTD, Icknield Way, Letchworth Garden City, Hertfordshire SG6 1JX United Kingdom |
| 15621444 | + | Chattanooga Armature Works, Wally Heard and Yvonne Carter, 1209 E. 23rd Street, Chattanooga, TN 37408-2304 |
| 15621447 | | Chavarr a, Martin Galindo, TEMIXCO NUM 70, Matamoros Tamaulipas 87497 Mexico |
| 15621448 | | Chavez, Eduardo Gomez, INFANTA CRISTINA NUM 108, Matamoros Tamaulipas 87344 Mexico |
| 15621450 | | Chavira, Juan Grimaldo, PRINCIPADOS NUM 61, Matamoros Tamaulipas 87496 Mexico |
| 15621451 | | Chavira, Mario Baldovinos, ALFONSO SANCHEZ 117, Matamoros Tamaulipas 87440 Mexico |
| 15621457 | + | Cheboygan Tap & Tool Co., Dennis, 100 Gerow Street, Cheboygan, MI 49721-2127 |
| 15621459 | | Chem-Trend LP, 1445 W McPherson Dr., PO Box 860, Howell, MI 48844-0860 |
| 15621462 | + | ChemQuest Inc, R Rozelle/J Katlin and Amy Genther, 8675 W Crane Rd, Middleville, MI 49333-9332 |
| 15621464 | + | ChemRep, Inc, JESSICA PETRAS, 2357 Hassell Road, Suite 216, Hoffman Estates, IL 60169-2172 |
| 15621465 | + | ChemTool, Kim Marie Voelz, 1165 Prairie Hill Road, Rockton, IL 61072-1545 |
| 15621460 | + | Chemical Data L.P., Debbie Reagan, 1111 North Loop West, Suite, Houston, TX 77008-4719 |
| 15621461 | + | Chemmala, Noushadali, 826 Northview Ln, Rochester Hills, MI 48307-2930 |
| 15621466 | + | Chemtura USA Corp., Melody, 214 W. Ruby Ave., Gastonia, NC 28054-7507 |
| 15621467 | + | Chen, Yuchen, 2071 Chaps Dr, Troy, MI 48085-5600 |
| 15621469 | + | Cherry Automotive, Jay Carney and Bernie Biscocho, 22765 Heslip Dr., Novi, MI 48375-4189 |
| 15621471 | + | Cheryl Grace, 22334 Brantingham Rd, Macomb, MI 48044-6215 |
| 15621476 | + | Chiado, Denise, 10601 Plank Rd, Milan, MI 48160-9161 |
| 15621478 | | Chiaphua Compinents (Auto), Mr Eric Wong and Ms Eva Cheung, 4/f NO 6 ON LOK Mun Street ON LOK TSUEN, Fanling China |
| 15621479 | + | Chicago PDC, 900 Bilter Rd, Aurora, IL 60502-4731 |
| 15621480 | | Chicago Rivet & Machine, Jodi Bukovsky, 5S731 Frontenac Rd, Naperville, IL 60540 |
| 15621481 | | Childrens Safety Assoc of C, Suite 250 385 The West Mall, Etobicoke ON M9C 1E7 Canada |
| 15621483 | | China Compliance Co Ltd, Chu Han, No 22 Huang ping road, Beijing 10000 China |
| 15621486 | | China Patent Agent (HK) Ltd, 22/F, Great Eagle Center, 23 Harbour Road, Wanchai Hong Kong |
| 15621488 | | China Patent Agent (HK)Ltd, REN HAI JUN, 22/F GREAT EAGLE CTR 23 HARBOUR RD H.K, HONG KONG China |
| 15621490 | | Chitalia, Karen, 27 Village Circle Drive. Apt 219, Rochester Hills, MI 48307-3972 |
| 15621492 | + | Chmiel, Jeffrey, 3100 Five Points Drive Unit 302, Auburn Hills, MI 48326-2319 |
| 15621495 | + | Choctaw-Kaul Dist Comp, Kevin Naso and Brittany Stone, 3540 Vinewood Streer, Detriot, MI 48208-2363 |
| 15621496 | + | Choctaw-Kaul Dist. Co, 3540 Vinewood Ave., Detroit, MI 48208-2363 |
| 15621498 | | Choi's Engineering, H.M. Choi, 916 HyundaiHyperion 102-4309 Yang ChunKu, Seoul 158-724 South Korea |
| 15621499 | | Choi, Homin, 50 ALTA ST APT B, ARCADIA, CA 91006-3601 |
| 15621500 | + | Choice Solutions, LLC, Sherri Lang, 245 N Waco, Suite 501, Wichita, KS 67202-1118 |
| 15621501 | | Chongqing HengWeilin Automot, Coco Wei, #7 Shangke Rd Block 65 Airport Indstrial, Chongqing 401120 China |
| 15621503 | | Chongqing HengWeilin Automotive, c/o Max J. Newman, Butzel Long, 41000 Woodward Ave., Bloomfield Hills, MI 48304-5130 |
| 15621504 | + | Chongqing HengWeilin Automotive, c/o Max J. Newman, Butzel Long, 41000 Woodward Ave. Stoneridge West, Bloomfield Hills, MI 48304-5130 |
| 15621505 | | Chongqing HengWeilin Automotive, No. 7, Shangke Rd., Airport Industrial Zone Yubei District, Chongqing 401120 China |
| 15621506 | | Chongqing Hoosen Technology, Mr.Leng Zhimao and Chen Dan, Nanxi Economic Park 38#,Jing Town, Chongqing 400032 China |
| 15621508 | + | Chongqing Hoosen Technology Co. Ltd, c/o Max J. Newman, Butzel Long, 41000 Woodward Ave Stoneridge West, Bloomfield Hills, MI 48304-5130 |
| 15621509 | | Chongqing Hoosen Technology Co. Ltd, NanXi Economic Park 38#, JingKou Town Shapingba district, Chongqing 400032 China |
| 15621510 | + | Chongqing Hoosen Technology Co., Ltd, Butzel Long, c/o Max J. Newman, 41000 Woodward Ave Stoneridge West, Bloomfield Hills, MI 48304-5178 |
| 15621513 | | Chongqing Hoosen Technology Co., Ltd, NanXi Economic Park 38#, JingKou Town Shingaba District, Chongqing 400032 China |
| 15621514 | + | Chowdhury, Biplob, 3896 Garvin St, Detroit, MI 48212-2340 |
| 15621515 | + | Chowdhury, MD, 11348 Nancy Dr, Warren, MI 48093-2656 |
| 15621516 | + | Chowdhury, Soumitra, 3247 HEDGEWOOD LN, ROCHESTER HILLS, MI 48309-4510 |
| 15621517 | + | Christe, Joseph, 317 HILL STREET, BAY CITY, MI 48708-6894 |
| 15621518 | | Christian A Atondo Gomez, Circuito San Jorge Del, Maguey #108, Leon 37545 Mexico |
| 15621519 | | Christian Brothers, Jay Sackett, Outdoor Services, Fremont, MI 49412 |
| 15621521 | | Christian Maier, Fernitzer Ring 7/9 -, Fernit 8072 Austria |
| 15621522 | + | Christian, Sanjiv, 1296 Circle Drive, Pontiac, MI 48340-1548 |
| 15621523 | + | Christian, Sanjiv, 1296 Circle Drive Apt #302, Pontiac, MI 48340-1550 |
| 15621524 | + | Christiansen, Nancy, 6073 VERNON ST, BELLEVILLE, MI 48111-5012 |
| 15621528 | | Chrylser Corporation, Dept 2610, Cims 483-01-07, Box 347, Detroit, MI 48231 |
| 15621531 | | Chrysler Technology Center, Robert Kado, 8000 Chrysler Drive, CIMS 485-12-30, Aubrun Hills, MI 48326 |
| 15621533 | + | Chubb, Attn: Ashley Taylor, 525 W Monroe, Chicago, IL 60661-3629 |
| 15621540 | + | Cicala, Robert, 1692 CRESTLINE LANE, ROCHESTER HILLS, MI 48307-3414 |
| 15621542 | | Cimmetry Systems Corp., John Patuszko and Pamela Wattie, 400 Sainte-Croix, Suite 200E, Montreal QC H4N 3L4 Canada |
| 15621544 | | Cimotec Automatisierung GmbH, Peter Michels, Zur Startbahn 18, Bitburg RP 54634 Germany |
| 15621545 | + | Cincinnati Sub Zero, Inc, Lesley Durik, 44461 Phoenix Drive, Sterling Heights, MI 48314-1468 |
| 15621547 | | Cincinnati Tool Steel Co, Louie Labella and Nina Mongirt, 5190 28th Ave, Rockford, IL 61109-1721 |
| 15621548 | + | Cindy Benefield, Lawrence Co Trustee, 240 W Gaines NBU 3, Lawrenceburg, TN 38464-3635 |

| | | |
|---|---|---|
| 15621549 | + | Cinpress Gas Injection Inc, Cindy Pereces, 11850 Whitmore Lake Rd., Suite B, Whitmore Lake, MI 48189-8106 |
| 15621552 | + | Cintas Corporation, 3201 Brooklyn Avenue, Fort Wayne, IN 46809-1000 |
| 15621553 | + | Cintas Corporation #301, 3149 Wilson Drive NW, Grand Rapids, MI 49534-7565 |
| 15621554 | + | Cintas Corporation #355, 5100 26th Avenue, Rockford, IL 61109-1792 |
| 15621555 | + | Cintas Corporation #379, 3750 Mueller Road, St. Charles, MO 63301-8063 |
| 15621557 | + | Cintas Document Management, Julie Weber, 11170 Dorsett Rd., Maryland Heights, MO 63043-3526 |
| 15621559 | + | Cintas Fire Protection, Kris Thomas and Christie Stock, 8771 E. Columbus Ct., Columbia, MO 65201-7483 |
| 15621561 | + | Cintas First Aid & Safety, 1595 Transport Court, Jacksonville, FL 32218-9423 |
| 15621565 | + | Cintas First Aid & Safety, Valerie Dean, 4001 William Richardson Dr, South Bend, IN 46628-9801 |
| 15621563 | + | Cintas First Aid & Safety, Amanda Loehnis, 232 E Maple Rd, Troy, MI 48083-2716 |
| 15621562 | + | Cintas First Aid & Safety, 3631 44TH ST S E, KENTWOOD, MI 49512-3971 |
| 15621568 | + | Circle Computer Inc., Laura Mills and Susan McChesney, 466 High Plain Street, Walpole, MA 02081-4250 |
| 15621569 | + | Circle M Spring, Inc., Larry Brooks and Thadd Mellott, 375 South State Road 19, Bourbon, IN 46504-9710 |
| 15621571 | + | Circuit Check Inc, Neil Adams and Lee Anne Korpi, 6550 Wedgewood Rd Ste 120, Maple Grove, MN 55311-3643 |
| 15621572 | + | Circuit Services, 6926 Phillips Pkwy Dr S, Jacksonville, FL 32256-3038 |
| 15621574 | + | Cisco, PO Box 1803, 1825 Monroe, Grand Rapids, MI 49505-6240 |
| 15621576 | + | Cismas, Daniel, 3918 Kaeleaf Rd., Lake Orion, MI 48360-2622 |
| 15621578 | | Cisneros, Elizeth Padr n, LAGO VICTORIA NUM 15, Matamoros Tamaulipas 87540 Mexico |
| 15621579 | | Cisneros, Fermin Alarc n, BENITO JUAREZ NUM 50, Matamoros Tamaulipas 87455 Mexico |
| 15621580 | | Cisneros, Francisco Martinez, Divisi n del Norte N m. 21, Matamoros Tamaulipas 87387 Mexico |
| 15621581 | | Cisneros, Jorge Calder n, ANTONIO CARRILLO 59, Matamoros Tamaulipas 87390 Mexico |
| 15621583 | | Citadel Plastics, John Graham, Div of the Matrixx Group Inc Unit #1, Guelph ON N1L-0B9 Canada |
| 15621586 | + | Cito Products, PO Box 90, N8879 Hwy X, Watertown, WI 53094-0090 |
| 15621587 | #+ | Citrix Online, LLC, 7414 Hollister Ave, Goleta, CA 93117-2583 |
| 15621589 | + | Citrix System Inc., Customer Care, 6363 NW 6th Way, Fort Lauderdale, FL 33309-6118 |
| 15621590 | + | City Cleaners, Greg Johnson, 402 N Locust Ave, Lawrenceburg, TN 38464-3518 |
| 15621591 | + | City Cleaners and Laundry, J. Zachary Johnston, Attorney, Odeneal Law, 411 West Gaines Street, Lawrenceburg, TN 38464-3110 |
| 15621592 | + | City Cleaners and Laundry, Odeneal Law, c/o Zach Johnston, 402 N. Locust Ave., Lawrenceburg, TN 38464-3518 |
| 15621593 | + | City Electric Supply Co, Danny, 11733 Phillips Highway, Jacksonville, FL 32256-1643 |
| 15621595 | + | City Events Group, Eric Schultz and heidi Birzensky, 57 Park Street, Troy, MI 48083-2724 |
| 15621596 | + | City Lumber company, Jason McDanile and Andrea M, 183 E maple St, Dyer, TN 38330-1910 |
| 15621605 | + | City Of Lawrenceburg, 233 W Gaines Street, NBU 4, Lawrenceburg, TN 38464-3679 |
| 15621598 | | City of Auburn Hills, 1827 N Squirrel Rd, Auburn Hills, MI 48326-2753 |
| 15621602 | | City of Auburn Hills, Jackie, Treasurer's Office, 1827 N Squirrel Rd, Auburn Hills, MI 48326-2753 |
| 15621603 | | City of Auburn Hills, Treasurer's Office, 1827 N Squirrel Rd, Auburn Hills, MI 48326-2753 |
| 15621601 | + | City of Auburn Hills, Fire Department, 1899 N Squirrel Rd, Auburn Hills, MI 48326-2749 |
| 15621604 | + | City of Fremont, 101 East Main Street, Fremont, MI 49412-1287 |
| 15621607 | + | City of Lawrenceburg TN, White & Betz Attorneys, Alan C. Betz, Attorney, P.O. Box 488, Lawrenceburg, TN 38464-0488 |
| 15621606 | + | City of Lawrenceburg Tn, 25 Public Square, Lawrenceburg, TN 38464-3350 |
| 15621608 | + | City of Milan, 1061 Main Street, Milan, TN 38358-2748 |
| 15621609 | + | City of Moberly, 101 W Reed, Moberly, MO 65270-1551 |
| 15621611 | + | Civil Constructors, PO Box 750, Freeport, IL 61032-0750 |
| 15621619 | + | Clanton, Jason, 3298 Clanton Road, Lawrenceburg, TN 38464-7409 |
| 15621624 | | Clariant Corporation, Sandi Langdon, 1100 Industrial Drive, Coventry, RI 02816 |
| 15621626 | | Clariant Corporation, Wolfgang Schlecht, Div Pigments & Additives, Branchburg, NJ 08876 |
| 15621625 | + | Clariant Corporation, Terri Buchanan, Masterbatches Division, Chicago, IL 60693-0001 |
| 15621622 | + | Clariant Corporation, Kathy Jo Pimentel and Larry Parker, Pigments & Additives Div., Chicago, IL 60693-0001 |
| 15621627 | + | Clarion Technologies, Inc., 501 S. Cedar St., Greenville, MI 48838-2003 |
| 15621628 | + | Clark & Osborne, 6617 N. Ferguson Ave., Indianapolis, IN 46220-1150 |
| 15621629 | + | Clark Engineering Co Inc, Ricki Wines and Scott Hewitt, 1470 McMillan, Owosso, MI 48867-9702 |
| 15621630 | | Clark Heating and Cooling, Craig Poulin, LLC., Clark, MO 65243 |
| 15621631 | + | Clark Pully Industries, 120 Clark Dr, Russellville, AL 35654-6606 |
| 15621632 | | Clark Specialties Corporatio, Steven Clark, 15000 Black Oak Drive, Smithville, MO 64089-8363 |
| 15621633 | + | Clark Testing Services, LLC, Richard C. Wesner and Danita Riggle, 821 East Front Street, Buchanan, MI 49107-2400 |
| 15621635 | + | Clark, Casondra, 630 S. Salmon St., Newaygo, MI 49337-8540 |
| 15621638 | + | Clark, Damyon, 23720 Pond Road, Southfield, MI 48033-3151 |
| 15621639 | + | Clark, Damyon, 23720 Pond Road Apartment 111, Southfield, MI 48033-3151 |
| 15621643 | + | Clark, Edward, 416 N. Moulton Street, Moberly, MO 65270-2339 |
| 15621646 | + | Clark, Jeanne, 809 Clinton St, Adrian, MI 49221-2117 |
| 15621648 | + | Clark, Larry, 9515 Rachel Rd, Algonac, MI 48001-4813 |
| 15621653 | + | Clark, Robert, 275 Hardin Loop Road, West Point, TN 38486-5407 |
| 15621655 | + | Classic Environmental, Jerry McCullough and Greg Crump, 237 Posey Loop, Tuscumbia, AL 35674-7060 |
| 15621656 | + | Classic Packing, Inc., Craig Beaudoin/Dixie, Pratt Packaging Services, 1530 East Front Street, Monroe, MI 48161-2456 |

| | | |
|---|---|---|
| 15621657 | + | Classy Floors, Arnie Dailey, 1036 Underhill Drive, Jacksonville, FL 32211-5738 |
| 15621658 | + | Claude Sintz, Inc., BECKY SPURZEON, 300 Chestnut, Deshler, OH 43516-1049 |
| 15621659 | + | Claude Sintz/AWT Inc., Shaw Sonnenberg and Christine Johnson, 300 Chestnut St., Deshler, OH 43516-1049 |
| 15621660 | | Clausing Industrial Inc, Service Center, 811 Eisenhower Dr S, P O Box 877, Goshen, IN 46527-0877 |
| 15621661 | + | Claxton, Brian, 329 Jarvis St Apt 30, Ypsilanti, MI 48197-8129 |
| 15621664 | + | Clayton, Danny, 83 Gore Road, Lawrenceburg, TN 38464-7021 |
| 15621665 | + | Clayton, Sheila, 3378 Brookshear Circle, Auburn Hills, MI 48326-2212 |
| 15621667 | + | Clean & Clear Corporation, Doug Klint, 4707 Hwy 61, Suite 184, White Bear Lake, MN 55110-3227 |
| 15621668 | | Clean Ontario, 43 Morrow Road, Unit 8, Barrie ON L4N 3V7 Canada |
| 15621669 | + | Clean Seal, Inc., Donna, 20900 W Ireland Road, South Bend, IN 46614-3823 |
| 15621670 | + | Clean Works, 4171 South 192nd Avenue, Hesperia, MI 49421-9795 |
| 15621671 | + | Cleaning Technologies Group, 4933 Provident Dr, Cincinnati, OH 45246-1020 |
| 15621672 | + | Cleary, Mark, 35774 Maureen Drive, Sterling Heights, MI 48310-4772 |
| 15621673 | + | Cleco, Sandy Norton, 16701 Lathrop Ave., Harvey, IL 60426-6029 |
| 15621674 | + | Cleco Industrial Fasteners, Glenn Ruklic and Laurie Kent, 16701 Lathrop Ave., Harvey, IL 60426-6029 |
| 15621677 | | Clement Communications Inc, 10 Lacrue Ave, Concordville, PA 19331 |
| 15621683 | + | Cleveland Die, Corina Lucian, 14735 Lorain Avenue, Cleveland, OH 44111-6104 |
| 15621684 | + | Cleveland Wire Cloth Am, Bill Fogle, 3573 East 78Th Street, Cleveland, OH 44105-1517 |
| 15621686 | + | Cleveland, Troy, 75 Cleveland Road, Loretto, TN 38469-2741 |
| 15621687 | + | Clevenger, Charles, 3769 Fawn Dr., Rochester, MI 48306-1029 |
| 15621690 | + | Clickner, Kyle, 19610 Welch Rd, Milan Rd, MI 48160-9249 |
| 15621691 | + | Cliff Soper Company, Dawn Catieron, 9958 N. Alpine Road, Suite 115, Machesney Park, IL 61115-8271 |
| 15621692 | + | Clifford, Stephen, 51 Mockerson Rd, Leoma, TN 38468-4502 |
| 15621693 | + | Clifford-Wald & Co., Inc A KP America Co, Barbara Alther, Administrator, 1600 E Golf Road, Suite 110, Rolling Meadows, IL 60008-4221 |
| 15621695 | + | Clifford-Wald & Co., Inc., Fredrick, 255 East Helen Rd, Palatine, IL 60067-6954 |
| 15621697 | + | Clifton, Joseph, 700 5th Avenue, Lawrenceburg, TN 38464-2941 |
| 15621702 | + | Climax Research Services, Dylan Wallace, 51229 Century Court, Wixom, MI 48393-2074 |
| 15621703 | + | Clips & Clamps Industries, Michael Olszewski and Donna Obranovic, 15050 Keel Street, Plymouth, MI 48170-6006 |
| 15621704 | | Closures Group, Dortec, Sabia Alibhai, PO Box 357 581 Newpark Blvd, Newmarket ON L3Y 4X7 Canada |
| 15621705 | + | Cloud Harmonics Inc, Pritam Murudkar and Kelly Tan, 440 N Wolfe Road, Sunnyvale, CA 94085-3869 |
| 15621706 | + | Cloud, Derek, 461 GREENTREE LANE APT J, MILAN, MI 48160-1081 |
| 15621707 | + | Cloud, Jessica, 20680 KARR RD, BELLEVILLE, MI 48111-8639 |
| 15621708 | + | Clover Machinery Movers, Tab Casper and Vickie Miller, 1906 Clover Road, Mishawaka, IN 46545-7245 |
| 15621709 | | Cloverleaf Landscaping &, Nursery, 16944 West M-61, Gladwin, MI 48624 |
| 15621728 | + | Coastal Automation & Supply, Liz Puga, 292 Kings Hwy, Suite 10, Brownsville, TX 78521-4232 |
| 15621729 | + | Coastal Automation and Supply, P.O. Box 237037, New York, NY 10023-0028 |
| 15621731 | + | Coastal Container Corp, Sandy Staley and Valerie Bouwmann, 1201 Industrial Ave, Holland, MI 49423-5318 |
| 15621732 | + | Coastal Container Corp., 1100 West 13 Mile Rd, Madison Heights, MI 48071-1624 |
| 15621733 | + | Coastal Container Corp., Sandy Staley and Valerie Bouwman, 1201 Industrial Ave., Holland, MI 49423-5318 |
| 15621734 | + | Coastline Valve & Fitting, 2942 University Blvd. W, Jacksonville, FL 32217-2119 |
| 15621736 | | Coatings 85 Ltd., Leslie Farnsworth and Linda Mercer, 6995 Davand Dr., Mississauga ON L5T 1L5 Canada |
| 15621739 | | Cobos, Arleni Garcia, AVENIDA FIDEL VELAZQUEZ 165, Matamoros Tamaulipas 87440 Mexico |
| 15621740 | | Cobos, Fernando Gonz lez, Calle Francisco Villa #125, Matamoros Tamaulipas 87477 Mexico |
| 15621741 | | Cobos, Zugey Garcia, AVENIDA FIDEL VELAZQUEZ 165, Matamoros Tamaulipas 87440 Mexico |
| 15621743 | + | Coding Products, Terri DePeel, 111 West Park Drive, Kalkaska, MI 49646-9702 |
| 15621745 | | Cody, Nicholas, 110 E Main St, Loretto, TN 38469-2004 |
| 15621746 | + | Cody, Nicholas, 110 East Main Street, Loretto, TN 38469-2004 |
| 15621747 | + | Cody, Treva, 66 PACE ROAD, ST. JOSEPH, TN 38481-5037 |
| 15621749 | + | Cofesco Fire Protection, 411 Ottawa St, Muskegon, MI 49442-1012 |
| 15621750 | + | Coffee Time, 55645 Currant Rd., Suite 4, Mishawaka, IN 46545-4801 |
| 15621755 | + | Cognos Corporation, Jeff Reich and Laurie McDonough, 15 Wayside Road, Burlington, MA 01803-4623 |
| 15621756 | + | Cogswell, William, 2722 Lawrenceburg Hwy, Lawrenceburg, TN 38464-5948 |
| 15621757 | + | Cohen-Tannugi, Jeremy, 4432 Dorian Drive, Bloomfield Hills, MI 48301-2919 |
| 15621759 | + | Coilcraft Incorporated, Holly Lubs and Alec Borror, 1102 Silver Lake Rd, Cary, IL 60013-1658 |
| 15621760 | + | Coilcraft, Inc, Attn: A/R, 1102 Silver Lake Rd, Cary, IL 60013-1697 |
| 15621764 | + | Cold Jet, LLC, Edward Wu, 455 Wards Corner Rd., Loveland, OH 45140-9033 |
| 15621765 | + | Coldwater Sintered Metal Pro, 300 Race Street, Coldwater, MI 49036-2120 |
| 15621767 | + | Cole Motorsports LLC, Bob Gravely, 545 Airport Rd, Bluefield, WV 24701-7388 |
| 15621771 | + | Cole, Shelby, 4081 Waynesboro Hwy, Lawrenceburg, TN 38464-6892 |
| 15621772 | | Cole-Parmer Instrument Co, 625 East Bunker Court, Vernon Hills, IL 60061-1844 |
| 15621774 | + | Coleman, Melissa, 19 FISHER HOLLOW ROAD, LORETTO, TN 38469-3023 |
| 15621779 | + | Coley, Kelly, 238 Ferris Ave., Holland, MI 49423-3823 |

| | | |
|---|---|---|
| 15621780 | + | Colgan, James, 2899 Lake George Rd, Oxford, MI 48370-2408 |
| 15621781 | + | Coll Materials, LLC, Laurie Cataldo and Ed Fouts, 4005 All American Way, Zanesville, OH 43701-7306 |
| 15621782 | + | Collaborative Comp Solutions, Alison Kuipers and Lisa Fitzpatrick, 2360 Cherahala Boulevard, Knoxville, TN 37932-1563 |
| 15621788 | + | Collins, James, 70 REFFITT RD., JEFFERSONVILLE, KY 40337-9663 |
| 15621795 | + | Collinwood Machine Works, Michael Thompson, 1110 Railroad Bed Road, Collinwood, TN 38450-4855 |
| 15621798 | + | Colombus Components Group (TD Center), 2020 15th Street, Colombus, IN 47201-5395 |
| 15621799 | + | Colonial Manufacturing LLC, Patrick Beebe and Lori Carlson-Slater, 1246 E Empire Ave, Benton Harbor, MI 49022-3834 |
| 15621800 | + | Colorado Sintered Metals Inc, Roger J., Box 15468, Colorado Springs, CO 80935-5468 |
| 15621801 | | Colorado, Leyda Rodr guez, FERNANDO MONTES DE OCA 154, Matamoros Tamaulipas 87494 Mexico |
| 15621802 | + | Columbia Machine Works, Rolanda Thurman and Jean Kelly, 1940 Oakland Parkway, Columbia, TN 38401-6531 |
| 15621803 | | Columbia Marking Tools, 27843 Luckino Dr, Chesterfield, MI 48047-5270 |
| 15621804 | + | Columbia Neon Co., Service Dept., 102 Nashville Hwy, Columbia, TN 38401-2429 |
| 15621805 | + | Columbia, Lauren, 2752 Chisholm Road, Iron City, TN 38463-6326 |
| 15621806 | + | Columbus Components Group, Amy Scroggins, 2020 15th Street, Columbus, IN 47201-5395 |
| 15621807 | + | Columbus Industrial Electric, 1625 Indianapolis Road, Columbus, IN 47201-3521 |
| 15621808 | + | Columbus Mill Supply, 452 Center Street, Columbus, IN 47201-7313 |
| 15621809 | | Colwell, Troy, 415 Jackson St, Moberly, MO 65270-2518 |
| 15621859 | + | ComPro Display Solutions, Paul Jurenka, 5151 Oceanus Drive, Suite 111, Huntington Beach, CA 92649-1057 |
| 15621811 | + | Combined Fluid Products Co., Cathy Preusse and Rose Hernandez, 805 Oakwood Rd., Lake Zurich, IL 60047-1551 |
| 15621813 | + | Combustion Mechanical Inc., 2320 Northyard Court, Fort Wayne, IN 46818-8973 |
| 15621814 | + | Comcast, 101 E Main Street, Fremont, MI 49412-1258 |
| 15621820 | + | Comer Jr, Kent, 6015 OAK KNOLL DR, YPSILANTI, MI 48197-6638 |
| 15621821 | + | Comer, Edna, 1800 S. LUCE AVE, FREMONT, MI 49412-7359 |
| 15621824 | + | Comet Automation Inc., Jason Reed, 2220 W. Dorthy Lane, Dayton, OH 45439-1818 |
| 15621825 | + | Comet Machining Company, Mike Baxter, 2227 North Central Ave., Rockford, IL 61101-2347 |
| 15621826 | + | Comet Roll Co, Dan Mennecke, 405 Stone Dr., St Charles, IL 60174-3301 |
| 15621832 | + | CommTech, Inc., Communications Group, 441 Donelsone Pike Suite 420, Nashville, TN 37214-3558 |
| 15621828 | + | Commercial Equipment Co, 2859 Walkent Drive NW, Grand Rapids, MI 49544-1400 |
| 15621829 | + | Commins, Timothy, 1057 Hayfield Rd, Rochester Hills, MI 48306-3948 |
| 15621830 | + | Commodore Medical Services, Bill Goddard, 1941 Cement Plant Rd, Nashville, TN 37208-1733 |
| 15621831 | | Commsignia Ltd, Anna Babik, Bartok Bela Ut 105-113, Budapest 1115 Hungary |
| 15621833 | + | Communication Company of, South Bend Inc, 5320 South Main Street, South Bend, IN 46614-5285 |
| 15621834 | + | Communications Services Inc., Layne Ezell, 411 Gobble Street, Lawrenceburg, TN 38464-2021 |
| 15621835 | + | Compakomatic Inc, 22775 Challenger Rd, Unit A, Frankfort, IL 60423-2621 |
| 15621836 | + | Company One Fire Suppression, Barb Dykstra and Barb Dykstra, PO Box 71, Fulton, IL 61252-0071 |
| 15621837 | + | Compass Automation Inc, Erin Lichtenberger, 1380 Gateway Dr, Elgin, IL 60124-7891 |
| 15621838 | | Compean, Edgar Perez, CALLE RIO DE LA PLATA NUM13, Matamoros Tamaulipas 87456 Mexico |
| 15621840 | + | Competition Crane, Inc., Mark Wolters, 4349 Pillon Rd., Muskegon, MI 49445-8551 |
| 15621841 | | Competition Tool & Engineer, Rick Findley, Inc, Seymour, IN 47274 |
| 15621842 | + | Competitive Support Options, Trish Pacourek, 7731 W 98th St Unit A, Hickory Hills, IL 60457-2371 |
| 15621843 | + | Complete Coach Works, Charlene Hoon A/P, 1863 Service Court, Riverside, CA 92507-2341 |
| 15621845 | + | Complete Communications Inc, Rob Kuss and Jennifer Kohl, 44265 Groesbeck Hwy, Clinton Twp, MI 48036-1116 |
| 15621846 | | Complete Comparator, Caliberation Service, 14 Alexander Street, Paris ON N3L 2V7 Canada |
| 15621847 | + | Complete Drives Inc, 6419 Discount Drive, Fort Wayne, IN 46818-1235 |
| 15621849 | + | Complete Prototype Services, Ted Lesk and Toni Loutzenhiser, 44783 Morley Drive, Clinton Township, MI 48036-1357 |
| 15621850 | + | Complete Prototype Services Fair Harbor, PO Box 237037, New York, NY 10023-0028 |
| 15621851 | + | Component Engineering Corp., 1740 Chicago Drive S.W., Wyoming, MI 49519-1207 |
| 15621852 | + | Component Plastics Inc., 700 Tollgate Road, Elgin, IL 60123-9338 |
| 15621853 | + | Comprehensive Chassis Soluti, William Pinch, 25111 Marshall, Dearborn, MI 48124-1240 |
| 15621854 | + | Comprehensive Logistics, 480 E Lincoln Hwy, Chicago Heights, IL 60411-3086 |
| 15621855 | + | Comprenew Environmental, Paul Kehoe and David Shears, 629 Ionia Ave SW, Grand Rapids, MI 49503-5148 |
| 15621857 | | Compressed Air Technologies, Shannon Miller, 149 Godfrey Rd, Verona, MS 38879 |
| 15621858 | + | Compressors and Tools, Inc, Tim Jones and James Page, 109 Anglin Lane, Jackson, TN 38301-5605 |
| 15621861 | | Compu-Solve Technologies Inc, 361 King Street, Midland ON L4R 3M7 Canada |
| 15621862 | + | Computer Aided Technology, Order Desk and Yvonne Peterka, 165 Arlington Heights Rd., Suite 101, Buffalo Grove, IL 60089-1783 |
| 15621863 | + | Computer Asset Mgmt Corp, Jacqueline Cioma, C.A.M. Corp), 4730 East M-36 Hwy, Pinckney, MI 48169-9383 |
| 15621866 | + | Computerland of Quincy, Ron Kinscherf, 3701 E LAKE CTR STE 9, Quincy, IL 62305-5842 |
| 15621867 | + | Compuware Corporation, Elisa Alessandrini, Covisint Division, One Campus Martius, Detroit, MI 48226-5002 |
| 15621868 | | Comsatec Inc., 61 High St N, PO Box 642, Callander ON P0H 1H0 Canada |
| 15621870 | + | Comtrex, Inc., 24060 Hoover Rd., Warren, MI 48089-1942 |
| 15621871 | + | Comunale, Joseph, 68839 Appleview Dr, Washington, MI 48095-1327 |
| 15621873 | | Conair, Dept. 1119, PO Box 40000, Hartford, CT 06151-1119 |
| 15621872 | + | Conair, 200 West Kensinger Drive, Cranberry Twp, PA 16066-3428 |

15621874    +  Conair / Franklin, 455 Allegheny Blvd., Franklin, PA 16323-6209
15621876    +  Concept Packaging Group, Janice White and Amy Poland, 6 Nesbitt Drive, Inman, SC 29349-9425
15621878       Conde, Gibran Vargas, KABAH NUM 109, Matamoros Tamaulipas 87490 Mexico
15621879       Cone Drive, 240E. 12th Street, PO Box 272, Traverse City, MI 49685-0272
15621881    +  Conformance Fasteners, Lisa Mulder, 6239 American Ave., Kalamazoo, MI 49002-9302
15621882    +  Congress Tools Company, Tracy Froelick, 51 Great Hill Road, P.O. Box 1009, Naugatuck, CT 06770-1009
15621883    +  Congruent Label Systems Inc, 812 Hawthorne Circle, Franklin, TN 37069-7193
15621884    +  Conley Welding Specialties, 605 S. Orchard St., Kendallville, IN 46755-2011
15621893    +  Conney Safety Products, Chris Mcnicol, 3202 Latham Dr, Madison, WI 53713-4614
15621895    +  Connolly, Scott, 2043 Ashford Road, Davison, MI 48423-8382
15621899    +  Connor Corporation, Krieg DeVault LLP, Kay Dee Baird, Esq, One Indiana Square, Suite 2800, Indianapolis, IN 46204-2017
15621898    +  Connor Corporation, Carol Barthold, 3330 Congressional Parkway, Fort Wayne, IN 46808-4439
15621903    +  Connor Corporation, Rick Ludwig, 3330 Congressional Parkway, Fort Wayne, IN 46808-4439
15621901    +  Connor Corporation, Rick Ludwig, Director of Finance and Administration, 3330 Congressional Parkway, Fort Wayne, IN 46808-4439
15621902    +  Connor Corporation, Rick Ludwig, Director of Finance and Administration, Connor Corp 3330 Congressional Parkway, Fort Wayne, IN
               46808-4439
15621908    +  Consolidated Glass & Mirror, 1150 N Cedar St, New Castle, PA 16102-1920
15621909    +  Consolidated Label Co., 925 Florida Central Parkway, Longwood, FL 32750-7586
15621911    +  Consolidated Plastic Prod., Damon Dowdy and Cindy Jordan, 302 W. Seneca, Bloomfield, MO 63825-9606
15621912    +  Consolidated Plastics Co., 8181 Darrow Rd., Twinsburg, OH 44087-2303
15621915    +  Constellation, 9400 Bunsen Parkway, Suite 1, Louisville, KY 40220-3788
15621916    +  Constellation Energy Service, Natural Gas LLC, 777 E Wisconsin Ave, Attn Retail Lockbox 3145, Milwaukee, WI 53202-5300
15621917       Constellation Energy(Elec-SK, PO BOX 4640, CAROL STREAL, IL 60197-4640
15621918    +  Constellation New Energy, Michelle Kemper, 9400 Bunsen Parkway, Suite 1, Louisville, KY 40220-3788
15621927    +  Container Exchanger LLC, David Madden, 1223 Van Allen Mews, Atlanta, GA 30318-4183
15621929    +  Continental Automotive Sys., Henderson Plant, 1 Quality Way, Fletcher, NC 28732-9385
15621931       Continental Canteen, Christina Richert, 7850 Haggerty Rd, Van Buren Twp, MI 48111-1602
15621932    +  Continental Casting, LLC, Dan Skaggs and Ray McCurdy, P.O. Box 278, Monroe City, MO 63456-0278
15621933    +  Continental International, Pat Fortney, 6723 S. Hanna Street, Fort Wayne, IN 46816-1141
15621935    +  Continental Machine, Josh Johnson, 6715 W. State Rd., Rockford, IL 61102-1274
15621936   #+  Continental Machinery Movers, Wayne Lee and AR Department, 4717 Centennial Blvd, Nashville, TN 37209-1548
15621937    +  Continental Midland LLC, 33200 Capitol Ave, 2nd Floor, Livonia, MI 48150-1745
15621940    +  Contracted Quality Group LLC, Paul Fitzpatrick and Jeff Phenix, 1740 44TH Street,, Suite 5-108, Wyoming, MI 49519-6421
15621941       Contreras, Eduardo Rodriguez, Mar Egeo Num 66, Matamoros Tamaulipas 87456 Mexico
15621942       Contreras, Magdalena Facundo, TOMAS GUAJARDO NUM 12, Matamoros Tamaulipas 87459 Mexico
15621943       Contreras, Osvaldo Mendoza, AVENIDA PRIMERO DE MAYO NUM 184, Matamoros Tamaulipas 87440 Mexico
15621944    +  Control Imagineering, Inc., 5100 N. St. Hwy 7, North Vernon, IN 47265-7368
15621945       Control Panel Systems Ont., Rhonda Leduc, 1375 Hopkins Street, Whitby ON L1N 2C2 Canada
15621947    +  Controller Technologies Corp, Debbie Langowski, 14005 Simone Drive, Shelby Township, MI 48315-3234
15621948    +  Controls Ser. & Repair Inc, Jim Biel, 1648 Old Butler Plank Rd, Glenshaw, PA 15116-1730
15621949    +  Convergitec Communications, Darold Bradshaw and Elena Cole, 21401 Sturman Place, Ashburn, VA 20148-3619
15621956    +  Cook, Erica, 3737 S Shimmons Circle, Auburn Hills, MI 48326-3923
15621957    +  Cook, Farrah, 7313 BELLE MEADE Street, Ypsilanti, MI 48197-1865
15621960    +  Cook, Joseph, 9 Durham Circle, Summertown, TN 38483-7216
15621961    +  Cook, Kari, 245 LITTLE OPOSSUM CREEK ROAD, LINDEN, TN 37096-6616
15621964    +  Cooley Wire Products MFG Co, 5025 N. River Road, Schiller Park, IL 60176-1086
15621965    +  Cooley, Kenneth, 3940 N Green Ave, Hesperia, MI 49421-9232
15621966    +  Coonce, Chris, 1112 Myra Street, Moberly, MO 65270-1240
15621967       Cooper Container Corp, 195 Durham Dr, Maynardville, TN 37807
15621969    +  Cooper Recycling, Purchasing Dept, 964 Airport Road, Livingston, TN 38570-8278
15621970    +  Cooper Standard, Jackie Cappock, 280 Woodland Church Road, Goldboro, NC 27530-7050
15621972    +  Cooper Standard Automotive, Ruth Burdine and Marge DeBolt, 1175 North Main Street, Bowling Green, OH 43402-1310
15621971    +  Cooper Standard Automotive, Bill Wainright, 645 Aulerich Road, East Tawas, MI 48730-9339
15621973    +  Cooper Standard-SC, Vivian Swofford, 100 Quality Way, Spartanburg, SC 29316-4801
15621974    +  Cooper, Alan, 1780 Pond Run, Auburn Hills, MI 48326-2752
15621975    +  Cooper, Alan, 2660 Bay Point CT, Imlay City, MI 48444-9814
15621979    +  Cooper, Robert, 4427 Packard Rd, Ann Arbor, MI 48108-1511
15621981    +  Cooper-Weymouth, Peterson, % Production Machine Equip, 76 Hinckley Rd, Clinton, ME 04927-3611
15621983       CooperStandard, Ken Robins and Cyndie LaFramboise, 703 Douro Street, Stratford ON N5A 3T1 Canada
15621984       CooperStandard Automotive, Maryse Beaulieu and Johanne Harvey, Canada Ltd, Sherbrooke QC J1L 2S7 Canada
15621989    +  Copies Unlimited, Anthony Martin, 1051 E. Van Hook Street, Milan, TN 38358-2854
15621990       Copperweld, Steve Mcclure and Deb Pyne, Dba Dofasco Tubular, Brampton ON L6X 2M3 Canada
15621995       Cordoba, Angel Torres, Nacionalistas Num 79, Matamoros Tamaulipas 87477 Mexico

| 15621996 |  | Cordova, Crisoforo Garcia, MAURICIO RABEL 335, Matamoros Tamaulipas 87396 Mexico |
|---|---|---|
| 15621997 | + | Corey Birdyshaw, 290 Rabbit Trail Road, Leoma, TN 38468-5664 |
| 15621998 |  | Cornejo, Aurelio Espinoza, Calle Rio Lerma #107, Matamoros Tamaulipas 87320 Mexico |
| 15621999 |  | Cornejo, Ma Mota, INSURJENTES NUM 97A, Matamoros Tamaulipas 87446 Mexico |
| 15622001 | + | Cornerstone Rack & Tooling, Andy Lyles, P.O. Box 873 2006 Remke Ave., Lawrenceburg, TN 38464-0873 |
| 15622003 | + | Cornerstone Supply, 5860 Old Timuquana Rd #8, Jacksonville, FL 32210-7887 |
| 15622004 | #+ | Cornerstone Technical Group, Rachelle and Kathy, 7105 Crossroad Blvd., Suite 104, Brentwood, TN 37027-2806 |
| 15622008 |  | Corona, Deneb Lucio, Primero de Enero de 1994 N m. 189, Matamoros Tamaulipas 87475 Mexico |
| 15622009 |  | Coronado, Enrique De Le n, CERRO DEL BERNAL NUM 17, Matamoros Tamaulipas 87497 Mexico |
| 15622010 |  | Coronado, Fernando Peralta, DUNAS105, Matamoros Tamaulipas 87497 Mexico |
| 15622012 |  | Coronel, Elva Hernandez, Legislaci n N m. 125, Matamoros Tamaulipas 87477 Mexico |
| 15622015 | + | Corporate Executive Board, 3393 Collection Center Dr., Chicago, IL 60693-0033 |
| 15622016 | + | Corporate Express, 1834 Walton Road, St Louis, MO 63114-5820 |
| 15622017 |  | Corporate Express Canada, Judi Gunby, 550 Pendant Drive, Mississauga ON L5T 2W6 Canada |
| 15622020 | + | Corporation Service Company, as Represen, 2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808-1645 |
| 15622022 | + | Corptax inc, 1751 Lake Cook Road Suite 10, Deerfield, IL 60015-5615 |
| 15622023 |  | Correa, Mario Salazar, LEGISLACION NUM 198, Matamoros Tamaulipas 87477 Mexico |
| 15622026 | + | Corrigan Record Storage, Barb Shipley, 45200 Grand River Ave, Novi, MI 48375-1018 |
| 15622028 |  | Cortes, Silvia L pez, TAURO NUM 52, Matamoros Tamaulipas 87458 Mexico |
| 15622029 | + | Corum, Jesse, 907 Lincoln St, Pulaski, TN 38478-4424 |
| 15622030 | + | Corvu North America Inc., Carl Langr and Laura Custer, 3400 W. 66th Street, Suite 445, Edina, MN 55435-2134 |
| 15622032 | + | Cosmic Software, Inc., Lilly Alyward, 17 Bridge Street, Suite 101, Billerica, MA 01821-1000 |
| 15622035 |  | Costilla, Ricardo Solorio, LOMA LINDA # 262, Matamoros Tamaulipas 87390 Mexico |
| 15622036 |  | Coston, Reginald, 2104 Avensong Ln unit 301, P C Beach, TN 32408-4474 |
| 15622037 |  | Cota, Indalecio Fierro, COSTA DE ORO NUM 36, Matamoros Tamaulipas 87490 Mexico |
| 15622039 | + | Cotton, Aaron, 13 WHITE OAK DRIVE, LEOMA, TN 38468-5136 |
| 15622042 | + | Couch, Kyla, 5403 NOLAND DRIVE, TECUMSEH, MI 49286-9585 |
| 15622043 | + | Counsel to Allsource Transportation, LLC, Teri Hasenour Gordon B.P.R., Attn: Teri Hasenour Gordon, 813 S Garden St, Columbia, TN 38401-3251 |
| 15622046 | + | Counsel to BMW Group, Jaffe Raitt Heuer & Weiss, P.C., Attn: Richard Kruger, 27777 Franklin Road, Suite 2500, Southfield, MI 48034-8214 |
| 15622045 | + | Counsel to Bardin Hill Investment Partne, Neal & Harwell, PLC, Attn James R. Kelley, David G. Thompson, 1201 Demonbreun Street, Suite 1000, Nashville, TN 37203-5078 |
| 15622044 | + | Counsel to Bardin Hill Investment Partne, Neal & Harwell, PLC, James R. Kelley, David G. Thompson, and, 1201 Demonbreun St, Ste 1000, Nashville, TN 37203-5078 |
| 15622047 | + | Counsel to Bombardier Transportation, Wilson, Elser, Moskowitz, Edelman Dicker, Attn: Mark G. Ledwin, Esq. and, 1133 Westchester Avenue, White Plains, NY 10604-3516 |
| 15622049 | + | Counsel to Cortland Capital Market Servi, Womble Bond Dickinson (US) LLP, Attn Matthew P. Ward Morgan L. Patterson, 1313 North Market Street, Suite 1200, Wilmington, DE 19801-6103 |
| 15622048 | + | Counsel to Cortland Capital Market Servi, Goldberg Kohn LTD, Attn: Randall L. Klein, 55 East Monroe, Suite 3300, Chicago, IL 60603-5800 |
| 15622050 | + | Counsel to Mercedes-Benz U.S. Internatio, Burr & Forman LLP, Attn: J. Cory Falgowski, 1201 N. Market Street, Suite 1407, Wilmington, DE 19801-1163 |
| 15622051 | + | Counsel to Mercedes-Benz U.S. Internatio, Burr & Forman LLP, Attn: Derek F. Meek, Esquire, 420 N. 20th Street, Suite 3400, Birmingham, AL 35203-3284 |
| 15622052 | + | Counsel to Patriarch Partners Agency Ser, Frost Brown Todd LLC, Robert V. Sartin and Benjamin M. Katz, 150 Third Avenue South, Suite 1900, Nashville, TN 37201-2043 |
| 15622054 |  | Country Home Upholstery, 1110 South Luce Avenue, Fremont, MI 49412-9609 |
| 15622055 | + | County Market, 2959 Palmyra Rd., Hannibal, MO 63401-2271 |
| 15622060 |  | Covarrubias, Amadeo G mez, A OASIS Y PALMAS NUM 80, Matamoros Tamaulipas 87315 Mexico |
| 15622061 |  | Covarrubias, Jesus Rodr guez, PRAXEDIS GUERRERO NUM 11, Matamoros Tamaulipas 87440 Mexico |
| 15622062 |  | Covelo Machine Tool Trade Co, Roland Hoehne and Jacquie Proschold, 24281 Riffe Road, Covelo, CA 95428 |
| 15622066 |  | Covestro LLC, Natalie Ruffa, Credit Department, Bldng 5 Terrace Level 1 Covestro Circle, Pittsburgh, PA 15205 |
| 15622068 |  | Covestro SA de CV, Gabriela Murillo, Lago Victoria 74 Piso 1, Mexico City 11529 Mexico |
| 15622067 |  | Covestro SA de CV, Carlos Adolfo Mejia Garc, Lago Victoria 74 Piso 1, Mexico City 11529 Mexico |
| 15622070 | + | Covestro, LLC, Mark Reed and Dave Strackhouse, 1 Covestro Circle, Pittsburgh, PA 15205-9723 |
| 15622072 | + | Covington Box & Packaging, Mike Rogers and Mike Rogers, 950 W. Union St., Waterloo, IN 46793-9391 |
| 15622073 | + | Covington, Larry, 4170 W 112TH STREET, GRANT, MI 49327-9751 |
| 15622074 | + | Covisint, Mary Ann Tomaszycki, One Campus Martius, Detroit, MI 48226-5002 |
| 15622079 | + | Cowley Container Corp., James Lynch, 105 South Park Drive, Mt Pleasant, TN 38474-1076 |
| 15622092 | + | Cox, Shawn, 946 W. Bradford Rd., Midland, MI 48640-9508 |
| 15622093 | + | Cox, Vicki, 515 WEST LONGVIEW, MOBERLY, MO 65270-1830 |
| 15622097 | + | Coy Fire Protection, Lyle Coy, 7265 County Road 612, Kalkaska, MI 49646-8727 |
| 15622098 | + | Coy's Fire Protection, LLC, Cari Coy, 5402 Business 50 West, Unit 3, Jefferson City, MO 65109-6331 |
| 15622101 | + | Cozart, Thomas, 17 HENRYVILLE ROAD, ETHRIDGE, TN 38456-5218 |

| | | |
|---|---|---|
| 15622107 | + | Craft-Co Enterprises, Inc., Howard Kittrell, 3269 Hwy. 80 West, Morton, MS 39117-9323 |
| 15622113 | + | Cram, Faith, 7818 E. Gale Rd., Hesperia, MI 49421-9763 |
| 15622115 | + | Cramblit, Goldie, 4021 ARTHUR RD, HESPERIA, MI 49421-9010 |
| 15622117 | + | Cramer, Kimberly, 1715 N. COATS RD, OXFORD, MI 48371-3115 |
| 15622118 | + | Crane & Rigging Consultants, Service, PO Box 40391, Nashville, TN 37204-0391 |
| 15622120 | + | Crane America Services, Ron Schmittou, 4642 Cummings Park Dr., Antioch, TN 37013-3218 |
| 15622119 | + | Crane America Services, 3404 Metro Drive North Ste-C, Fort Wayne, IN 46818-9399 |
| 15622121 | + | Crane Pro Services, 4278-A Rider Trail North, Earth City, MO 63045-1105 |
| 15622122 | | Crane Service Systems, Inc., Patricia Renshaw, 419 Millen Road, Stoney Creek ON L8E 2P6 Canada |
| 15622123 | + | Crane Services Inc., Steve Todd and Rick Findley, 2507 Bells Hwy, Jackson, TN 38305-8884 |
| 15622126 | + | Crapps, David, 4530 River Park Blvd, Owens Cross Roads, AL 35763-5613 |
| 15622127 | + | Crase, Johnny, 606 TWIN BROOK CT., MT. STERLING, KY 40353-1076 |
| 15622128 | + | Crawford Products, Rob, 3637 Corporate Dr., Columbus, OH 43231-4965 |
| 15622134 | + | Crawford, Traci, 142 Helle Blvd Apt 204, Dundee, MI 48131-9408 |
| 15622139 | + | Creative Coatings, Richard Lain, 7505 Freedom Way, Fort Wayne, IN 46818-2164 |
| 15622140 | + | Creative Day, Sam Hanneh, 16135 Edwards Avenue, Southfield, MI 48076-5804 |
| 15622142 | + | Creative Extruded Products, Joe Crowther and MaryAnn Cooper, 1414 Commerce Park Dr, Tipp City, OH 45371-2845 |
| 15622144 | | Creative Foam Corporation, Chris Woelfel and AR-Sara McGowan, G5117 S. Dort Highway, Flint, MI 48507 |
| 15622147 | + | Creative Foam Products, Robin Foratat/Mary, 300 North Alloy Drive, Fenton, MI 48430-2648 |
| 15622148 | + | Creative Print Crew LLC, 1119 Rochester Road, Troy, MI 48083-6013 |
| 15622149 | + | Creative Print Crew LLC, Joe Gatt and Sue Gatt, 1119 Rochester Road, Troy, MI 48083-6013 |
| 15622151 | + | Creative Specialties Co, Andrew Haffey and Cindy Weed, 25167 Dequindre, Madison Heights, MI 48071-4240 |
| 15622152 | + | Creativeations, Amanda Pierce, 105 S Main St, Stockton, IL 61085-1329 |
| 15622154 | + | Creditinvest, Ron Castellon and Twyla Hicks, 1210 A South Governor's Ave., Dover, DE 19904-4802 |
| 15622156 | + | Creech, Michael, 9 Lambs Ferry Road, Leoma, TN 38468-5648 |
| 15622157 | | Creel, Garc a-Cu llar, Aiza y Enr quez,, Pedregal 24, Floor 24, Miguel Hidalgo, Mexico City 11040 Mexico |
| 15622159 | + | Crescent Electric Supply Co., Christopher Grebner and Meghan Fox, 1880 S. Walnut Rd., Freeport, IL 61032-9523 |
| 15622160 | + | Crescent Paper Tube Company, PO Box 517, 7325 Industrial Rd., Florence, KY 41042-2911 |
| 15622161 | + | Cresent Electric, Linda Zimmerman, 1880 S Walnut Ave, Freeport, IL 61032-9523 |
| 15622165 | + | CresstekLLC, Gary Philip Nelson, Sherrard German & Kelly, PC, 535 Smithfield St, Suite 300, Pittsburgh, PA 15222-2319 |
| 15622164 | + | CresstekLLC, 321 W Big Beaver RD, Suite 116, Troy, MI 48084 |
| 15622168 | + | Cresstek LLC, Sri Bramadsam, 3221 W. Big Beaver Road Suite 116, Troy, MI 48084-2810 |
| 15622173 | + | Criddell, Robert, 30128 JULIUS BLVD WESTLAND, MI, MI 48186-7339 |
| 15622176 | + | Crippen Signs, 711 S Chippewa Ave, Freeport, IL 61032-6042 |
| 15622179 | | Cristal Laminado O Templado,, Jose Manuel Callejas 522834215, Lateral Nte.Autopista Manz19 Lote 128 PI, Tepeji Del Rio 42850 Mexico |
| 15622181 | | Cristal Laminado O Templado,, Nextel 522834215, Lateral Nte.Autopista Manz19 Lote 128 PI, Tepeji Del Rio 42850 Mexico |
| 15622180 | | Cristal Laminado O Templado,, Jose Manuel Callejas and Nextel, Lateral Nte.Autopista Manz19 Lote 128 PI, Tepeji Del Rio 42850 Mexico |
| 15622183 | | Cristales Automotrices de, Ivan Jacob Ortiz, Jalisco SA de CV Calle 32 # 2070 Zona, Guadalajara 44940 Mexico |
| 15622188 | + | Crite, Marcel, 23065 Kelly Rd Apt 2, Eastpointe, MI 48021-2042 |
| 15622189 | + | Crites Communications, Inc., 200 Old Hwy 63 South, Suite 106, Columbia, MO 65201-6081 |
| 15622193 | + | Crocker, Patrick, 398 New Prospect Road, McKenzie, TN 38201-7227 |
| 15622194 | + | Crocker, Vickie, 280 ADKINS LANE, MCKENZIE, TN 38201-8914 |
| 15622195 | + | Crockett Hospital, 1607 South Locust AVE, Lawrenceburg, TN 38464-4011 |
| 15622198 | + | Croff, Lavone, P.O. Box 515, Hesperia, MI 49421-0515 |
| 15622200 | | Cronatron Welding Systems, PO Box 75643, Charlotte, NC 28275-0643 |
| 15622204 | + | Croskey, James, 2733 Evaline, Hamtramck, MI 48212-3274 |
| 15622206 | | Cross Company, Vickie, PO Box 601855, Charlotte, NC 28260-1855 |
| 15622207 | + | Cross Machine Tool Co. Inc., Frank Cross/Jeff Cross, 135 Utley Rd., Lexington, TN 38351-6069 |
| 15622208 | | Cross Tech Industries, PO Box 2146, 101 Entrance Drive, Bracebridge ON P1L 1W1 Canada |
| 15622209 | + | Cross, Charles, 28688 OREGON RD APT B, PERRYSBURG, OH 43551-7003 |
| 15622211 | + | Crossborders, 520 White Plains Rd, Tarrytown, NY 10591-5120 |
| 15622214 | + | Crosscon Industries, Erik Golbiw and Shirley Li, 2889 Bond Street, Rochester Hills, MI 48309-3515 |
| 15622217 | + | Crown Group - Livonia, Ken Stallons and Julie Meredith, 12020 Shelby Tech Dr, Shelby Township, MI 48315-1789 |
| 15622221 | + | Crown Group Co, Ken Stallons and Julie Meredith, 12020 Shelby Tech Dr, Shelby Township, MI 48315-1789 |
| 15622220 | + | Crown Group Co, Bill Heyn, 180 Kerth Street, St Joseph, MI 49085-2630 |
| 15622222 | + | Crown Packaging, 17854 Chesterfield, Airport Road, Chesterfield, MO 63005-1216 |
| 15622223 | + | Crown Packaging, Mark Roesel and Linda Duke, 17854 Chesterfield, Airport Road, Chesterfield, MO 63005-1216 |
| 15622224 | + | Crown Press, Melody Eads, 1009 Hwy. 24 West, Moberly, MO 65270-3105 |
| 15622226 | + | Crucible Service Centers, 1464 Hoff Industrial Drive, O'Fallon, MO 63366-1958 |
| 15622227 | + | Crutcher, Jeffrey, 26191 HWY 11, ST CATHARINE, MO 64628-8064 |
| 15622229 | + | Crutchley, Eric, 127 PRESWICK ST, TEMPERANCE, MI 48182-1175 |

| | | |
|---|---|---|
| 15622230 | | Cruz, Araceli Baltazar, SAN MANUEL NUM 190, Matamoros Tamaulipas 87455 Mexico |
| 15622231 | | Cruz, Araceli Coronel, SANCHEZ J SILVA, Matamoros Tamaulipas 87490 Mexico |
| 15622232 | | Cruz, Bertha Reyes, JUAN DE LA BARRERA NUM 153, Matamoros Tamaulipas 87497 Mexico |
| 15622233 | | Cruz, Blanca Najera, DOMINACIONES 42, Matamoros Tamaulipas 87458 Mexico |
| 15622234 | | Cruz, Carlos Ivarez, FRANCISCO MARQUEZ NUM 214, Matamoros Tamaulipas 87449 Mexico |
| 15622237 | | Cruz, Diana Tejeda, MARGARITO TEJEDA 15, Matamoros Tamaulipas 87394 Mexico |
| 15622238 | | Cruz, Eduardo lvarez, FRANCISCO MARQUEZ 214, Matamoros Tamaulipas 87493 Mexico |
| 15622239 | | Cruz, Eleuterio Montes, ATHABASCA 10, Matamoros Tamaulipas 87540 Mexico |
| 15622240 | | Cruz, Francisca Garcia, ALAMO NUM 51, Matamoros Tamaulipas 87496 Mexico |
| 15622241 | | Cruz, Griselda Torres, MACEDONIO CAPISTRAN 143, Matamoros Tamaulipas 87440 Mexico |
| 15622242 | | Cruz, Irais Pati o, Calle Oceano Atlantico #14, Matamoros Tamaulipas 87477 Mexico |
| 15622243 | | Cruz, Ismael Garcia, SIERRA JIUTEPEC NUM 24, Matamoros Tamaulipas 87470 Mexico |
| 15622244 | | Cruz, Jhonny Cruz, SAMOA 27, Matamoros Tamaulipas 87395 Mexico |
| 15622245 | | Cruz, Jorge Tovias, FUENTES DE FABIOLA 15, Matamoros Tamaulipas 87445 Mexico |
| 15622248 | | Cruz, Jose L pez, Calle Nogar #12, Matamoros Tamaulipas 87496 Mexico |
| 15622249 | | Cruz, Juan Cruz, CALLEJON NUM 6, Matamoros Tamaulipas 87450 Mexico |
| 15622250 | | Cruz, Juana Sabas, LORENZO MENDEZ SOTO NUM 83, Matamoros Tamaulipas 87440 Mexico |
| 15622251 | | Cruz, Julio Sierra, INSURGENTES NORTE NUM 140, Matamoros Tamaulipas 87494 Mexico |
| 15622252 | | Cruz, Maria Chavez, Lazaro Cardenas N m. 23, Matamoros Tamaulipas 87470 Mexico |
| 15622253 | | Cruz, Mercedes Hern ndez, AMISTAD NUM 40, Matamoros Tamaulipas 87343 Mexico |
| 15622254 | | Cruz, Moises Del Angel, FRANCISCO MONTES DE OCA NUM 120, Matamoros Tamaulipas 87499 Mexico |
| 15622255 | | Cruz, Natali Arteaga, CONSTITUYENTES DE 1917 6, Matamoros Tamaulipas 87360 Mexico |
| 15622256 | | Cruz, Reyna Garcia, FORTUNATO DE LA GARZA NUM 102, Matamoros Tamaulipas 87499 Mexico |
| 15622257 | | Cruz, Rodrigo Rosales, CERESO NUM 51, Matamoros Tamaulipas 87475 Mexico |
| 15622258 | | Cruz, Rogelio Ch vez, GRANADA NUM 76 ENTRE PALMA Y CAMINO ESP, Matamoros Tamaulipas 87380 Mexico |
| 15622259 | | Cruz, Victor Valdez, FLOR DE LA PALMA 107, Matamoros Tamaulipas 87475 Mexico |
| 15622260 | | Cruz, Vidal Vicencio, SULTANA 11, Matamoros Tamaulipas 87456 Mexico |
| 15622261 | | Crystal Clean, Mike Impellizzen, 1778 Alpine Ave NW, Grand Rapids, MI 49504 |
| 15622262 | + | Crystal Clean, Troy M Tumey, 305 B Old St Louis Rd, Wood River, IL 62095-1163 |
| 15622271 | + | Csikos, Paul Brian, Deborah Gordon Law, 33 Bloomfield Hills Parkway, Ste. 220, Bloomfield Hills, MI 48304-2909 |
| 15622274 | | Cuebas, Victor Gonz lez, NACOZARI 12 CALLEJON 1, Matamoros Tamaulipas 87395 Mexico |
| 15622275 | | Cuellar, Aldo Barrientos, CONSTITUCION DE 1917 52B, Matamoros Tamaulipas 87477 Mexico |
| 15622276 | | Cuevas, Jesus Martinez, ALAMO #58, Matamoros Tamaulipas 87448 Mexico |
| 15622277 | | Culebro, Gerardo Vel zquez, LUCHADOR NUM 197, Matamoros Tamaulipas 87390 Mexico |
| 15622278 | + | Culligan Clean Water Inc, 403 West North Street, Kendallville, IN 46755-1005 |
| 15622281 | | Culligan Water of Jacksonvil, Joy, 604 College Street, Jacksonville, FL 32204-2812 |
| 15622282 | + | Cullip Industries, Inc., John Cullip, 1900 Fieldhouse Ave., Elkhart, IN 46517-1315 |
| 15622284 | + | Cumberland Conveyer, Ed Ginter, PO Box 236, 7403 Cumberland Drive, Fairview, TN 37062-9715 |
| 15622286 | + | Cumberland Die Supply, Customer Service, 747 Douglas Avenue, PO Box 70118, Nashville, TN 37207-0118 |
| 15622287 | + | Cumberland Die Supply c/o Fair Harbor Ca, PO Box 237037, New York, NY 10023-0028 |
| 15622288 | + | Cumberland Supply Co., Inc., PO Box 216, Carthage, TN 37030-0216 |
| 15622289 | + | Cumberland Waste Disposal, Shirley, 81 Stevens Street, Crossville, TN 38555-4651 |
| 15622291 | + | Cummins Brigeway LLC, 21810 Clessie Ct., New Hudson, MI 48165-8573 |
| 15622292 | + | Cummins Label Company, Jeanne Wilson, 2230 Glendenning Rd, Kalamazoo, MI 49001-4115 |
| 15622296 | + | Cunningham, Larry, 5703 LOOP ROAD, HESPERIA, MI 49421-9384 |
| 15622298 | + | Cupp, Seth, 104 Nature Lane, Waynesboro, TN 38485-1501 |
| 15622299 | + | Cupples' J&J Co., Inc., Jennifer Jeter, 1063 Whitehall Street, Jackson, TN 38301-3729 |
| 15622301 | + | Curlin, Inc., 3947 Boulevard Center Dr., Suite 102, Jacksonville, FL 32207-2832 |
| 15622304 | + | Curry, Trina, 485 Sunningdale Dr, Inkster, MI 48141-1238 |
| 15622305 | + | Curt's Country Copier Inc, 115 E Main St, Mc Connell, IL 61050-9759 |
| 15622306 | | Curtis Metal Finishing, Kurt Geis, 6645 Sims Drive, Sterling Heights, MI 48313-3726 |
| 15622311 | + | Custom Coated Components Inc, Lauren Tempestt, PO Box 1972, Summerville, SC 29484-1972 |
| 15622312 | + | Custom Electric Mfg. Co., 48941 W. Road, Wixom, MI 48393-3555 |
| 15622313 | + | Custom Feeder Company, Mike Stamm and Kathy Murray, 6207 Material Ave Unit 1, Loves Park, IL 61111-4284 |
| 15622314 | + | Custom Glass Solutions, Bo Barber and Rachael Potter, 110 jack Guynn Drive, Galax, VA 24333-2534 |
| 15622315 | | Custom Glass Solutions, Donna Wolf, Millbury Corp., Millbury, OH 43347 |
| 15622317 | + | Custom Glass Solutions, Upper Sandusky Corp., 12688 State Route 67, Upper Sandusky, OH 43351-9411 |
| 15622318 | + | Custom Packaging Corp., Brian Tuggle, 1315 West Baddour Pkwy., Lebanon, TN 37087-2511 |
| 15622319 | | Custom Packaging Group, Deb Brailey, Carustar, Grand Rapids, MI 49509 |
| 15622320 | + | Custom Pak Products, N118 W18981 Bunsen Dr., Germantown, WI 53022-6336 |
| 15622321 | + | Custom Resins Inc., Pamela Schwark, 55 Haul Rd., Wayne, NJ 07470-6613 |
| 15622322 | + | Custom Tooling Systems Inc., Ken Conrad and Todd Kane, 3331 80th Ave., Zeeland, MI 49464-9583 |
| 15622325 | + | Custometal Products, Inc., Bill Heyn, 180 Kerth Street, St Joseph, MI 49085-2630 |

| | | |
|---|---|---|
| 15622326 | | Custometal Products, Inc., Javier Reynoso and Alberto Calva, Av. Penuelas 7 Fraccionamiento Industral, Queretaro 76148 Mexico |
| 15622327 | | Customized Manufacturing and, Chris Glinka and Rita Badalament, Assembly, Inc, Rochester Hills, MI 48309 |
| 15622328 | + | Cut-Off Services, John Rohrs, 12315 Cleveland Ave., Nunica, MI 49448-9804 |
| 15622329 | + | Cutting Dynamics, Inc., Tom Gilbride and Colleen Mansuetto, 980 Jaycox Road, Avon, OH 44011-1352 |
| 15622330 | | Cutting Edge Laser, 5018 Green Ct., PO Box 88, Elkhart, IN 46515-0088 |
| 15622332 | | Cvp Australia, Travis Bowland, PO Box 159, Somerton VIC 3062 Australia |
| 15622333 | + | CyberGear, Rick Saliers, 2342 Arbor Tree Court,SE, Grand Rapids, MI 49546-8506 |
| 15622336 | + | Cybernational, Inc., Sam Reid, 1512 Sarah Court, Mumfreesboro, TN 37129-5512 |
| 15622337 | | Cyberscience Corporation, 6334 S RACINE CIR STE 100, ENGLEWOOD, CO 80111-6405 |
| 15622338 | + | Cyberscience Corporation, 6334 South Racine Circle, Centennial, CO 80111-6404 |
| 15622339 | + | Czerny, Barbara, 9385 N Eston Rd., Clarkston, MI 48348-3529 |
| 15622340 | + | D & B Sales Inc, 4730 Speedway Drive, Fort Wayne, IN 46825-5239 |
| 15622341 | | D & W Mechanical, Dennis Flynn, 1266 Industrial Dr., Ste A, Traverse City, MI 49686 |
| 15622342 | | D az, Felipe Gudino, CALLE EBANOS NUM 145, Matamoros Tamaulipas 87415 Mexico |
| 15622343 | | D az, Jos Castillo, Mora Num 27, Matamoros Tamaulipas 87477 Mexico |
| 15622344 | | D az, Linda Flores, GIRASOL NUM 148, Matamoros Tamaulipas 87477 Mexico |
| 15622345 | + | D&B Power Associates Inc., Cathy Humphreys, 453 Dunham Road, Suite 100, St. Charles, IL 60174-1451 |
| 15622346 | + | D&D Overhead Door Services, Darell Kincaid and Donna Johnson, PO Box 1048, Franklin, TN 37065-1048 |
| 15622347 | + | D&F Distributors, Inc., 800 Canal Street, Evansville, IN 47713-2514 |
| 15622348 | + | D&H Electrical Consultants, Mark Drivdahl, 9 Commerce Circle, Durham, CT 06422-1020 |
| 15622349 | + | D&L Trenching Inc., Sherry Cross, 2335 Highway D, Huntsville, MO 65259-2731 |
| 15622350 | + | D&M Glass, James R Mann, 2001 W Franklin Street, Elkhart, IN 46516-1931 |
| 15622351 | + | D&N Bending Corp, Mike Weaver and Lindsay Claeys, 150 Shafer, Romeo, MI 48065-4907 |
| 15622352 | + | D&R Metal Fab, Doug Marshall, 4182 Frankfort Rd, PO Box 975, Georgetown, KY 40324-0975 |
| 15622353 | + | D&R Technology, Cynthia Mardini and Matt Slaughter, 450 Windy Point Drive, Glendale Heights, IL 60139-2177 |
| 15622354 | + | D'Anna, Stephanie, 3930 Lotus Dr, Waterford, MI 48329-1390 |
| 15622356 | + | D'SILVA, GLADYS, 13256 BOCA GRANDE, STERLING HGTS, MI 48312-3207 |
| 15622357 | + | D-N-R INC., Edward Roebuck, 2610 Remico Sw, Wyoming, MI 49519-2408 |
| 15622358 | + | D-One Forklift Shop, Dora Nieto, 3631 Old Port Isabel Rd., Brownsville, TX 78526-9502 |
| 15622359 | | D.A. Stuart Company, PO Box 88832, Postal Station A, Toronto ON M5W 1P8 Canada |
| 15622360 | + | D.L.C. & Sons Machine, Chuck Beehler, PO Box 194, 1205 Heath Rd., Rose City, MI 48654-9763 |
| 15622361 | + | D.M.E. Company, Jennifer, A Fairchild Industries Co, 29111 Stephenson Hwy, Madison Heights, MI 48071-2330 |
| 15622363 | + | DA-COM COLUMBIA LLC, 2602A N STADIUM BLVD, COLUMBIA, MO 65202-1271 |
| 15622364 | + | DA-COM COLUMBIA LLC, ERIN BOWER and JESS SUMMERS, 2602A N STADIUM BLVD, COLUMBIA, MO 65202-1271 |
| 15622366 | | DAC BEACHCROFT, PORTWALL PLACE, PORTWALL LANE, BRISTOL BS1 9HS UNITED KINGDOM |
| 15622367 | | DAC BEACHCROFT LLP, ADMIN CENTRE PORTWELL PLACE, PORTWELL LANE, BRISTOL BS1 9HS UNITED KINGDOM |
| 15622368 | | DAC Beachcroft LLP, Katie Baker, Place Portwell Lane DX 7850 Birstol 1, Bristol BS1 9HS United Kingdom |
| 15622373 | + | DAILEY, DRINDA, 4204 State Route 78, TOULON, IL 61483-8977 |
| 15622374 | + | DAJACO INDUSTRIES, INC., 49715 LEONA DRIVE, CHESTERFIELD, MI 48051-2478 |
| 15622383 | + | DALB, Inc., Sales Department and Betty DeRidder, 73 Industrial Blvd., Kearneysville, WV 25430-2733 |
| 15622385 | ++++ | DALE, SHELLIE, 73 ARNOLD HL, MT STERLING KY 40353-8608 address filed with court:, Dale, Shellie, 2249 ROGERS MILL RD., MT. STERLING, KY 40353 |
| 15622399 | | DANAHER CONTROLS, PO BOX 91809, CHICAGO, IL 60693-1809 |
| 15622409 | + | DANIEL, JOSHUA, 339 HAGAN MILL RD., RICHMOND, KY 40475-9619 |
| 15622411 | + | DANIEL, RANDALL, 30 RED HILL CENTER ROAD, LAWRENCEBURG, TN 38464-6836 |
| 15622417 | + | DANIELS, MORGAN, 209 CHESTNUT STREET, IRON CITY, TN 38463-7316 |
| 15622421 | + | DANKHA, HIVIAN, 39345 FAITH DR., STERLING HEIGHTS, MI 48310-2489 |
| 15622431 | + | DASSAULT, 175 WYMAN ST, WALTHAM, MA 02451-1223 |
| 15622432 | + | DASSAULT SYSTEMES AMERICAS, 175 WYMAN ST, WALTHAM, MA 02451-1223 |
| 15622439 | | DATA, Tom Tucker, 1399 Hammond Street Suite 207, North Bay ON P1B 2J2 Canada |
| 15622440 | + | DATABASICS, 12700 SUNRISE VALLEY DR, SUITE 102, RESTON, VA 20191-5806 |
| 15622443 | | DATABASICS, Inc., Chris Harley and Billing, 12700 SUNRISE VALLEY DR STE 102, RESTON, VA 20191-5806 |
| 15622448 | + | DATAQ Instruments Inc., Stacey Pyatt and Karen Bowers, 241 Springsdale Drive, Akron, OH 44333-2432 |
| 15622449 | + | DATASPEED INC., 5800 CROOKS RD. 2ND FLOOR, TROY, MI 48098-2830 |
| 15622456 | + | DAUPHIN, JOHN, 906 N WASHINGTON AVE, MT CARROLL, IL 61053-9468 |
| 15622461 | + | DAVIDSON, GARY, 4740 WHITMAN RD, AUGRES, MI 48703-9760 |
| 15622463 | + | DAVIDSON, KENELM, 1 CLAY STREET, MT. STERLING, KY 40353-1101 |
| 15622471 | + | DAVIS, AMBER, 140 SHELBY LANE, JEFFERSONVILLE, KY 40337-9753 |
| 15622473 | + | DAVIS, ARTHUR, 280 LAFAYETTE PARKWAY, LEXINGTON, KY 40503-1214 |
| 15622475 | + | DAVIS, BRENDA, 310 RANDALL STREET, LAWRENCEBURG, TN 38464-2126 |
| 15622477 | | DAVIS, GEORGE, 7351 Hoover Rd Apt 6, Warren, MI 48093 |
| 15622480 | + | DAVIS, JOE, 21279 Route A, Holliday, MO 65258-2145 |
| 15622483 | + | DAVIS, MICHAEL, 23 COPPERAS BRANCH ROAD, LEOMA, TN 38468-5417 |

15622484    +  DAVIS, MICHAEL BOYD, 23 COPPERAS BRANCH ROAD, LEOMA, TN 38468-5417
15622495    +  DAVIS, TERESA, PO BOX 261, CHADWICK, IL 61014-0261
15622496       DAVIS, THOMAS, CARE OF JULIE A. SPRINGSTEAD WALTZ, Hart, MI 49420
15622497    +  DAVIS, THOMAS, CARE OF JULIE A. SPRINGSTEAD WALTZ, 214 Washington Street, Hart, MI 49420-1158
15622498    +  DAVIS, TIMOTHY, 278 RASCAL TOWN ROAD, LORETTO, TN 38469-2525
15622500    +  DAVIS, TIMOTHY W, 278 RASCAL TOWN ROAD, LORETTO, TN 38469-2525
15622509       DAY, JONATHAN, 8089 PILLOW DR, MILAN, TN 38358-6317
15622516    +  DAYTON, BRENDA, 4762 S CURTISS RD, STOCKTON, IL 61085-9411
15622518    +  DB Metal Finishing, LLC, Lois Johnson and Christine Grierson, 4080 Easy Street, Rockford, IL 61109-3099
15622519    +  DB Roberts Company, Ronald Noble, 435 Dividend Drive, Peachtree City, GA 30269-1955
15622521    +  DBI PLASTICS NA Inc, Marcela Ramirez, 950 W University DR, Rochester, MI 48307-1888
15622522    +  DBT, Sharon Stanley, 635 Industrial Drive, Sparta, TN 38583-1861
15622549    +  DEA-Office of Training, Krystol Walker, DEA Academy, 2500 Investigation Pkwy, Quantico, VA 22134-5173
15622558    +  DECATUR, JENSEN, 2700 MIX AVE., BAY CITY, MI 48708-8683
15622559    +  DECKER MANUFACTURING, 703 N CLARK ST., ALBION, MI 49224-1456
15622564    +  DECOMA, 1800 NATHAN ST, TOLEDO, OH 43611-1091
15622566    +  DECOURVAL, STEPHEN, 8191 BRISTOL RD, DAVISON, MI 48423-8716
15622572    +  DEGROOT, CHRISTOPHER, 124 WESTSIDE AVE, LANARK, IL 61046-1239
15622576    +  DEHATE, CHERYL, 142 N. WATER ST., PINCONNING, MI 48650-9707
15622577    +  DEHATE, DALE, 127 E. WHITEFEATHER, PINCONNING, MI 48650-8919
15622585       DEL ANGEL, EDGAR AGUILAR, IGNACIO ZARAGOZA NUM 139, MATAMOROS Tamaulipas 87494 Mexico
15622600    +  DELACRUZ, PAULA, 166 E 96 STREET, NEWAYGO, MI 49337-8816
15622614       DELL MARKETING L.P., C/O DELL USA, PO BOX 643561, PITTSBURG, PA 15264-3561
15622621    +  DELONGE, KATRINA, 8975 1 MILE RD., HESPERIA, MI 49421-9276
15622623    ++++  DELPHI AUTOMOTIVE SYSTEMS, 5725 INNOVATION DR, TROY MI 48098-2852 address filed with court:, Delphi Automotive
                Systems, 5725 Delphi Drive, Troy, MI 48098
15622624    +  DELPHI ETDC, APTIV (FW81)C/O, PENSKE LOGISTICS, 13701 MINES ROAD, LAREDO, TX 78045-7847
15622625    +  DELPHI POWERTRAIN SYSTEM LLC, 3000 UNIVERSITY DRIVE, AUBURN HILLS, MI 48326-2496
15622632       DEM Costruzioni Speciali, S.r.l., Viale del Lavoro, 23 - Z.I.U. Lauzacco, Pavia di Udine 33050 Italy
15622637    +  DEMETER, ADAM, 11691 E GREENVALE RD, STOCKTON, IL 61085-9607
15622639    +  DEMO, VIRGIL, 4641 DUPRIE RD., STANDISH, MI 48658-9456
15622644    +  DENNIS, JOSHUA, 10350 JEWELLWAKE COURT, FENTON, MI 48430-2418
15622647    +  DENNIS, ROBERT, 471 GREENTREE # L, MILAN, MI 48160-1082
15622649    +  DENNISTON, DANIEL, 83 PARKVIEW PLACE, MT.STERLING, KY 40353-8299
15622659    +  DEPLAUNTY, JUSTIN, 2758 FREMBES, WATERFORD, MI 48329-3615
15622674    +  DESAI, KAUSHIKKUM, 4386 KNOLLCREST DRIVE, ANN ARBOR, MI 48108-4306
15622682    +  DESPAIN, DIANA, 515 Poplar Street, SAVANNA, IL 61074-2519
15622683    +  DESROCHERS, DANIELLE, 24130 GRANGE STREET, CLINTON TWP, MI 48036-3005
15622684    +  DESROCHERS, SAMANTHA, 1345 N Stephen, Clawson, MI 48017-1280
15622685    +  DESROCHERS, SAMANTHA, 24130 GRANGE ST, CLINTON TWP, MI 48036-3005
15622697    +  DEUCHLE, GORDON, 274 WESTSIDE ROAD, LAWRENCEBURG, TN 38464-7092
15622701       DEUSTCHE BANK MEXICO, PEDREGAL 24, LOMAS-VIRREYES MOLINO DEL REY MIGUEL, MEXICO CITY 11040 MEXICO
15622711    +  DEVRIES, LAWRENCE, 8463 W AWAYIN HILLS DRIVE, NEW ERA, MI 49446-8003
15622712    +  DEWALT, ANTHONY, 617 York St. Apt 1, Milan, MI 48160-1095
15622722    +  DGI Supply, Len, 1865 Airline Dr, Ste. 1, Nashville, TN 37210-3814
15622723       DGJ Enterprises, 100 Progress Drive Unit 1, Gravenhurst ON P1P 1X4 Canada
15622725    +  DHL Global Forwarding, 1801 NW 82nd Avenue, Doral, FL 33126-1013
15622734    +  DIAMOND TOOL & ABRASIVE, P.O. BOX 92170, ELK GROVE VILLAGE, IL 60009-2170
15622740       DIAZ, JOSE GOMEZ, PODERES 21-A, Matamoros Tamaulipas 87458 Mexico
15622742    +  DICKENS, JOCLYN, 412 S. VANBUREN AVE., FREEPORT, IL 61032-5157
15622743    +  DICKENSON & WRIGHT, 2600 W BIG BEAVER, STE 300, TROY, MI 48084-3312
15622753       DICKTEN MASCH PLASTICS, WATERTOWN PLANK RD, NASHOTAH, WI 53058
15622754    +  DICUS, ANGELA, 91 BUDDY NEAL, BRADFORD, TN 38316-8725
15622760    +  DIEHL, JAMES, 7466 S DERINDA RD, ELIZABETH, IL 61028-9518
15622761    +  DIEHL, JOANNE, 7466 S DERINDA RD, ELIZABETH, IL 61028-9518
15622763    +  DIEMASTERS MANUFACTURING INC, 2100 TOUHY AVENUE, ELK GROVE VILLAGE, IL 60007-5325
15622768    +  DIGI-KEY CORPORATION, 701 BROOKS AVE SOUTH, THEIF RIVER FALLS, MN 56701-2703
15622771    +  DIGICOM, Inc., 3914 Rochester Road, Troy, MI 48083-5248
15622778    +  DILDINE-MARSDEN, THERESA, 1454 CUSSEWAGO BEACH, FENTON, MI 48430-1142
15622782    +  DIMENSIONAL CONTROL SYSTEMS, 580 KIRTS BLVD, SUITE 309, TROY, MI 48084-4138
15622788       DISENOS Y PROYECTOS INDUSTRIALES GERP SA, GERARDO ROSAS PRADA, GERP SA DE CV, MEXICO
15622793    +  DISTINCTIVE MACHINE CORPORATION, 300 BYRNE INDUSTRIAL DRIVE, ROCKFORD, MI 49341-1423
15622796    +  DITTMAR, TERRI, 411 E. Front St., Stockton, IL 61085-1419

| | | |
|---|---|---|
| 15622808 | + | DIXIE TOOL CO, 275 KINGS HIGHWAY, SUITE 102, BROWNSVILLE, TX 78521-4222 |
| 15622814 | + | DIXON, FREDDIE, 16202 E 12 Mile Rd Apt 2, Roseville, MI 48066-2332 |
| 15622817 | + | DJ Lock And Safe, 540 Cedar St., Bolivar, TN 38008-2710 |
| 15622818 | | DKM Manufacturing Ltd., David Marek and Helal Chowdhury, 15 Curity Avenue, Toronto ON M4B 1X4 Canada |
| 15622819 | + | DLH ROLLFORM INC, KENNETH HESSE, 25215 TERRA INDUSTRIAL DRIVE, CHESTERFIELD TWP, MI 48051-2729 |
| 15622820 | + | DMC Water, Dan Chitwood, 3916 Hwy Nn, PO Box 1073, West Bend, WI 53095-8073 |
| 15622823 | + | DME/OHS, 29111 Stephenson Hwy, Madison Heights, MI 48071-2330 |
| 15622824 | + | DMI Corp, Myrna Aguirre, 8630 Boeing Dr., Ste 10-B, El Paso, TX 79925-1256 |
| 15622825 | + | DMS, 1068 ELKTON DRIVE, COLORADO SPRINGS, CO 80907-3538 |
| 15622839 | + | DODD, TROY, 1106 CAREY CIRCLE, LAWRENCEBURG, TN 38464-2974 |
| 15622840 | + | DODD, TROY D, 1106 CAREY CIRCLE, LAWRENCEBURG, TN 38464-2974 |
| 15622841 | + | DODGE, 2301 FEATHERSTONE ROAD, AUBURN HILLS, MI 48326-2808 |
| 15622846 | + | DOERING, JASON, 9090 Linden Road, Swartz Creek, MI 48473-9115 |
| 15622859 | + | DOMBROWSKI, EDWARD, 3178 OLD KAWKAWLIN ROAD, BAY CITY, MI 48706-1524 |
| 15622860 | + | DOMEN, JOHN, 31920 WEST ROAD, NEW BOSTON, MI 48164-9148 |
| 15622872 | + | DONATHAN, TYLER, 2019 HARPER RIDGE RD, MT. STERLING, KY 40353-9077 |
| 15622877 | | DONGGUAN TOPTAI TOOL & DIE CO., LTD., NO 4, KEYUAN SIX RD., DONGGUAN, GUANGDONG 523710 CHINA |
| 15622879 | + | DONGJIN USA INC, 2010 BIGLER ST, FORT LEE, NJ 07024-7321 |
| 15622884 | + | DONN ROLL INC, 2328 NORTH YARD COURT, FORT WAYNE, IN 46818-8973 |
| 15622892 | | DOPAG MEXICO METERING TECHNO, BALTAZAR BURCIAGA and FERNANDA BARREDA, BLVD. VITO ALESSIO ROBLES #2, SALTILLO 25220 Mexico |
| 15622907 | + | DOUBLER, HOWARD, 415 TISDELL AVE, WARREN, IL 61087-9734 |
| 15622908 | + | DOUBLER, TROY, 502 SHUMWAY, LENA, IL 61048-9705 |
| 15622910 | + | DOUGLAS CORPORATION, 9650 VALLEY VIEW ROAD, EDEN PRAIRIE, MN 55344-3507 |
| 15622912 | + | DOUGLAS RAW MATERIAL WHSE, 104 East 9th St., Douglas, AZ 85607-2151 |
| 15622920 | + | DOVER, SUZANNE, 168 South Bradley Road, Leoma, TN 38468-5388 |
| 15622929 | + | DOWNS, ALAN, 2733 S CURTIS RD, STOCKTON, IL 61085-9506 |
| 15622930 | + | DOWNS, DEBRA, 501 PEARL, WARREN, IL 61087-9478 |
| 15622932 | + | DQS Inc, 1500 McConnor Parkway Ste 400, Schaumburg, IL 60173-4330 |
| 15622937 | + | DRAIN DOCTOR & PLUMBING, COREY LACY, PO BOX 861, LAWRENCEBURG, TN 38464-0861 |
| 15622938 | + | DRAIN, DAVID, 7560 HERBST ROAD, BRIGHTON, MI 48114-9431 |
| 15622939 | + | DRAKE, JANET, 2203 S. Stone Rd., Fremont, MI 49412-7753 |
| 15622952 | | DRM, LLC, Carolynn Simms, P.O. Box 927, Lawrenceburg, TN 38464-0927 |
| 15622954 | + | DROUILLARD, TIMOTHY, 17940 BIEHL ST., ROSEVILLE, MI 48066-2570 |
| 15622955 | + | DROUSE, ROBERT, 11220 21 Mile Road, Shelby Township, MI 48317-3502 |
| 15622958 | + | DS Scales, Miguel Gomez, 880 W Price Road, Brownsville, TX 78520-8702 |
| 15622959 | | DSM ENGINEERING PLASTICS, 2267 WEST WILL ROAD, EVANSVILLE, IN 47720 |
| 15622960 | | DSM Engineering Plastics, Sara Ellert and Manual Arocha-Gonzalez, 2267 West Will Road, Evansville, IN 47720 |
| 15622961 | + | DSM Engineering Plastics Inc., Attn: Kenneth De Angelis, 45 Waterview Blvd, Parsippany, NJ 07054-7611 |
| 15622962 | + | DSM Neoresins Inc, Kimberley Bouchard, 730 Main St, Wilmington, MA 01887-3366 |
| 15622963 | + | DSM Thermoplastic Elasto, 31 Fuller Street, Leominster, MA 01453-4225 |
| 15622965 | + | DSSI, LLC, Chris Madek and Sonya Terrance, 9300 Shelbyville Road, Suite 910, Louisville, KY 40222-5167 |
| 15622964 | + | DSSI, LLC, 40 Oak Hollow Street, Suite 225, Southfield, MI 48033-7479 |
| 15622966 | + | DSSI, LLC (CAD), 9300 Shelbyville Rd., Suite 402, Louisville, KY 40222-5163 |
| 15622967 | #+ | DST Industries, Inc., 34364 Goddard Road, Romulus, MI 48174-3451 |
| 15622968 | + | DTC Communication, 111 Hight Street, Alexandria, TN 37012-2113 |
| 15622971 | | DTE Energy, PO Box 630795, Cincinnati, OH 45263-0795 |
| 15622978 | | DUDEK & BOCK S DE RL DE CV, BLVD ISIDRO LOPEZ ZERTUCHE, NO. 3490, SALTILLO 25240 MEXICO |
| 15622981 | + | DUDEK & BOCK SPRING MFG CO, 5100 WEST ROOSEVELT ROAD, CHICAGO, IL 60644-1437 |
| 15622986 | + | DUFRESNE, JAMES R., 1579 E. PARISH ROAD, KAWKAWLIN, MI 48631-9435 |
| 15623004 | + | DUNLAP, BRENDA, 2092 CRESWELL STREET, MILAN, TN 38358-2109 |
| 15623006 | + | DUNN, CARRIE, 402 N. MAYSVILLE ST. APT 7, MT. STERLING, KY 40353-1032 |
| 15623007 | + | DUNN, CATHY, P.O. BOX 1232, MT. STERLING, KY 40353-5232 |
| 15623010 | + | DUNN, ROSEMARY, P O BOX 152, SUMMERTOWN, TN 38483-0152 |
| 15623011 | + | DUNN, ROSEMARY C, P O BOX 152, SUMMERTOWN, TN 38483-0152 |
| 15623016 | + | DUPONT COMPANY, BARLEY MILL PLAZA, BLDG. 23, ROOM 1229C, WILMINGTON, DE 19807 |
| 15623021 | + | DUPONT PENSION TRUST (Capedrift), C/O DUPONT CAPITAL MANAGEMENT, Joseph Maurer and Doug Henderson, ONE RIGHTER PARKWAY SUITE 3200, WILMINGTON, DE 19803-1510 |
| 15623052 | | DURA AUTOMOTIVE SYSTEMS, LLC, 1855 ROBERTSON RD., MOBERLY, MO 65270-3157 |
| 15623025 | | DURA Auto Body & Glass UK Lt, David Hunter and Mary Sippitts, Par Tameside Drive Unit A, Birmingham B35 7AG United Kingdom |
| 15623036 | | DURA Automotive CZ k.s., Riegrova 495, Identification #61173151 VAT CZ61173151, Blatna 388 18 Czech Republic |
| 15623037 | | DURA Automotive CZ k.s., Riegrova 495, Plant Stakonice 61173151 VAT CZ61173151, Blatna 388 18 Czech Republic |
| 15623062 | + | DURA BUYER LLC, C/O PATRIARCH PARTNERS LLC, Carlos Mercado, ONE LIBERTY PLAZA, 35TH FLOOR, NEW YORK, NY |

10006-1404

| | | |
|---|---|---|
| 15623077 | ++++ | DURA HANNIBAL NORTH, 1947 INDUSTRIAL VALLEY PARK RD, HANNIBAL MO 63401-6324 address filed with court:, Dura Hannibal North, 2011 Higway 61 South, Hannibal, MO 63401 |
| 15623097 | + | DURA OPERATING, LLC, 1780 POND RUN, AUBURN HILLS, MI 48326-2752 |
| 15623113 | + | DURA-MOBERLY, MISSOURI, 1855 ROBERTSON RD, MOBERLY, MO 65270-3157 |
| 15623118 | + | DURATRONICS GMBH, 1780 POND RUN, AUBURN HILLS, MI 48326-2752 |
| 15623121 | + | DUROCHER, THOMAS, 26230 Woodland Drive, Chesterfield, MI 48051-3085 |
| 15623126 | + | DW SCREW MACHINE PRODUCTS, 5625 SIXTH STREET SW, CEDAR RAPIDS, IA 52404-4811 |
| 15623127 | + | DW Screw Machine Products, Dan McKenzie, 5625 Sixth Street SW, Cedar Rapids, IA 52404-4811 |
| 15623128 | + | DW Screw Machine Products Co., 5625 6th Street SW, Cedar Rapids, IA 52404-4811 |
| 15623147 | + | DYNACAST-ELGIN, 195 CORPORATE DRIVE, ELGIN, IL 60123-9355 |
| 15623152 | + | DYNAPAR CORPORATION, 1675 N DELANY RD, GURNEE, IL 60031-1237 |
| 15623155 | + | DYSON, MARK, 410 S. Simmons St. Lot #28, Stockton, IL 61085-1580 |
| 15622365 | + | Dabrowski, Michael, 5795 Avalon Drive, Pinconning, MI 48650-6418 |
| 15622369 | + | Dadco Inc., 43850 Plymouth Oaks Blvd., Plymouth, MI 48170-2598 |
| 15622370 | + | Daewoo International Corp, Craig Veeser and Min Hyung Kim, 50 Corporate Dr., Auburn Hills, MI 48326-2918 |
| 15622371 | + | Daggerfin, 62 W University Dr., Suite 300, Rochester, MI 48307-1895 |
| 15622375 | + | Dajaco Industries, Inc., 49715 Loena Drive, Chesterfield, MI 48051-2478 |
| 15622377 | + | Dajaco Industries, Inc., MONIQUE WOODS, 49715 LEONA DRIVE, CHESTERFIELD, MI 48051-2478 |
| 15622376 | + | Dajaco Industries, Inc., Kilpatrick & Associates, P.C., 903 N. Opdyke, Ste. C, Auburn Hills, MI 48326-2693 |
| 15622378 | + | Dake, Margaret, 6060 RIVERSIDE DR., JACKSON, MI 49201-9377 |
| 15622379 | + | Dakkota Integrated Systems, Jim Pigg, 12510 Westport Road, Louisville, KY 40245-1853 |
| 15622381 | + | Dakkota Integrated Systems, Samuel Daughtery, 12510 Westport Rd., Louisville, KY 40245-1853 |
| 15622380 | | Dakkota Integrated Systems, Lynnea Hardin and Tyler Watson, 490 Richard Ruston Dr., Tecumseh ON N8N 0A9 Canada |
| 15622382 | + | Dakota Engineering Inc, Shannon Smoot and Jason Keele, 2851 N Webster Ave, Indianapolis, IN 46219-1012 |
| 15622384 | + | Dale's Processing Center, Lisa Weatherford, 75 Park Street, Trezevant, TN 38258-3526 |
| 15622386 | + | Dallas PDC, 4255 Patriot Drive, Suite 150, Grapevine, TX 76051-2333 |
| 15622388 | + | Dallo, Dahlia, 4574 Northridge Ct, West Bloomfield, MI 48323-1397 |
| 15622390 | + | Dalsin Industries, Inc., Dale Salzl and Mona Ringstead, 9111 Grand Avenue South, Bloomington, MN 55420-3635 |
| 15622392 | + | Damodaran, Naval, 2632 Beacon Hill Dr, Auburn Hills, MI 48326-3722 |
| 15622393 | + | Damodaran, Naval, 2632 Beacon Hill Dr Apt 107, Auburn Hills, MI 48326-3723 |
| 15622391 | + | Damodaran, Naval, 1780 Pond Run, Auburn Hills, MI 48326-2752 |
| 15622395 | + | Dan Jordan Electric, Inc., Daniel Jordan, 51895 Chesterfield Rd., Chesterfield, MI 48051-2063 |
| 15622396 | + | Dana Corp, 3939 Technology Drive, Maumee, OH 43537-9194 |
| 15622397 | + | Dana Corporation, Crossville Dist Center, 900 Industrial Blvd., Crossville, TN 38555-5494 |
| 15622398 | | Danaher Controls, Nancy Smith, PO Box 91809, Chicago, IL 60693-1809 |
| 15622400 | + | Danaher Controls (Thomson), Nancy Smith, 2100 W. Broad St., Elizabethtown, NC 28337-8826 |
| 15622401 | + | Dane Systems, Inc., 7275 Red Arrow Highway, Stevensville, MI 49127-9734 |
| 15622402 | | Danhil de Mexico SA de CV, Joe Trevino and Cindy Garcia Diaz, Tecnologia 110 Parque Industrial, Nuevo Leon 66648 Mexico |
| 15622403 | + | Daniel Electric Co., 3000 Auburn Road, Auburn Hills, MI 48326-3215 |
| 15622404 | | Daniel Sandoval Ballesteros, Jose Arrese No. 70 y Lauro, Villar Local 107 Col. Modelo, H. Matamoros Tamaulipas 87360 Mexico |
| 15622405 | + | Daniel T. Dyke, 36 Cherokee Trail, Hannibal, MO 63401-2718 |
| 15622406 | + | Daniel, Beverly, 2970 Buffalo Road, Lawrenceburg, TN 38464-6187 |
| 15622407 | + | Daniel, Cynthia, 14 Good Hope Road - Unit B1, Lawrenceburg, TN 38464-7492 |
| 15622412 | + | Daniel, Terry, 882 RABBIT TRAIL ROAD, FIVE POINTS, TN 38457-5030 |
| 15622413 | | Daniel, Valentina Perez, FERNANDO MONTES DE OCA NUM 145, Matamoros Tamaulipas 87449 Mexico |
| 15622422 | + | Danly IEM, 255 Industrial Parkway, Ithaca, MI 48847-9476 |
| 15622423 | + | Dano, Nahel, 29048 Van Laan Blvd, Warren, MI 48092-2229 |
| 15622424 | + | Dapra Marking Systems, Shane Anderson, 66 Granby Street, Bloomfield, CT 06002-3512 |
| 15622428 | + | Dasari, Naveen, 3048 woodbridge Dr SE, Kentwood, MI 49512-5642 |
| 15622429 | + | Dasari, Naveen, 3048 woodbridge Dr SE Apt #303, Kentwood, MI 49512-1970 |
| 15622433 | + | Dassault Systemes Americas, John Brown, 175 Wyman St, Waltham, MA 02451-1223 |
| 15622435 | + | Dassault Systemes Americas Corp., Attn: Matthew L. Vittiglio, 175 Wyman Street, Waltham, MA 02451-1223 |
| 15622434 | + | Dassault Systemes Americas Corp., Attn: Accounts Receivable, 175 Wyman Street, Waltham, MA 02451-1223 |
| 15622436 | + | Dassault Systemes Enovia Cor, Jeanne Ducheneau, 900 Chelmsford Street, Tower 2, 5th Floor, Lowell, MA 01851-8100 |
| 15622437 | + | Dassault Systemes Services, Grace Zaccheo and Joanne Sierant, LLC., 10715 David Taylor Dr., Charlotte, NC 28262-1283 |
| 15622438 | + | Dassault Systemes Simulia Co, 21680 Haggerty Rd., Suite 103, Northville, MI 48167-8994 |
| 15622444 | + | DataDirect Technologies, Robert Allison, 14 Oak Park, Bedford, MA 01730-1414 |
| 15622445 | + | Dataforth Corporation, Denise Henderson and Jacque Antar, 3331 E. Hemisphere Loop, Tucson, AZ 85706-5011 |
| 15622446 | | Datanet Quality Systems, Brad Armstrong, 29200 Northwestern Hwy, Ste 350, Southfield, MI 48034-1075 |
| 15622447 | + | Datapaq, Inc., Renee Turcotte, 187 Ballardvale Street, Suite A210, Wilmington, MA 01887-1062 |
| 15622451 | + | Dataspeed Inc., Paul Fleck, 5800 Crooks Rd. 2nd Floor, Troy, MI 48098-2830 |
| 15622450 | + | Dataspeed Inc., Gregory Fleck, 2736 Research Dr., Rochester Hills, MI 48309-3574 |

| | | |
|---|---|---|
| 15622453 | + | Datec Industries, 319 Pokagon Trail, Angola, IN 46703-9357 |
| 15622454 | + | Datzko, Trevor, 1690 Deep River Rd., Sterling, MI 48659-9635 |
| 15622457 | + | Davalor Mold Corp., John Wnuk, 46480 Contenental Drive, Chesterfield, MI 48047-5206 |
| 15622459 | + | David Barber Builder, 1674 Geres South, Gaylord, MI 49735-9691 |
| 15622460 | | David M Osborne Inc, David Osborne, 16726 Comstock, Livonia, MI 48154-1608 |
| 15622465 | | Davila, Carlos Gracia, C. Nicolas Guerra #56, Matamoros Tamaulipas 87399 Mexico |
| 15622467 | | Davis Inotek Instruments LLC, Natalie, PO Box 634542, Cincinnati, OH 45263-4542 |
| 15622469 | + | Davis Tooling LLC, Don Davis and Mary Adams, 821 Tucker Court, Winder, GA 30680-8366 |
| 15622470 | + | Davis, Amanda, 83 Tingle Trapp Rd, Lawrenceburg, TN 38464-6007 |
| 15622478 | + | Davis, Heather, 20829 Universal, Eastpointe, MI 48021-2929 |
| 15622479 | + | Davis, James, 14576 Stephens, Warren, MI 48089-2241 |
| 15622482 | + | Davis, Michael, 20829 Universal Ave, Eastpointe, MI 48021-2929 |
| 15622486 | + | Davis, Nicholas, 414 W. Pine, Fremont, MI 49412-1536 |
| 15622488 | + | Davis, Pamela, 1019 Maple Avenue, Lawrenceburg, TN 38464-2563 |
| 15622490 | + | Davis, Richard, 31812 TALL PINES COURT, ROSEVILLE, MI 48066-6106 |
| 15622494 | + | Davis, Stephanie, 2294 W. 15 Mile Rd., Bitely, MI 49309-9653 |
| 15622499 | + | Davis, Timothy, 3703 Nancy Green Ridge Road, Pulaski, TN 38478-7851 |
| 15622502 | + | Davis-Standard, LLC, Jim Peterson, 1 Extrusion Dr., Pawcatuck, CT 06379-2313 |
| 15622503 | + | Davison RD, 4420 DAVISON, Burton, MI 48509-1410 |
| 15622505 | + | Dawkins, Angela, 5679 Patterson Dr., Troy, MI 48085-3903 |
| 15622506 | + | Dawkins, Jamal, 13544 Sorrento, Detroit, MI 48227-3926 |
| 15622508 | + | Day Glo Color Corp., Debbie, PO Box 5719-N, Cleveland, OH 44193-0001 |
| 15622510 | + | Dayco Sales, Inc., Erika Diaz, PO Box 6370, Brownsville, TX 78523-6370 |
| 15622511 | | Daytimers of Canada, PO Box 7859, Toronto ON M5W 2R2 Canada |
| 15622512 | + | Dayton Die Cushions, Aleksandra Spiess and Celina Pedersen, 6330 Industrial Dr., Eden Prairie, MN 55346-1713 |
| 15622513 | + | Dayton Polymeric Products, 3337 N Dixie Drive, Dayton, OH 45414-5645 |
| 15622515 | + | Dayton Steel, 1 Southern Industrial Blvd, Rome, GA 30165-1800 |
| 15622517 | + | Daytronic Corporation, 2211 Arbor Blvd, Dayton, OH 45439-1521 |
| 15622523 | | De Dios Arias, Ysaac, NUEVA GENERACION #108, Matamoros Tamaulipas 87477 Mexico |
| 15622524 | | De La Cruz Bautista, Irene, DIAGONAL LA AMISTAD 26, Matamoros Tamaulipas 87477 Mexico |
| 15622525 | | De La Cruz Gomez, Alvino, HERNAN CORTEZ NUM 128, Matamoros Tamaulipas 87344 Mexico |
| 15622526 | | De La Cruz Martinez, Magdalena, ADOLFO RUIZ CORTINEZ NUM. 43, Matamoros Tamaulipas 87458 Mexico |
| 15622527 | | De La Cruz Mateos, Jose, GUADALUPE VICTORIA NUM 196, Matamoros Tamaulipas 87499 Mexico |
| 15622528 | | De La Cruz, Cecilio Hern ndez, FCO.Y MADERO #208, Matamoros Tamaulipas 87370 Mexico |
| 15622529 | | De La Cruz, Fermin Hern ndez, 20 DE NOVIEMBRE NUM 117, Matamoros Tamaulipas 87493 Mexico |
| 15622531 | | De La Cruz, Gerardo Martinez, VICENTE GUERRERO NUM 4, Matamoros Tamaulipas 87469 Mexico |
| 15622532 | | De La Cruz, Isidro Osorio, PINO SUAREZ NUM 111, Matamoros Tamaulipas 87497 Mexico |
| 15622534 | | De La Cruz, Yesenia M ndez, SANTA LUCIA NUM 71, Matamoros Tamaulipas 87453 Mexico |
| 15622535 | | De La Garza Murillo, Roberto, LEANDRO VALLE 69, Matamoros Tamaulipas 87360 Mexico |
| 15622536 | | De La Rosa, Diana Hern ndez, SIERRA DE LA PALMA NUM 53, Matamoros Tamaulipas 87497 Mexico |
| 15622537 | | De La Rosa, Edgar Ramos, CALLE CEDROS NUM 34, Matamoros Tamaulipas 87496 Mexico |
| 15622538 | | De La Sota, Carlos Reynoso, SALAMANCA NUM 76, Matamoros Tamaulipas 87347 Mexico |
| 15622539 | | De La Sota, Maria Aguilar, MANTE 503, Matamoros Tamaulipas 87400 Mexico |
| 15622540 | | De La Torre Flores, Pedro De, TIBET 59, Matamoros Tamaulipas 87497 Mexico |
| 15622542 | | De Le n, Olga Garcia, ARANJUEZ NUM 168, Matamoros Tamaulipas 87390 Mexico |
| 15622543 | | De Le n, Silvia Salinas, ALAMO NUM 47, Matamoros Tamaulipas 87499 Mexico |
| 15622545 | | De Luna, Nancy Rodr guez, PRIVADA 2 NUM 4, Matamoros Tamaulipas 87440 Mexico |
| 15622546 | | De Santiago, Nestor Guzm n, IZTACIHUATL NUM 98, Matamoros Tamaulipas 87497 Mexico |
| 15622530 | | De la Cruz, Gerardo Cruz, Pakistan Num. 17, Fracc. Vista del Sol 87490 MX |
| 15622533 | | De la Cruz, Israel Arrona, San Patricio N m. 91, Matamoros Tamaulipas 87398 Mexico |
| 15622548 | + | De-Sta-Co Automation, 482 Pepper Street, Monroe, CT 06468-2673 |
| 15622550 | + | DeAcero SA de CV, MARIO CASRANO and Lorenzo Zamarron, 8411 Irvington Blvd, Houston, TX 77022-3449 |
| 15622579 | + | DeKalb Metal Finishing Inc, Dave Houser, PO Box 70, Auburn, IN 46706-0070 |
| 15622665 | + | DePriest Tool & Die Co, Inc, Dennis DePriest, 1590 Norris Robinson Loop, Atwood, TN 38220-5434 |
| 15622708 | + | DeVincent Auto Consulting LL, E DEVINCENT, 24514 Terra Del Mar Drive, Novi, MI 48374-2532 |
| 15622551 | | Dean Boiler, Inc., 1824 Three Mile Rd., N.W., Grand Rapids, MI 49544-1446 |
| 15622553 | + | Deane Systems, LLC, Gary Ginther, PO Box 960, 402 Huron, Grayling, MI 49738-1933 |
| 15622554 | + | Dearborn Group Inc, Tonya Kowaleski and Pam Corey, 33604 W Eight Mile Road, Farminton Hills, MI 48335-5202 |
| 15622555 | + | Debellefeuille, Kayla, 7750 KIRKWOOD DR, NEWPORT, MI 48166-8920 |
| 15622556 | + | Deblock, Vickie, 691 S BINGHAM, WHITE CLOUD, MI 49349-9726 |
| 15622560 | + | Decker Manufacturing, Joe Stefaniuk, 703 N Clark St., Albion, MI 49224-1456 |
| 15622562 | + | Decker, Steven, 409 College, Lawrenceburg, TN 38464-3726 |
| 15622563 | + | Deco Tool Supply Company, 415 W 76th Street, Davenport, IA 52806-1322 |

| | | |
|---|---|---|
| 15622565 | + | Decor Products, Customer Service, PO Box 320, 1201 Decor Drive, Wausaukee, WI 54177-9629 |
| 15622567 | + | Deerfield Design & MFG, Jorell Linton, 820 Duell Road, Traverse City, MI 49686-4801 |
| 15622569 | | Defiance Testing & Eng. Serv., 23360 Network Place, Chicago, IL 60673-1233 |
| 15622571 | + | Degele Manufacturing, Inc., Mary Louise Degele, 25700 D'Hondt Court, Chesterfield Twp., MI 48051-2600 |
| 15622580 | | Del Angel Estrada, Ricardo, BAHIA DE SAN SEBASTIAN # 263, Matamoros Tamaulipas 87313 Mexico |
| 15622581 | | Del Angel Islas, Abraham, ANTONIO I VILLARREAL NUM 4, Matamoros Tamaulipas 87440 Mexico |
| 15622582 | | Del Angel Moncayo, Antonio, CEDRO NUM 26, Matamoros Tamaulipas 87453 Mexico |
| 15622583 | | Del Angel Perez, Cruz, MIGUEL HIDALGO NUM 166, Matamoros Tamaulipas 87493 Mexico |
| 15622584 | | Del Angel Ram rez, Jose, CARDENAL NUM 95, Matamoros Tamaulipas 87477 Mexico |
| 15622586 | | Del Angel, Eduardo Garcia, DE LA REFORMA NUM 81, Matamoros Tamaulipas 87496 Mexico |
| 15622587 | | Del Angel, Pablo Peque o, SAUCES 29, Matamoros Tamaulipas 87448 Mexico |
| 15622588 | | Del Angel, Roberto Perez, SOTO LA MARINA NUM 31, Matamoros Tamaulipas 87430 Mexico |
| 15622589 | | Del Angel, Saul Melo, AGAPITO GONZALEZ CAVAZOS NUM 21, Matamoros Tamaulipas 87440 Mexico |
| 15622590 | | Del Angel, Victor Melo, AGAPITO GONZALEZ CAVAZO NUM 21, Matamoros Tamaulipas 87440 Mexico |
| 15622591 | | Del Fierro, Rodolfo Gonzalez, Canales Num 217, Matamoros Tamaulipas 87410 Mexico |
| 15622592 | + | Del Rio Solutions LLC, Mary Del Rio, 608 S Fairview, Lansing, MI 48912-2920 |
| 15622593 | | Del Rio, Juan Sanchez, FIDENCIO TREJO NUM 16, Matamoros Tamaulipas 87447 Mexico |
| 15622596 | | Del Valle, Xochitl Pichardo, MANITOBA 48, Matamoros Tamaulipas 87493 Mexico |
| 15622597 | + | Delaco Steel, Vasko Naunovski, 8111 Tireman Avenue, Dearborn, MI 48126-1200 |
| 15622598 | + | Delaco Steel/Ford Resale, Vasko Naunovski, 8111 Tireman Avenue, Dearborn, MI 48126-1789 |
| 15622599 | + | Delacruz, Crystal, 166 E. 96th St., Newaygo, MI 49337-8816 |
| 15622601 | + | Delamater, Douglas, 103 S. GREENVILLE ROAD, GREENVILLE, MI 48838-9511 |
| 15622602 | + | Delchem, Inc, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15622604 | + | Delchem, Inc., C/O Bankruptcy Claims Admin, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15622606 | + | Delfingen US, Inc., Kelly Sermo, 840 W. Long Lake Rd, Suite 120, Troy, MI 48098-6357 |
| 15622607 | | Delgadillo, Juan Esquivel, PEDRO GARZA SALDA A NUM 113, Matamoros Tamaulipas 87455 Mexico |
| 15622608 | | Delgado, Abel Garcia, NACIONES UNIDAS NUM 118, Matamoros Tamaulipas 87470 Mexico |
| 15622609 | | Delgado, Ma Mata, LAZARO CARDENAS 74, Matamoros Tamaulipas 87440 Mexico |
| 15622610 | | Delgado, Nohem Robledo, Manuel Avila Camacho Num 38, Matamoros Tamaulipas 87470 Mexico |
| 15622611 | | Delgado, Victor D vila, Calle Laguna Salada #100, Matamoros Tamaulipas 87350 Mexico |
| 15622615 | | Dell Marketing L.P., Nicholas Clark, c/o Dell USA, PO Box 643561, Pittsburg, PA 15264-3561 |
| 15622617 | | Dell Marking Systems, 721 Wanda, Ferndale, MI 48220 |
| 15622618 | | Dell USA LP, Amy Mayfield, Dept Ch14012, PO Box 371964, Palatine, IL 60055-4012 |
| 15622619 | | Deloitte & Touche, 5140 Young Street, Suite 1700, Toronto ON M2N 6L7 Canada |
| 15622620 | | Deloitte LLP, 150 Midsummer Blvd., Buckinghamshire MK9-1FD United Kingdom |
| 15622627 | | Delta Fluid Air Inc., 160 Saunders Road, Unit 2, Barrie ON L4N 9A4 Canada |
| 15622628 | + | Delta Manufacturing Company, 8717 West 84Th St, Tulsa, OK 74131-3608 |
| 15622629 | + | Delta Materials Handling, 1480 Highland North, Jackson, TN 38301 |
| 15622630 | + | Delta Staffing LLC, Alicia Loewen, 5730 Bella Rosa Blvd. Suite, Clarkston, MI 48348-4774 |
| 15622631 | + | Deluca, Christopher, 29501 Van Laan Drive, Warren, MI 48092-2234 |
| 15622633 | + | Demag Plastics Group, 11792 Alameda Drive, Strongsville, OH 44149-3011 |
| 15622636 | + | Demars, Mathew, 8643 New Haven Way, Canton, MI 48187-8214 |
| 15622638 | | Demetrio, Javier Espinoza, PINO NUM 55, Matamoros Tamaulipas 87380 Mexico |
| 15622640 | | Dengensha America Corp, 7647 First Place Drive, B4, Bedford, OH 44146 |
| 15622642 | + | Denman, Lawrence, 511 E HUNT ST, ADRIAN, MI 49221-2233 |
| 15622643 | + | Dennen Steel Co, Peter Dennen and Deb Zachary, 3033 Fruitridge NW, PO Box 3200, Grand Rapids, MI 49501-3200 |
| 15622645 | + | Dennis, Ken, 905 N Rubey St, Macon, MO 63552-2056 |
| 15622650 | + | Denso International America, Jordan Levine, 24777 Denso Dr, Southfield, MI 48033-5244 |
| 15622651 | + | Denton, Joseph, 211 W 6th St, Monroe, MI 48161-2348 |
| 15715023 | + | Department of Labor, Division of Unemployment Insurance, P.O. Box 9953, Wilmington, DE 19809-0953 |
| 15622658 | | Dependable Marking Sys Ltd, Marty Frenette, 585 Wentworth Street (East) Unit 42, Oshawa ON L1H 3V8 Canada |
| 15622662 | + | Depodesta, Jennifer, 4503 THORNCROFT AVENUE, ROYAL OAK, MI 48073-4913 |
| 15622663 | + | Depor Industries, Inc., Brian Smith and Linda Mason, 1022 Fred White Blvd., Portland, TN 37148-8368 |
| 15622664 | + | Depotter, Michael, 6045 BIRCHCREST LANE, COMMERCE, MI 48382-4897 |
| 15622666 | + | Deputy Electronics, 11172 E. US Hwy 50, Seymour, IN 47274-7553 |
| 15622667 | + | Derby Cellular Products, Inc, Donna Baker and Marylynn Frosceno, 150 Roosevelt Drive, PO Box 277, Derby, CT 06418-0277 |
| 15622669 | + | Derksen, Rowen, PO Box 74, Chapel Hill, TN 37034-0074 |
| 15622675 | | Desert Engineering, 3162 E. 46th Street, Tucson, AZ 85713-5213 |
| 15622676 | + | Design Mill, Inc., Mike Spillane and Christine Bilgri, 115 N. Main Street, PO Box 453, Elizabeth, IL 61028-0453 |
| 15622677 | + | Designetics, 3315-E Centennial Road, Sylvania, OH 43560-9430 |
| 15622678 | + | Designetics, Inc., 1624 SOUTH EBER ROAD, HOLLAND, OH 43528-9776 |
| 15622680 | + | Desmone, Marie, 3941 Peppermill Road, Attica, MI 48412-9742 |
| 15622681 | + | Desot, James, 8884 Field Rd, Algonac, MI 48001-3800 |

| | | |
|---|---|---|
| 15622687 | + | Desu, Sai Santosh Kumar, 45700 Spring Lane Apt 208, Shelby Township, MI 48317-4848 |
| 15622689 | | Detroit Die Cutting Co., PO Box 700, Sault Ste. Marie, MI 49783-0700 |
| 15622690 | + | Detroit Die Cutting Company, Barry Long and Tom Nast, 25925 Commerce Drive, Madison Heights, MI 48071-4127 |
| 15622691 | + | Detroit Engineered Products, SRI Bramadesam, Inc, 560 Kirts Blvd, Ste 103, Troy, MI 48084-4141 |
| 15622692 | + | Detroit Heading, LLC, Paula Hutton, 6421 Lynch Rd., Detroit, MI 48234-4140 |
| 15622693 | | Detroit Lions, Department 277201, PO Box 550000, Detroit, MI 48255-2772 |
| 15622694 | + | Detroit Manufacturing System, 12701 Southfield Fwy Ste A, Detroit, MI 48223-3599 |
| 15622695 | + | Detroit Mfg Systems LLC, Gateway Industrial Center, Bldg A, 12701 Southfield Rd, Detroit, MI 48223-3599 |
| 15622696 | + | Detroit Tubular Rivet, Marcie, 1213 Grove St., Wyandotte, MI 48192-7045 |
| 15622699 | + | Deuel, Jessica, 9448 Willow, Willis, MI 48191-9785 |
| 15622700 | + | Deuel, Melinda, 9448 WILLOW RD, WILLIS, MI 48191-9785 |
| 15622704 | | Deutsche Bank Mexico, S.A., MIGUEL HIDALGO, PEDREGAL 24 LOMASVIRREYES MOLINO DEL REY, MEXICO CITY 11040 MX |
| 15622703 | | Deutsche Bank Mexico, S.A., Deutsche Bank AG, Pedregal 24 Colonia Molino Rey Piso 20, Mexico City 11040 Mexico |
| 15622709 | + | Devine, Richelle, 1794 N. 100th Ave, Hart, MI 49420-8833 |
| 15622713 | + | Dewberry, Todd, 965 State Line Rd., Five Points, TN 38457-5046 |
| 15622717 | + | Dewitt Barrels, 1125 Comstock St., Marne, MI 49435-8752 |
| 15622718 | + | Dewitt, Gary, 110 N HARBOR, GRAND HAVEN, MI 49417-1252 |
| 15622719 | + | Dexon Computer, Brian Usgaard, 9201 E Bloomington Frwy, Suite BB, Minneapolis, MN 55420-3472 |
| 15622720 | + | Dextar World Trade LLC, Alain Malas, 3 Tennis Court, Hamilton, NJ 08619-1008 |
| 15622728 | + | Diagnostic Services Inc., Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15622729 | + | Diagnostic Services Inc., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15622727 | + | Diagnostic Services Inc., 13300 Highway 104 North, Lexington, TN 38351-3812 |
| 15622730 | | Diagnostico y Soluciones SA, Javier Alejandro Cabrera Adriana Nery, Manuela Pedraza 3050, #8 Ciudad Autonoma, Buenos Aires C1429CCV Argentina |
| 15622732 | + | Diamond Ground Products Inc, 2550 Azurite Circle, Newbury Park, CA 91320-1201 |
| 15622733 | #+ | Diamond Tool & Abrasive, 39 W 207 Highland Ave., Elgin, IL 60124-4209 |
| 15622737 | + | Diamond Vogel Paints, 25 E Business loop 70, Colombia, MO 65203-3960 |
| 15622738 | | Diaz, Carlos Juarez, SANTA ANA 19, Matamoros Tamaulipas 87453 Mexico |
| 15622739 | | Diaz, Elvira Sotelo, TORRE CD DE MEXICO NUM 126, Matamoros Tamaulipas 87455 Mexico |
| 15622744 | + | Dickerson Tool & Engineering, Jack Dickerson (AD 9), 1020 Mitchell Ave., Chillicothe, MO 64601-3722 |
| 15622746 | + | Dickey, Laura, 1613 MOLLIE ST, YPSILANTI, MI 48198-6597 |
| 15622747 | + | Dickey, Robert, 5 CRAWFISH ROAD, LAWRENCEBURG, TN 38464-6109 |
| 15622748 | + | Dickinson Wright PLLC, 2600 W Big Beaver, Ste 300, Troy, MI 48084-3312 |
| 15622749 | + | Dickinson Wright PLLC, Doron Yitzchaki, 350 S. Main Street, Suite 300, Ann Arbor, MI 48104-2131 |
| 15622752 | | Dickten Masch Plastics, Plant 2 N44 W33341, Watertown Plank Rd, WI 53058 |
| 15622755 | | Die Makers, Melody, 801 Second Streeet, Monroe City, MO 63456 |
| 15622756 | + | Die Makers Inc, 373 Hwy 35, Hazel Green, WI 53811-9377 |
| 15622757 | | Die Mold & Automation, Paul Martin and Debbie Domigan, Components Inc, Dearborn, MI 48126 |
| 15622758 | | Die Tech Services, Inc., Pam Parker, 2457 Waldorf Ct. NW, Walker, MI 49544-1472 |
| 15622759 | | Die-Mond Machine & Tool, 341 Lorne Ave E, Stratford ON N5A-6S4 Canada |
| 15622765 | + | DiePro, Inc., 941 HIGHWAY 431, MARTIN, TN 38237-5280 |
| 15622764 | + | Diemasters Manufacturing Inc, Brandy Curtis, 2100 Touhy Avenue, Elk Grove Village, IL 60007-5325 |
| 15622766 | | Dieter Wiegelmann GmbH, Frank Leismann, Von-L, ninck-Stra_e 22, Olsberg 59939 Germany |
| 15622769 | + | Digi-Key Corporation, Purchasing, 701 Brooks Ave South, Theif River Falls, MN 56701-2757 |
| 15622770 | + | DigiCert, Inc, Support and Account Receivable, 2801 N Thanksgiving Way, Suite 500, Lehi, UT 84043-5803 |
| 15622772 | + | Dildine, Darren, 1454 Cussewago, Fenton, MI 48430-1142 |
| 15622774 | | Dillard, Samantha, 7239 Theut Ave, Warren, MI 48091-2026 |
| 15622775 | | Dimas, Blas Segura, MARIANO MATAMOROS 160, Matamoros Tamaulipas 87449 Mexico |
| 15622776 | + | DimcoGray Corporation, Pam Ruwe and Allen Mccray, 900 Dimco Way, Centerville, OH 45458-2710 |
| 15622777 | + | Dimech, Raymond, 1560 Ludean Dr., Highland, MI 48356-1749 |
| 15622779 | + | Dimensional Control Systems, Donald Jasurda and Cheryl Wells, 580 Kirts Blvd, Suite 309, Troy, MI 48084-4138 |
| 15622780 | | Dimplex Thermal Solutions, Christopher Corrion, 2625 Emerald Drive, Kalamazoo, MI 49001-4542 |
| 15622784 | | Discover Communications Inc., Accounts Receivable, 30 Victoria Crescent, Brampton ON L6T 1E4 Canada |
| 15622786 | | Disenos Y Proyectos Indust, Gerardo Rosas Prada, Gerp SA DE CV, Mexico |
| 15622787 | | Disenos Y Proyectos Indust, Gerardo Rosas Prada, Gerp SA DE CV, Mexico Mexico |
| 15622785 | | Disenos Y Proyectos Indust, Carretera Isla Menor Kilometro 1, Dos Hermanas 41700 Spain |
| 15622792 | + | Distinctive Machine Corp., Jeff Tait and Sheryl Loveland, 300 Byrne Industrial Drive, Rockford, MI 49341-1423 |
| 15622795 | | Dite Giraud, Helene D az Thomas, OSA MENOR NUM 15, Matamoros Tamaulipas 87458 Mexico |
| 15622799 | + | Diverse Engineering Service, John R Thompson, 12740 W Warren Avenue, Suite 102 PMB 120, Dearborn, MI 48126-4530 |
| 15622800 | + | Diverse Fabrication, LLC, Tommy Staggs and Anita McDow, 110 E. Commerce St., Loretto, TN 38469-2300 |
| 15622801 | + | Diversified Coatings, Wallace Welter and Landi Haney, 309 Echelon Rd, Greenville, SC 29605-5234 |
| 15622802 | | Diversified Engineering Srv, John R. Thompson, PO Box 530431, Ste. 114, Livonia, MI 48153-0431 |

| | | |
|---|---|---|
| 15622803 | + | Diversified Engr & Plastics, Lynann Sell and Marianne Woodward, 1801 Wildwood Avenue, Jackson, MI 49202-4044 |
| 15622804 | + | Diversified Machine Systems, Emily Bollar, 1068 Elkton Drive, Colorado Springs, CO 80907-3538 |
| 15622805 | + | Diversified Packing, Maureen casey, 2101 Innebelt Bus Center Dr., St. Louis, MO 63114-5721 |
| 15622806 | + | Dixie Industrial Finishing, Jim Jones, 4925 S. Royal Atlanta Drive, Tucker, GA 30084-3006 |
| 15622807 | | Dixie Materials Handling Inc, 2151 Denton Avenue, PO Box 807, Cookeville, TN 38503-0807 |
| 15622809 | + | Dixie Tool Co, Marie, 275 Kings Highway, Suite 102, Brownsville, TX 78521-4222 |
| 15622810 | + | Dixie Vacuum Center, James E. Flatt, 319 Geri Street, Lawrenceburg, TN 38464-2361 |
| 15622811 | | Dixon Automatic Tool, Inc., 2300 Twenty Third Ave., Rockford, IL 61104 |
| 15622812 | + | Dixon, Dana, 2445 Shawnette Road, Collinwood, TN 38450-4883 |
| 15622822 | + | Dme Div Of Vsi Corporation, PO Box 64155, Detroit, MI 48264-0001 |
| 15622826 | | Do Not Use, c/o Loera Customs Brokerage, 5845 East 14th Street, Brownsville, TX 78521 |
| 15622828 | + | Doall Mountain States Co., 1558 N. Topping st., Kansas City, MO 64120-1222 |
| 15622829 | | Dobco Equipment Ltd., PO Box 203, Mississauga ON L4T 3B8 Canada |
| 15622830 | + | Dober Chemical Inc, Rosie, 14461 S Waverly, Midlothian, IL 60445-2939 |
| 15622833 | + | Dobrzelewski, Mark, 3292 East Shady Ridge Lane, Midland, MI 48642-7295 |
| 15622834 | + | Dobschensky, Adam, 1310 Wallen Street, Midland, MI 48642-6149 |
| 15622836 | + | Doctors Center Health Serv., 9857-4 St. Augustine Rd, Jacksonville, FL 32257-8821 |
| 15622837 | + | Document Solutions Inc., 414 Union Street, Suite 1210, Nashville, TN 37219-1771 |
| 15622843 | + | Dodson, Aaron, 227 W. Benton Ave., Stockton, IL 61085-1313 |
| 15622847 | | Doerr GmbH, Manuela Doerr and Thomas Schaefer, Tannenweg 16a, St. Augustin 53757 Germany |
| 15622848 | + | Doerr Plating, Jim Doerr, 2408 N. Lefingwell Ave., St. Louis, MO 63106-1916 |
| 15622849 | | Dofasco Tubular Products, 14 Hiltby Ave, Brampton ON L6X 2M3 Canada |
| 15622851 | + | Dolezal, Milan, 1700 N. Fairview Lane, Rochester Hills, MI 48306-4020 |
| 15622853 | | Dom nguez, Artemio Azueta, GUADALUPE VICTORIA NUM 192, Matamoros Tamaulipas 87449 Mexico |
| 15622854 | | Dom nguez, Edith Castillo, CONSTITUCION 1917 223, Matamoros Tamaulipas 87497 Mexico |
| 15622855 | | Dom nguez, Irving Cruz, CALLEJON 6 38, Matamoros Tamaulipas 87450 Mexico |
| 15622856 | | Dom nguez, Jose Perez, LEON GUZMAN NUM 122, Matamoros Tamaulipas 87390 Mexico |
| 15622857 | | Dom nguez, Mayra Villasana, 6 de Marzo Num 192, Matamoros Tamaulipas 87477 Mexico |
| 15622858 | + | Dombrowski, Anthony, 6547 Blackhawk Lane, Twin Lake, MI 49457-8531 |
| 15622861 | + | Dominant OPTO Tech NA Inc, Dustin Kooyers and Don Wendel, PO BOX 184, Lebanon, NJ 08833-0184 |
| 15622862 | | Dominguez, Aaron Ginez, MATIAS LONGORIA NUM 13, Matamoros Tamaulipas 87496 Mexico |
| 15622864 | | Dominion Power Press, 2390 Industrial Street, Burlington ON L7P 1A5 Canada |
| 15622865 | | Dominion Spring, 240 Courtneypark Dr. E., Mississauga ON L5T 2S5 Canada |
| 15622866 | + | Domino Amjet, Inc., Customer Service and Mark Meltzer, 1290 Lakeside Dr., Gurnee, IL 60031-2400 |
| 15622867 | + | Don Blackburn & Co., 13335 Farmington Rd., Livonia, MI 48150-4204 |
| 15622868 | + | Don Rice Communications, 1840 Park Avenue, Orange Park, FL 32073-4913 |
| 15622869 | + | Donald, Lavon, 8655 Dodge, Warren, MI 48089-2403 |
| 15622870 | + | Donaldson Company, Inc, PO Box 1299, Minneapolis, MN 55440-1299 |
| 15622871 | + | Donaldson's Ace Hardware, 103 Basket Factory Road, Butler, IN 46721-1350 |
| 15622873 | | Dong Guan Sincere Tool Co Lt, Mr Malex Zhu, Da Li Industrial Zone Qing Xi Town, Guang Dong 523648 China |
| 15622874 | | Dongguan Mission Gauge&Fixtu, Cindy Chan, Yuning Industrial Park Hengil Town, Dongguan City 523461 China |
| 15622875 | | Dongguan Rocky Tool & Die Co, Vivia Wei, No.2 Xingye 1st Street Tuqiao Village, Dongguan City 523660 China |
| 15622876 | | Dongguan TopTai Tool & Die, Lucinda, Co., Ltd. No 4, Keyuan Six Rd., Guangdong 523710 China |
| 15622878 | | Dongguan Vision Tool & Mould, Vincent Tan and Vincent Tan, Co. Ltd. Hengli Town, Dongguan City 523475 China |
| 15622880 | + | Dongmo Nzangue, Jordan, 1760 Broadway Street, Ann Arbor, MI 48105-3350 |
| 15622881 | + | Dongyang America, Inc., Monie West, 6993 19 Mile Road, Sterling Heights, MI 48314-3209 |
| 15622882 | | Donjuan, Gloria Torres, GARDENIA NUM 32, Matamoros Tamaulipas 87348 Mexico |
| 15622883 | | Donjuan, Juan Z iga, NOGALES NUM 15, Matamoros Tamaulipas 87448 Mexico |
| 15622885 | + | Donn Roll Inc, Brad Banister, 2328 North Yard Court, Fort Wayne, IN 46818-8973 |
| 15622886 | + | Donn Roll Inc., C/O Bankruptcy Claims Admin, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15622891 | + | Doors And More Inc, 7001 State Street, Quincy, IL 62305-0477 |
| 15622894 | + | Doral Steel Inc., Mike Crooks, 1500 Coining Dr., Toledo, OH 43612-2905 |
| 15622893 | | Doral Steel deMexico SdeRLde, Emilio Hernandez and Eugenia GFernandez, Carretera Miguel Aleman, Apodaca 66600 Mexico |
| 15622896 | + | Dorman Products Inc., Rachel Bedford and Michelle Strauss, 3400 East Walnut Street, Colmar, PA 18915-9768 |
| 15622898 | + | Dorner MFG Corp., PO Box 20, 975 Cottonwood Ave, Hartland, WI 53029-2461 |
| 15622899 | + | Dorner Works, Ltd., Jeffrey Dorner, 3445 Lake Eastbrook Blvd. SE, Grand Rapids, MI 49546-5935 |
| 15622902 | + | Dorsey Fabricationg, Tim Dorsey, 202 E. Bridge Street, Brownstown, IN 47220-1551 |
| 15622904 | | Dortec Industries, Rhonda Lobracio and Tracey Beggs, 3066 Line 8 RR#2, Bradford ON L3Z 2A5 Canada |
| 15622905 | + | Doshi, Deep, 1780 Pond Run, Auburn Hills, MI 48326-2752 |
| 15622906 | + | Doss Brothers Inc, Barry Doss, Superior Asphalt, 403 Oak St, Lawrenceburg, TN 38464-2052 |
| 15622909 | + | Doug Brown Pkg Products Inc, Debbie Hunt and Kim Crum, 4223 Edgeland, Royal Oak, MI 48073-2214 |
| 15622911 | + | Douglas Corporation, Robyn Godbey and Mary J Johnson, 9650 Valley View Road, Eden Prairie, MN 55344-3507 |
| 15622914 | + | Douglas, Shanece, 15 Leanee Lane, Pontiac, MI 48340-1651 |

| | | |
|---|---|---|
| 15622916 | + | Dove Equipment, 723 Sabrina Dr, East Peoria, IL 61611-3578 |
| 15622918 | + | Doveport Systems, LLC, 2401 20th Street, Port Huron, MI 48060-6406 |
| 15622921 | + | Dow Automotive, 1250 Harmon Road, Auburn Hills, MI 48326-1550 |
| 15622922 | + | Dow Chemical Company, Elaine Johnson, 7719 Collection Center Drive, Chicago, IL 60693-0077 |
| 15622923 | + | Dow, John, 200 S WARD ST., STOCKTON, IL 61085-1547 |
| 15622927 | + | Downey, Dylan, 33815 Mahogany Street, Macon, MO 63552-5005 |
| 15622926 | + | Downey, Dylan, 30532 State Hwy T, Excello, MO 65247-2218 |
| 15622928 | + | Downey, Teresa, 5229 W MICHIGAN AVE LOT 306, YPSILANTI, MI 48197-9167 |
| 15622931 | + | Doyle Manufacturing, Inc., Myron Miller and Marilyn Miller, 16630 County Road 10, Bristol, IN 46507-9573 |
| 15622940 | + | Drake, Shaun, 19666 Ryan, Detroit, MI 48234-1924 |
| 15622942 | + | Drawn Metal Products, Diane Wall, 6143 W. Howard Street, Niles, IL 60714-3401 |
| 15622943 | | Dream Hill Co.,Ltd, Hyeong-Seok Kim and Hyeong-Seok Kim, #301, Hyosungplaza, 538-1, Bucheon-City, Kyoungki-Do 420-030 South Korea |
| 15622944 | + | Drenth Brothers, Inc., Jerroll Drenth, 9448 Six-Mile Lake Road, Ellsworth, MI 49729-9764 |
| 15622945 | + | Drew, Laura, 107 RENEE LN., WALLINGFORD, KY 41093-8878 |
| 15622946 | + | Drexel Supply Inc., Christy, 612 State Avenue, Kansas City, KS 66101-2404 |
| 15622947 | + | Dri-Air Industries, Inc, 16 Thompson Road, PO Box 1020, East Windsor, CT 06088-1020 |
| 15622948 | + | Drill Masters-Eldorado Tool,, 336 Boston Post Road, Milford, CT 06460-2559 |
| 15622949 | + | Drive Automotive Industries, Pellar Ray A/P, 120 Moon Acres Road, Piedmont, SC 29673-8693 |
| 15622950 | + | Drive-Lok Inc., 1140 Park Ave, Sycamore, IL 60178-2999 |
| 15622951 | + | Driver, Richard, 1540 S Wellsville, Palmyra, MI 49268-9724 |
| 15622953 | + | Drossbach LLC, Rachael Baler and Michelle Leemaster, 1500 Commerce Dr., Stow, OH 44224-1712 |
| 15622991 | | DuMor Water Specialists, Bill Certain, 4405 Wyland Drive, Elkhart, IN 46516-9501 |
| 15622972 | + | Duarte, Jes s Salazar, CALLE EMILIANO ZAPATA NUM 212, Matamoros Tamaulipas 87390 Mexico |
| 15622974 | + | Dubois, 255 E 5th Street, Cincinnati, OH 45202-4700 |
| 15622975 | + | Dubois Chemicals, Jan Elstun, 3630 East Kemper Road, Sharonville, OH 45241-2011 |
| 15622976 | + | Dubuque Fire Equipment, Sales, 420 Garfield Ave, PO Box 595, Dubuque, IA 52004-0595 |
| 15622977 | | Dubuque Stamping & Mfg., Inc, 32nd & Jackson, PO Box 798, Dubuque, IA 52004-0798 |
| 15622980 | | Dudek & Bock S de RL de CV, Selene Solis Abraham, Blvd Isidro Lopez Zertuche Col. LaSalle, Saltillo 25240 Mexico |
| 15622979 | | Dudek & Bock S de RL de CV, Gloria Lucio Sanchez, Blvd Isidro Lopez Zertuche Col. LaSalle, Saltillo 25240 Mexico |
| 15622982 | + | Dudek & Bock Spring Mfg Co, Karen Pacana, 5100 West Roosevelt Road, Chicago, IL 60644-1437 |
| 15622983 | + | Dudey, Carl, 2750 Bladwin Rd, Lapeer, MI 48446-9769 |
| 15622984 | + | Duff, William, 320 BARNARD AVE., MT. STERLING, KY 40353-1565 |
| 15622985 | | Duffy Tool & Stamping, Jim Smekens, 3324 Meeker Ave, Muncie, IN 47302-0128 |
| 15622987 | + | Duggans Manufacturing, LLC, 50150 Ryan Road, Shelby Twp., MI 48317-1028 |
| 15622989 | + | Dugger, Pamela, 212 PROSSER RD., LAWRENCEBURG, TN 38464-4235 |
| 15622990 | + | Dulude, Travis, 3436 North Waldo Road, Midland, MI 48642-9734 |
| 15622994 | + | Dun & Badstreet, The Rowland Law Firm, PO Box 3108, Crofton, MD 21114-0108 |
| 15622993 | + | Dun & Badstreet, Ronald L. Rowland, 2453 Vineyard Lane, Crofton, MD 21114-1117 |
| 15622992 | + | Dun & Badstreet, PO Box 75434, Chicago, IL 60675-5434 |
| 15622997 | + | Dun & Bradstreet, The Rowland Law Firm, PO Box 3108, Crofton, MD 21114-0108 |
| 15622996 | + | Dun & Bradstreet, The Rowland Law Firm, Ronald L. Rowland, Agent Dun & Bradstreet 2453 Vineyard Ln, Crofton, MD 21114-1117 |
| 15622995 | | Dun & Bradstreet, PO Box 75434, Chicago, IL 60675-5434 |
| 15622998 | + | Duncan, James, 889 Montana Street, Marysville, MI 48040-1294 |
| 15622999 | + | Duncan, Laura, 1780 Pond Run, Auburn Hills, MI 48326-2752 |
| 15623002 | + | Dunham, Michael, 471 Old Jackson Highway, Loretto, TN 38469-3206 |
| 15623003 | | Dunlap & Company, Inc., PO Box 328, Columbus, IN 47202-0328 |
| 15623005 | | Dunn & Bradstreet (D&B), PO BOX 75434, CHICAGO, IL 60675-5434 |
| 15623012 | + | Dunn, Sean, 1944 Kilburn Rd, Rochester Hillis, MI 48306-3038 |
| 15623013 | + | Duplessie, Michael, 1416 RIVERBANK, LINCOLN PARK, MI 48146-3834 |
| 15623014 | | Dupont Chemicals&Fuoroprdts, Louise Harvey, Bailey Mill Plaza, Bldg. 19, PO 80023, Wilmington, DE 19880-0023 |
| 15623015 | + | Dupont Company, Ann Codding, Building 26, Room 2154B, 4417 Lancaster Pike, Wilmington, DE 19805-1523 |
| 15623019 | | Dupont Company, Jayne Weber, Barley Mill Plaza, Bldg. 23, Room 1229C PO Box 800-023, Wilmington, DE 19880-0023 |
| 15623018 | + | Dupont Company, Francis Benitez, 1007 Market Street B-6202-B, Wilmington, DE 19898-1100 |
| 15623017 | | Dupont Company, Debbie, Excel Washington Warehouse, Washington, WV 26181 |
| 15623020 | | Dupont Company, PO Box 93244, Chicago, IL 60673-3244 |
| 15623022 | + | Duque, Carolina, 7472 vintage ln, West Bloomfield, MI 48322-2857 |
| 15623023 | | Dura - Gehren, Xavier-Vorbrueggen-Str. 8, Gehren D-98708 Germany |
| 15623024 | | Dura - Pollone, Brazil, Av Dom Pedro I, 743 Rio Grande, Da Serra SP SP 09450-000 Brazil |
| 15623026 | | Dura Auto Control Sys GmbH, Hullerser Landstrasse 16, Einbeck 37574 Germany |
| 15623027 | | Dura Auto Control Sys GmbH, Hullerser Landstrasse 16, 37574 Einbeck, Germany |
| 15623028 | | Dura Auto Sys India Pvt Ltd, GAT#376 & 377/1, Satav Industrial Estate Behind Recold Co, Tal-Khed Pune 410501 India |
| 15623030 | + | Dura Auto,otive Lawrenceburg, 2200 Helton Drive, Lawrenceburg, TN 38464-4611 |

| | | |
|---|---|---|
| 15623032 | | Dura Automotive Body & Glass, Mrs. Langhoff, Systems GmbH Koenigstrasse 57, Plettenberg D-58840 Germany |
| 15623033 | | Dura Automotive Body & Glass, Systems GmbH, Konigstrasse 57, Plettenberg 58840 Germany |
| 15623031 | | Dura Automotive Body & Glass, Castle Bromwich Business Par, Unit A Tameside Dr., Birmingham B35 7AG United Kingdom |
| 15623035 | | Dura Automotive CZ k.s, Riegrova 495, Identification# 61173151 VAT CZ61173151, Pisek 388 18 Czech Republic |
| 15623038 | | Dura Automotive CZ k.s., Riegrova 495, PlantStrakoniceGlass 61173151 CZ61173151, Blatna 388 18 Czech Republic |
| 15623034 | | Dura Automotive Canada ULC, Ste 800, 1959 Upper Water St., Box 997, Halifax NS B3J 2X2 CANADA |
| 15623040 | | Dura Automotive Handels, Koenigstrasse 57, Plettenberg D-58840 Germany |
| 15623041 | | Dura Automotive LLC, 1780 Pond Run, Auburn Hills, MI 48326-2752 |
| 15623042 | | Dura Automotive OEM Customer Group, c/o Morris, Nichols, Arsht & Tunnell LLP, Attn: Derek C. Abbott, 1201 N Market St 16th Fl P.O. Box 1347, Wilmington, DE 19899-1347 |
| 15623043 | | Dura Automotive Plettenberg, Leisten undBlenden GmbH, Koenigstrasse 57, Plettenberg D-58840 Germany |
| 15623044 | | Dura Automotive Protuguesa, Estrada Nac., No. 3, KM 1, Carregado P-2580-465 Portugal |
| 15623045 | | Dura Automotive Services, India Private Limited, Plot # 2 & 3, 1st Floor Ektha Tower, Kondapur India |
| 15623046 | | Dura Automotive Systemes, Jp Fernandez, 50 AV De La Liberation FR80414362327, Le Mans 72000 France |
| 15623049 | | Dura Automotive Systems, Cheri Glassburn and Rhonda Neitzel, 1780 Pond Run, Auburn Hills, MI 48326-2752 |
| 15623047 | + | Dura Automotive Systems, 3201 NAFTA Parkway Suite B, Brownsville, TX 78526-8415 |
| 15623048 | | Dura Automotive Systems, 9 Rue Maurice Trintignant, Route d'Angers - ZI Sud, LeMans Cedex 2 72018 France |
| 15623050 | | Dura Automotive Systems, Julius Saxler Strasse 1, D54550 Daun Rengen, Daun RP D-54550 Germany |
| 15623051 | | Dura Automotive Systems (Canada), Ltd., 900-1959 Upper Water Street, Halifax NS B3J 3N2 CANADA |
| 15623053 | + | Dura Automotive Systems, LLC, Bayard, P.A., Attn: Justin R. Alberto, 600 North King Street, Suite 400, Wilmington, DE 19801-3779 |
| 15623054 | | Dura Automotive-Koprivnice, Dura Czech Republic, Purmyslovy Park 300 CZ 742 21, Czech Republic DZ74221 Czech Republic |
| 15623055 | | Dura Automotive-Timisoara, 250 Giarmata VII, Giarmata, Timisoara 307210 Romania |
| 15623056 | | Dura Birmingham, David Hunter, Birmingham B35 7AG United Kingdom |
| 15623057 | | Dura Bracebridge, 345 Ecclestone Dr., PO Box 900, Bracebridge ON P1L 1V1 Canada |
| 15623058 | | Dura Brantford, 205 Mary Street, PO Box 2067, Brantford ON N3T 5W5 Canada |
| 15623059 | | Dura Brazil, Av Dom Pedro I, 743 Rio Grande, Da Serra SP SP 09450-000 Brazil |
| 15623060 | + | Dura Brookfield, 445 East Helm, Brookfield, MO 64628-2481 |
| 15623061 | + | Dura Brownstown, 322 E. Bridge Street, Brownstown, IN 47220-1599 |
| 15623063 | + | Dura Buyer, LLC, Attn: Legal Department, One Liberty Plaza, New York, NY 10006-1404 |
| 15623064 | + | Dura Buyer, LLC, Skadden, Arps, Slate, Meagher & Flom LLP, Carl T. Tullson, 920 North King Street, Wilmington, DE 19801-3356 |
| 15623065 | + | Dura Daun Deutschland GmbH, 1780 Pond Run, Auburn Hills, MI 48326-2752 |
| 15623066 | | Dura Deutschland GmbH-Gehren, Xavier-Vorbrueggen-Str.8, Gehren D-98708 Germany |
| 15623067 | | Dura Dusseldorf, Hieke Kirshe, Schiess-Strabe 30, Dusseldorf 40549 Germany |
| 15623068 | | Dura Dusseldorf, Schiess Strasse 60, Dusseldorf D-40549 Germany |
| 15623069 | | Dura Einbeck, Hullerser Landstrassee 16-18, Einbeck 37574 Germany |
| 15623070 | | Dura Einbeck, Hullerser Lanstrassee 16-18, Einbeck 37574 Germany |
| 15623071 | + | Dura Fremont, 502 Connie St., Fremont, MI 49412-1812 |
| 15623072 | + | Dura Fremont, Corrine Sherman, 502 Connie St., Fremont, MI 49412-1812 |
| 15623074 | | Dura Ganxiang Automotive, Systems (Shanghai) Co.,LTD, No. 2658 Jinzhang Road Ganxiang Town, Shanghai China |
| 15623073 | | Dura Ganxiang Automotive, Shy Shen, No 2658 Jinzhang Road, Ganxiang Town 201518 China |
| 15623075 | | Dura Gladwin, Gladwin, MI 48624 |
| 15623076 | | Dura Guarda, Vila Cortex de Mondego, Guarda P-6301-859 Portugal |
| 15623078 | + | Dura Hannibal South, Tammera Powell, #5 Industrial Drive, Hannibal, MO 63401-6049 |
| 15623079 | | Dura Holding Germany GmbH, Koenigstrasse 57, Plettenberg D-58840 Germany |
| 15623080 | | Dura Holdings Canada LP, 100 King Street West, Suite 4400, Toronto ON M5X 1B1 CANADA |
| 15623081 | | Dura Holdings ULC, 900-1959 Upper Water Street, Halifax NS B3J 3N2 CANADA |
| 15623082 | + | Dura Jacksonville, 9444 Florida Mining Blvd, Jacksonville, FL 32257-1178 |
| 15623083 | | Dura Jiangsu, Ning Jiepeng and Cai Chunyan, No.97 Huashan Road Gaoyou Economic, Gaoyou 225600 China |
| 15623084 | | Dura Koprivnce, Prumyslovy Park 300, Koprivnce 742 21 Czech Republic |
| 15623085 | | Dura Koprivnce, Prumyslovy Park 300, Koprivnce P-6301-859 Czech Republic |
| 15623086 | + | Dura Lawrenceburg, 2200 Helton Drive, Lawrenceburg, TN 38464-4611 |
| 15623087 | + | Dura Lawrenceburg, PO Box 746, 2200 Helton Drive, Lawrenceburg, TN 38464-4611 |
| 15623088 | | Dura Mancelona, 301 Palmer Park Road, Mancelona, MI 49659 |
| 15623089 | | Dura Matamoros Bldg 1, Poniente 2 y Norte 7 no. 1a6, Ciudad Industrial, Matamoros Tamaulipas 87499 Mexico |
| 15623090 | | Dura Matamoros Bldg 2, Poniente 2 no. 23, Ciudad Industrial, Matamoros Tamaulipas 87499 Mexico |
| 15623091 | | Dura Matamoros Bldg 3, Diagonal Lorenzo de la Garza, no. 42 Cuidad Industrial, Matamoros Tamaulipas 87499 Mexico |
| 15623092 | | Dura Matamoros Bldg 4, Ave. Pedregal 1000, Parque Industrial Finsa Oriente Km. 8.5, Matamoros Tamaulipas 87499 Mexico |
| 15623093 | | Dura Matamoros Building 3, Diagonal Lorenxo de la Garza, no. 42 Ciudad Industrial, Matamoros Tamaulipas 87499 Mexico |
| 15623094 | | Dura Matamoros Building 4, Ave. Pedregal 1000, Parque Industrial Finsa Oriente Km. 8.5, Matamoros Tamaulipas 87499 Mexico |
| 15623095 | + | Dura Milan, 5210 Industrial Drive, Milan, TN 38358-3175 |
| 15623096 | + | Dura Moberly, 1855 Robertson Road, Moberly, MO 65270-3157 |
| 15623098 | + | Dura Operating, LLC c/o Fair Harbor Capi, PO Box 237037, New York, NY 10023-0028 |
| 15623099 | | Dura Pamplona, Poligono Industrial Arazuri-, Ocroyen C/B n 3 E-31170 Arazuri, Navarra Spain |

| | | |
|---|---|---|
| 15623100 | | Dura Plettenburg, Koenigstrasse 57, Plettenburg D-58840 Germany |
| 15623102 | + | Dura Queretaro, Tom Osborn, 230 Chambers Avenue, Georgetown, KY 40324-1737 |
| 15623101 | | Dura Queretaro, Javier Reynoso and Alberto Calva, Av. Penuelas 7 Fraccionamiento Industral, Queretaro 76148 Mexico |
| 15623103 | | Dura Shanghai Rep Office, Bank of China,, Shanghai Pudong Branch, China |
| 15623104 | + | Dura Stockton, 301 South Simmons Street, Stockton, IL 61085-1513 |
| 15623105 | | Dura Stratford, 617 Douro Street, Stratford ON N5A 6V5 Canada |
| 15623106 | + | Dura West Union, 800 Highway 150 South, West Union, IA 52175-1600 |
| 15623107 | | Dura-Bievres, 14, Parc Burospace, Route de Gisy, Bievres 91 570 France |
| 15623108 | | Dura-Carregado, Estrada Nac., No. 3, KM1, Carregado P-2580 465 Portugal |
| 15623109 | | Dura-Daun, Julius-Saxler-Strasse 1, Daun RP D-54550 Germany |
| 15623110 | | Dura-Einbeck, Hullerser Landstrasse 16-18, Einbeck 37574 Germany |
| 15623111 | | Dura-Guarda, Vila Cortez do Mondego, Guarda P-6301-859 Portugal |
| 15623112 | | Dura-La Talaudiere, Zone Industrielle de Molina, la Chazotte Rue de la Chazotte, La Talaudiere 42350 France |
| 15623114 | | Dura-Moscow, Pr. Serebryakova, 6, Moscow 129343 Russia |
| 15623115 | | Dura-Rotenburg, Roennebrocksweg 5, Rotenburg D-27356 Germany |
| 15623117 | + | DuraTech Industries, Inc., Amy Wheeler and Mimi Pfaff, 3216 Commerce Street, La Crosse, WI 54603-1710 |
| 15623116 | + | Duraco Inc., 7400 W. Industrial Drive, Forest Park, IL 60130-2536 |
| 15623119 | | Duratronics Gmbh, Simone Biermann, Scheidkamp 13, Loehne 32584 Germany |
| 15623120 | | Duratronics Gmbtt, Silke Neidel, c/o Dura Automotive Hullerser, Landstra BE16 D-37574 Einbeck Germany |
| 15623122 | | Duron Plastics Limited, Debbie Bennewies, 965 Wilson Ave, Kitchener ON N2C 1J1 Canada |
| 15623123 | + | Duronio, Elizabeth, 1257 Letica, Rochester, MI 48307-6087 |
| 15623124 | + | Duronio, Elizabeth, 1257 Letica Rd, Rochester, MI 48307-6087 |
| 15623125 | + | Duval Container Company, Paula Nelson and Larry Geller, 91 South Myrtle Avenue, PO Box 41006, Jacksonville, FL 32203-1006 |
| 15623129 | + | Dwivedi, Jayesh, 2663 Lantern Lane apt 303, auburn hills, MI 48326-4217 |
| 15623130 | + | Dwivedi, Jayesh, 2915 Brookside apt 107, Lake Orion, MI 48360-2601 |
| 15623131 | + | Dwyer Instruments Inc, Barbara / Glenda, 102 Indiana Hwy 212, Industrial Drive, Michigan City, IN 46360-1956 |
| 15623132 | + | Dwyer Instruments, Inc., 102 Indiana Hwy 212, Michigan City, IN 46360-1956 |
| 15623133 | | Dyadem International Ltd, 9050 Yonge Street, Suite 401, Richmond Hill ON L4C 9S6 Canada |
| 15623134 | + | Dyas, David, 5641 Fox Ridge Dr., Clarkston, MI 48348-5147 |
| 15623143 | | Dymax Corporation, Jeson Emerson, 52 Greenwoods Rd., Torrington, CT 06790 |
| 15623142 | + | Dymax Corporation, 51 Greenwoods Road, Torrington, CT 06790-2349 |
| 15623144 | + | Dymet Corporation, 1901 Peck st., Muskegon, MI 49441-2534 |
| 15623145 | + | Dyna-Kleen Of Rkfd, Brad Swigart, 2723 Kilburn Ave, Rockford, IL 61101-3204 |
| 15623146 | | Dynacast-Canada Closed, Carol Shore, 330 Avro St, Pointe Claire QC H9R 5W5 Canada |
| 15623148 | + | Dynacast-Elgin, Jeff Cary, 195 Corporate Drive, Elgin, IL 60123-9355 |
| 15623149 | | Dynacast-Peterborough, Anita Dawson, PO Box 179, Peterborough ON K9J 6Y9 Canada |
| 15623150 | + | Dynacraft Inc., Bart Brnjac, 5000 Connecticut Ave, St. Louis, MO 63139-1110 |
| 15623153 | + | Dynapath Systems, Inc., Mike Radiwon and Nick Pitsillos, 34155 Industrial Road, Livonia, MI 48150-1305 |
| 15623154 | + | Dynisco Instruments, Judy, 38 Forge Parkway, Franklin, MA 02038-3134 |
| 15623157 | | E K Gillin & Associates Inc., 356 Ontario Street, Suite 362, Stratford ON N5A 7X6 Canada |
| 15623159 | | E&E TRUST, Rodney Brown, 605 Toben Trust, Lawrenceburg, TN 38464 |
| 15623158 | | E&E Trust, 605 Toben Trust, Lawrenceburg, TN 38464 |
| 15623160 | | E&K Sales Inc, Jeff Lewis and John Joyce, 14030 Marquardt Ave, Santa Fe Springs, CA 90670 |
| 15623161 | + | E&O Tool & Plastics, Inc., Alisha Landrus and Sharon Maze, 19178 Industrial Blvd., Elk River, MN 55330-2429 |
| 15623164 | + | E&R Industrial Sales, Sandra Berryman, 37 Refreshment Place, Decatur, AL 35601-7434 |
| 15623162 | + | E&R Industrial Sales, Dennis, 6710 Sterling Drive North, Sterling Heights, MI 48312-4513 |
| 15623163 | | E&R Industrial Sales, Roger, 4080 Enterprise Drive, Sterling Heights, MI 48314 |
| 15623165 | + | E-Coaters of West Michigan, Jim Murray, 750 Ellis Road, Muskegon, MI 49441-5620 |
| 15623166 | + | E-K Hydraulics Inc., Bill Kalchik, 2230 U.S. 31 North, Petoskey, MI 49770-8927 |
| 15623167 | + | E-One Inc, Carol Meyer, 1601 SW 37TH Avenue, Ocala, FL 34474-2829 |
| 15623168 | + | E. F. Lea Electrical Contr., 339 E. 50th St., Jacskonville, FL 32208-5472 |
| 15623169 | | E.I. Dupont Canada Company, Derek Ramsey, PO Box 1010 Adelaide Postal Station, Toronto ON M5C 2K4 Canada |
| 15623170 | + | E.S. Lieb Excavating Inc., Ervest S. Lieb, 2040 South Willow Rd., Kent, IL 61044-9709 |
| 15623171 | + | E.W. James & Sons, 1308-14 Nailing Drive, Union City, TN 38261-1928 |
| 15623172 | + | E/M Corporation, Dale Jacks, 14830 23 Mile Rd., Shelby Township, MI 48315-3005 |
| 15623184 | + | EARL, JAMES, 34 COMMUNITY ROAD, LAWRENCEBURG, TN 38464-6004 |
| 15623185 | + | EARL, JAMES M., 34 COMMUNITY ROAD, LAWRENCEBURG, TN 38464-6004 |
| 15623191 | + | EASTERN OIL CO., 590 SOUTH PADDOCK ST., PONTIAC, MI 48341-3236 |
| 15623193 | + | EASTERN SINTERED ALLOY'S, 126 Access Rd, Saint Marys, PA 15857-3396 |
| 15623194 | + | EASTERN SINTERED ALLOYS INC., 126 ACCESS RD., P.O. BOX 708, ST. MARYS, PA 15857-0708 |
| 15623207 | + | EATON, RONNEY, 8781 E WILDERNESS TRAIL, WHITE CLOUD, MI 49349-8561 |
| 15623208 | + | EATON, STEPHEN, 555 N COLLEGE ST, TRENTON, TN 38382-4004 |
| 15623209 | + | EBBITT, ANDREA, 56359 SUMMIT DRIVE, SHELBY TOWNSHIP, MI 48316-5848 |

| | | |
|---|---|---|
| 15623211 | #+ | EBM Papst Auto and Drive Inc, David McChesney and Kim Beverly, 3200 Greenfield Rd Suite 130, Dearborn, MI 48120-1803 |
| 15623213 | + | EC Sales/Service, LLC, 1227 Highway 641 South, PO Box 1148, Paris, TN 38242-1148 |
| 15623217 | # | ECK Industries, Inc., 1602 North 8th Street, PO Box 967, Manitowoc, WI 54221-0967 |
| 15623218 | + | ECKENROD, CYNTHIA, 207 E Mulberry, Huntsville, MO 65259-1130 |
| 15623220 | + | ECL, 3851 EXCHANGE AVE, AURORA, IL 60504-8106 |
| 15623228 | + | EDICT SYSTEMS, INC., 2434 ESQUIRE DR., BEAVERCREEK, OH 45431-2573 |
| 15623230 | + | EDM Network, Inc., Claudia Gaytan and Darlene Vogel, 1974 Bucktail Lane, Sugar Grove, IL 60554-9609 |
| 15623233 | + | EDS Unigraphics Solutions, 2000 Eastman Drive, Milford, OH 45150-2712 |
| 15623248 | + | EEP Quality Group, Inc., Bobbie Van Dussen, 2512 Manitou Road, Rochester, NY 14624-1110 |
| 15623251 | + | EFC INTERNATIONAL, INC., 1940 CRAIGSHIRE ROAD, ST. LOUIS, MO 63146-4008 |
| 15623252 | + | EFC International, Inc., Sue Zuroweste, 1940 Craigshire Road, St. Louis, MO 63146-4008 |
| 15623253 | + | EFFECTIVE TRAINING INC., 14143 FARMINGTON RD, LIVONIA, MI 48154-5422 |
| 15623255 | + | EFFINGER, MICHAEL, 8547 LAGOON DRIVE, YPSILANTI, MI 48197-6786 |
| 15623256 | + | EFP Corporation, 223 Middleton Run Rd., PO Box 2368, Elkhart, IN 46515-2368 |
| 15623258 | + | EH Niepoth & Sons, Plumbing and Heating Co., 6805 Bellaire Highway, Bellaire, MI 49615-9680 |
| 15623259 | + | EHD Technologies LLC, Mike Thomas, 1600 Westgate Circle, Brentwood, TN 37027-8059 |
| 15623263 | + | EHRENBERGER, MICHAEL, 239 # 1 FLOYD DR., MT. STERLING, KY 40353-8246 |
| 15623264 | + | EHS Management StrategiesLLC, James Charles and Jim Charles, 5605 Kies Street Suite 100, Rockford, MI 49341-9663 |
| 15623265 | + | EIS Fibercoating, 616 E. Main Street, Logansport, IN 46947-5003 |
| 15623266 | + | EIS, Inc, 2018 Powers Ferry Road, Suite 500, Atlanta, GA 30339-7202 |
| 15623269 | | EJOT ATF FASTENERS DE MEXICO, Y COMPANIA S EN C, AV DEL SIGLIO #180, SAN LUIS POTOSI 78395 MEXICO |
| 15623268 | | EJOT ATF Fasteners de Mexico, Fernando Diaz and Daniel Killian, Compania S en C Av del Siglio 180 Parque, San Luis Potosi 78395 Mexico |
| 15623271 | + | ELANDT, ELIZABETH, 24321 Culver St, St Clair Shores, MI 48080-1020 |
| 15623274 | + | ELDER, GEORGE, 442 EVERETT, MILAN, MI 48160-1210 |
| 15623276 | + | ELECTRA FINISH INC, 201 ART BRYAN DR, ASHEBORO, NC 27203-3076 |
| 15623284 | + | ELECTRO CHEMICAL FINISHING, 2610 REMICO SW, WYOMING, MI 49519-2490 |
| 15623287 | + | ELECTRO SHIELD PLATING, 230 CHAMBERS AVE, GEORGETOWN, KY 40324-1737 |
| 15623293 | | ELECTRO-SHIELD PLATING, INC., 230 CHAMBERS AVENUE, PO BOX 692, GEORGETOWN, KY 40324-0692 |
| 15623303 | + | ELGERT, JOSEPH, 15980 WELLINGTON, TAYLOR, MI 48180-4873 |
| 15623308 | ++++ | ELKHART STEEL SERVICES, INC, 3604 HENKE ST, ELKHART IN 46514-9786 address filed with court:, Elkhart Steel Services, Inc, 23321 County Road 106, Elkhart, IN 46514-9786 |
| 15623319 | + | ELLISON, TIMOTHY, 1029 SAGANING ROAD, BENTLEY, MI 48613-9632 |
| 15623321 | + | ELLSWORTH ADHESIVES, W129 N10825 WASHINGTON DRIVE, GERMANTOWN, WI 53022-4446 |
| 15623322 | + | ELLWANGER, MICAH, 4944 Elevator Road, Pinconning, MI 48650-7507 |
| 15623336 | | ELYSIUM, 3000 TOWN CTR STE 1330, SOUTHFIELD, MI 48075-1139 |
| 15623341 | | EMC Corporation, AR:Jessica Vans, Documentum Division, 6081 Koll Center Parkway, Pleasanton, CA 94566 |
| 15623342 | + | EMC Inc., Jared Emery, 6855 19 Mile Road, Sterling Heights, MI 48314-2119 |
| 15623343 | + | EMC4PCB Consulting LLC, Carl Szasz, 1530 Plantation Circle, Lincolnton, GA 30817-4717 |
| 15623349 | + | EMI Corp, SALES and Erin Pence, 801 W Pike Street, Jackson Center, OH 45334-6037 |
| 15623351 | | EMJ Metals, Dominec Prete, 305 Pendant Drive, Mississauga ON L5T 2W9 Canada |
| 15623356 | | EMPAQUES ESPECIALES DEL, NORTE, S.A. DE C.V., CARRETERA A REYNOSA, H. MATAMOROS TAM. MEXICO |
| 15623358 | | EMPAQUES RIO GRANDE SA DE CV, BENITO JUAREZ 2040 ENTRE, PROL GONZALEZ Y RAUL GARATE, MATAMOROS 87340 MEXICO |
| 15623361 | | EMS-Chemie USA, 2060 Corporate Way, PO Box 1717, Sumter, SC 29151-1717 |
| 15623373 | + | ENGEL Machinery Inc, 3740 Board Road, York, PA 17406-8425 |
| 15623380 | + | ENGINEERED CUSTOM LUBRICANTS, 3851 EXCHANGE AVE, AURORA, IL 60504-8106 |
| 15623383 | ++++ | ENGINEERED MATERIAL INC., BRUCE ULM, 100 N PEARL ST, BUTLER IN 46721-1152 address filed with court:, Engineered Material Inc., Bruce Ulm, 101 North Pearl Street, Butler, IN 46721 |
| 15623394 | + | ENIVIRO SERVICES GROUP INC, DAVID BURNETTA, PO BOX 691356, ORLANDO, FL 32869-1356 |
| 15623409 | + | ENTEC POLYMERS, 8838 N STONEMILL, SYLVANIA, OH 43560-9834 |
| 15623411 | ++++ | ENTEC POLYMERS LLC, ENTEC-ILLINOIS, 24210 W 143RD ST, PLAINFIELD IL 60544-8702 address filed with court:, ENTEC POLYMERS LLC, ENTEC-ILLINOIS, 601 WEST 143RD STREET RAIL, PLAINFIELD, IL 60544 |
| 15623413 | + | ENTEGEE Engineering Tech Grp, Seth Hanson and Renae Green, 5000 Tremont Avenue, Suite 100A, Davenport, IA 52807-1017 |
| 15623429 | + | EPC-EAST TROY, 2600 ENERGY DRIVE, EAST TROY, WI 53120-1357 |
| 15623430 | + | EPC-East Troy, Debbie Cassity and Kathy Freeman, 2600 Energy Drive, East Troy, WI 53120-1357 |
| 15623431 | + | EPC-Haas, Bill Bean and Sabra Young, 2000 Christian B Haas Dr, St Clair, MI 48079-5701 |
| 15623432 | + | EPSI Masking Solutions, Luis Chavez, 13855 Struikman Rd, Cerritos, CA 90703-1031 |
| 15623434 | + | EPW Incorporated, Doug Moore, 1500 W. Hively Avenue, Elkhart, IN 46517-4033 |
| 15623439 | + | ERBSLOEH ALUMINUM SOLUTIONS, 6565 S SPRINKLE RD, PORTAGE, MI 49002-9717 |
| 15623448 | + | ERGONOMIC CONCEPTS, LLC, 5433 CAMELOT ROAD, NASHVILLE, TN 37027-4117 |
| 15623455 | + | ERICKSON, JOHN S, John Erickson, 1800 Keller Lake Drive, Burnsville, MN 55306-6377 |
| 15623458 | + | ERIN INDUSTRIES, 902 N. PONTIAC TRAIL, WALLED LAKE, MI 48390-3234 |
| 15623462 | | ERNST & YOUNG LLP, P.O. BOX 640382, PITTSBG NTNL BNK-PITT 640382, PITTSBURGH, PA 15264-0382 |

| | | |
|---|---|---|
| 15623464 | + | ERNST, RANDALL, 3512 SCHOOL RD., RHODES, MI 48652-9786 |
| 15623465 | + | ERTMER, JAMES, 2004 S SCOUT CAMP, ELIZABETH, IL 61028-9426 |
| 15623467 | + | ERWIN QUARDER INC., 5101 KRAFT AVENUE SE, GRAND RAPIDS, MI 49512-9737 |
| 15623472 | + | ESCHENBURG, ARTHUR, 612 W Martin St, Jacksonville, AR 72076-3247 |
| 15623473 | + | ESI North America, Inc., Ross Wilt and Tammy Wixson, 32605 W. 12 Mile Road, Farmington Hills, MI 48334-3379 |
| 15623483 | + | ESPITIA, DAWN, 117 SCHUST ROAD, SAGINAW, MI 48604-1417 |
| 15623487 | | ESSENCE FASTENING SYSTEM (SHANGHAI) CO L, NO 39,100 LN OF FENGSHUO RD, SHANGHAI 201818 CHINA |
| 15623491 | + | ESTEPPE, DENNY, 608 AMY BRANCH DR., MT. STERLING, KY 40353-9178 |
| 15623500 | + | ETAS Inc., Nitish Rao and Laurie Echols, 3021 Miller Road, Ann Arbor, MI 48103-2122 |
| 15623505 | + | ETIS, Skip Hale and Jane Miller, 49 Grace Way, PO Box 939, Fletcher, NC 28732-0939 |
| 15623506 | + | ETO Magnetic Corp, 4311 Patterson SE, Grand Rapids, MI 49512-4044 |
| 15623507 | | EU AUTOMATION INC, 1005 N COMMONS, STAFFORD ST18 0WP UNITED KINGDOM |
| 15623508 | + | EU Automation Inc, 871 Busse Road, Elk Grove Village, IL 60007-2442 |
| 15623509 | | EU Automation Inc, Andrew FAlconer and Tasha Chinn, 1005 N Commons, Stafford ST18 0WP United Kingdom |
| 15623511 | + | EULER, NATASHA, 410 SOUTH SIMMONS LOT# 21, STOCKTON, IL 61085-1580 |
| 15623517 | + | EVA-Tool, Ltd., Clark Heckman and Renee Metz, 351 Industrial Drive, Minster, OH 45865-1258 |
| 15623518 | + | EVANOFF, JOHN, 1325 22ND ST APT. 2, HAZEL GREEN, WI 53811-7107 |
| 15623523 | + | EVANS, JONATHAN, 439 PIGEON FORGE RD, OWINGSVILLE, KY 40360-8519 |
| 15623530 | + | EVERS CONSTRUCTION CO, PO BOX 87, 1014 N LOCUST AVE, LAWRENCEBURG, TN 38464-2707 |
| 15623533 | + | EVERS, JOHN, 1301 South Locust, Lawrenceburg, TN 38464-4040 |
| 15623534 | + | EVERS, JOHN T., 1301 South Locust, Lawrenceburg, TN 38464-4040 |
| 15623535 | + | EVERS, WILLIAM, 515 Greenbrier, Moberly, MO 65270-3213 |
| 15623538 | + | EVONIK CYRO LLC, 299 JEFFERSON RD, PARSIPPANY, NJ 07054-2827 |
| 15623554 | + | EXEL-Mopar, 36501 Van Born Road, Romulus, MI 48174-4051 |
| 15623555 | | EXO Orbit Inc, Adam Weiner, 5550 S California Ave., Palo Alto, CA 94306 |
| 15623560 | + | EXPRESS SCRIPTS HOLDING COMPANY, 100 PARSONS POND DRIVE, FRANKLIN LAKES, NJ 07417-2604 |
| 15623563 | + | EXTOL INC, 651 CASE KARSTEN DRIVE, ZEELAND, MI 49464-8729 |
| 15623566 | + | EXTRUDEX, INC., 310 FIGGIE ROAD, PAINESVILLE, OH 44077-3028 |
| 15623570 | + | EYE CARE ONE SAFETY, 105 WEST EXCHANGE ST., SPRING LAKE, MI 49456-2024 |
| 15623173 | + | Eader, Melonnie, 915 Gerald Street, Flushing, MI 48433-1741 |
| 15623176 | + | Eagle Boring LLC, Chris Zieger and Marti Bolda, 44043 Groesbeck Hwy, Clinton Twp, MI 48036-1115 |
| 15623177 | | Eagle Fastener Corp., Bob Tousey, PO Box 1259, 453 E Dartmoor Dr (Shipping), Crystal Lake, IL 60039-1259 |
| 15623178 | + | Eagle Group USA, Deborah Iafrate and Claudia Rowe, 6001 North Adams Road, Suite 250, Bloomfield Hills, MI 48304-1547 |
| 15623180 | | Eagle Press & Equipment Co., Jennifer Bahat, 5170 O'Neil Drive Oldcastle, Ontario ON N0R 1L0 Canada |
| 15623181 | + | Eagle Technologies Group, Ed VonKoenig and Mike Levi, 9850 Red Arrow Highway, Bridgman, MI 49106-9000 |
| 15623182 | + | Eago, Katherine, 1258 Yorkshire, Grosse Pointe Park, MI 48230-1106 |
| 15623186 | + | Earls Building Supply, PO Box 598, Gladwin, MI 48624-0598 |
| 15623189 | #+ | Easom Automation Systems Inc, Chris Cullum and Stacey Look, 32471 Industrial Drive, Madison Heights, MI 48071-1528 |
| 15623190 | + | East Coast Industrial Tire, 3046 Beach Blvd., Jacksonville, FL 32207-3708 |
| 15623192 | + | Eastern Oil Co., Margie Monaghan (AD 11) and Acct # 36100, 590 South Paddock St., Pontiac, MI 48341-3236 |
| 15623196 | + | Eastern Sintered Alloys Inc., Sharon Rooker, 126 Access Rd., St. Marys, PA 15857-3370 |
| 15623199 | + | Eastern Sintered Alloys, Inc., c/o Robert S. Bernstein, 707 Grant Street, Suite 2200 Gulf Tower, Pittsburgh, PA 15219-1945 |
| 15623197 | + | Eastern Sintered Alloys, Inc., Attn: Greg Wolfe, 126 Access Rd, St. Marys, PA 15857-3396 |
| 15623201 | + | Easton Associates, LTD, 2114 Harlem Road, Loves Park, IL 61111-2752 |
| 15623202 | | Easton Coatings Corporation, Jason Tremblay, 97 Easton Road, Brantford ON N3T 1J4 Canada |
| 15623203 | | Easylink Industrial Co.,Ltd, Sunny Lai and Rita Huang, 7F 284 No. Chung Cheng 1st Road, Kaohsiung 802 Taiwan |
| 15623204 | + | Eaton Electrical Inc., Sabrina Beatty, 8380 Capital Blvd., Raleigh, NC 27616-3146 |
| 15623205 | + | Eaton Steel Bar Company, Alan Lach and Jamie Brown, 10221 Capital Avenue, Oak Park, MI 48237-3103 |
| 15623210 | + | Ebco Inc., 1330 Holmes Road, Elgin, IL 60123-1202 |
| 15623212 | + | Ebway Corporation, 6750 NW 21st Avenue, Ft Lauderdale, FL 33309-1402 |
| 15623214 | | Echavarr a, Laura Rodr guez, Calle Mar Negro #113, Matamoros Tamaulipas 87456 Mexico |
| 15623215 | | Echavarria, Hector Pi a, VICENTE GUERRERO NUM 11, Matamoros Tamaulipas 87477 Mexico |
| 15623221 | + | Ecolo-Tech, Incorp, Charlene Tinkle, 1743 East Ten Mile Road, Madison Heights, MI 48071-4229 |
| 15623222 | + | Econobuild, Rachel Korona, 30194 S. Wixom Rd., Wixom, MI 48393-3440 |
| 15623223 | + | Economy Plumbing, 1506 Broadway, Hannibal, MO 63401-4006 |
| 15623224 | + | Ed's Supply Co Inc, Doug, 711 6Th Av S, Nashville, TN 37203-4615 |
| 15623225 | | Eddy Industrial Products, 965 Cecelia Street, Pembroke ON K8B 1A4 Canada |
| 15623229 | + | Edict Systems, Inc., Accounting Department, 2434 Esquire Dr., Beavercreek, OH 45431-2573 |
| 15623232 | | Edmund Industries Optics, Esther Mcveigh, 101 East Gloucester Pike, Barrington, NJ 08007-1380 |
| 15623234 | + | Educated Design & Developmen, Stephanie Flanigon, 901 Sheldon Drive, Cary, NC 27513-2014 |
| 15623235 | | Edward S Bringas, PO Box 1121, Nogales, AZ 85628-1121 |
| 15623236 | | Edwards Oil Co., 420 North State Street, PO Box 365, Gladwin, MI 48624-0365 |
| 15623237 | + | Edwards Oil Company of, 105 Helton Dr, Lawrenceburg, TN 38464-2253 |

| | | |
|---|---|---|
| 15623238 | + | Edwards Oil Company of Lawrenceburg, Inc, 105 Helton Drive, P.O. Box 807, Lawrenceburg, TN 38464-0807 |
| 15623239 | + | Edwards Oil Company of Lawrenceburg, Inc, PO BOX 807, LAWRENCEBURG, TN 38464-0807 |
| 15623240 | + | Edwards, Anna, 303 West 2nd Street, Columbia, TN 38401-2737 |
| 15623241 | + | Edwards, Brandon, 6567 Blain Ave., Fremont, MI 49412-9105 |
| 15623242 | + | Edwards, Brandon, 6567 Blain St., Fremont, MI 49412-9105 |
| 15623243 | + | Edwards, Dennis, 2799 Addison Circle S., Rochester, MI 48306-4921 |
| 15623254 | + | Effective Training Inc., Branimir Mrljak Branimi & Lynda Thompson, 14143 Farmington Rd, Livonia, MI 48154-5422 |
| 15623257 | + | Eftec North America LLC, Pat Otto and Joanne Folley, 20219 Northline Road, Taylor, MI 48180-4786 |
| 15623261 | + | Ehle, Aaron, 29143 EVERGREEN RD., SOUTHFIELD, MI 48076-5012 |
| 15623262 | + | Ehle, Aaron, 29143 EVERGREEN RD. APT# 15, SOUTHFIELD, MI 48076-5012 |
| 15623270 | + | El-Hayek, Janessa, 704 Sunlight Dr., Rochester Hills, MI 48309-1332 |
| 15623272 | | Elastogran, Silvia Cattau, Postfach 1140, Lemforde Germany |
| 15623273 | | Elcometer, Inc., Telcometer INC, 6900 Miller Dr, Warren, MI 48092-4723 |
| 15623275 | + | Eldorado National Company, Kelly Grant, 9670 Galena St., Riverside, CA 92509-3089 |
| 15623277 | + | Electra Finish Inc, Mindy McPherson and Rose Allen, 201 Art Bryan Dr, Asheboro, NC 27203-3076 |
| 15623279 | + | Electric Control, Irma Reyes, UTB/TSC Itec Campus, 301 Mexico Blvd Suite F9, Brownsville, TX 78520-4159 |
| 15623280 | + | Electric Fixture Supply, Inc, PO Box 231, 810 East 11th St., Brownsville, TX 78520-5898 |
| 15623281 | + | Electrical Mechanical Srvs., Tom Humphreys, 10847 Shaner Avenue NE, Rockford, MI 49341-7649 |
| 15623282 | + | Electrical Mechanical Tech, 196 Stiles Ave, Cleveland, TN 37312-7027 |
| 15623283 | | Electrical Safety Authority, PO Box 24143, Pinebush Postal Outlet, Cambridge ON N1R 8E6 Canada |
| 15623286 | + | Electro Chemical Finishing, Lenny Duff and Dan Kwaske, 1319 S Elm St, Jackson, MI 49203-3307 |
| 15623285 | + | Electro Chemical Finishing, Edward Roebuck, 2610 Remico Sw, Wyoming, MI 49519-2408 |
| 15623288 | | Electro Sonic Inc., 1100 Gordon Baker Road, Willowdale ON M2H 3B3 Canada |
| 15623289 | #+ | Electro-Plating Service Inc, Ronald Januszek, 945 East Ten Mile, Madison Heights, MI 48071-4206 |
| 15623290 | + | Electro-Shield Plating, Dave Meyer and Sherry Barrett, 230 Chambers Ave, Georgetown, KY 40324-1737 |
| 15623292 | + | Electro-Shield Plating, Tom Osborn, 230 Chambers Avenue, Georgetown, KY 40324-1737 |
| 15623291 | + | Electro-Shield Plating, Dave Meyer and Sherry Barrett, 6565 S Sprinkle Rd, Portage, MI 49002-9717 |
| 15623294 | + | Electromatic Equip Co Inc, 600 Oakland Ave, Cedarhurst, NY 11516-1097 |
| 15623295 | + | Electronic Application Speci, Jeff Dechape, 1250 Holden Dr., Milford, MI 48381-3134 |
| 15623296 | + | Electronic Data Systems, John Huth and Antoinette Scheiner, 5400 Legacy Drive, Plano, TX 75024-3105 |
| 15623297 | + | Electrorep Energy Products, 2121 Schuetz Road, St Louis, MO 63146-3537 |
| 15623298 | + | ElektroPhysik USA Inc., Aivars Freidenfelds, 778 Algohquin Rd, Arlington Heights, IL 60005-4416 |
| 15623301 | + | Element Materials Technology, Chip Benedict and Sherry Weslosky, Warren Inc., 27485 George Merrelli Drive, Warren, MI 48092-2761 |
| 15623304 | + | Elite Mold & Engineering, Darrin Boutorwick and Kristen Chase, 51548 Filomena Drive, Shelby Township, MI 48315-2946 |
| 15623305 | + | Elite Tool And Wire, John Jeffers, 4701 Hydraulic Road, Rockford, IL 61109-2617 |
| 15623306 | + | Elkfass, Rewan, 16251 Berry Lane, Macomb, MI 48044-5630 |
| 15623307 | | Elkhart Corporate Cleaning, Diana Taylor, Services Inc, PO Box 4557, Elkhart, IN 46514 |
| 15623311 | + | Ellington, Edward, 9769 Edgewood Ct, Ypsilanti, MI 48198-9487 |
| 15623312 | + | Elliot Tape, Inc., Chuck Tafel, 1882 Pond Run Rd., Auburn Hills, MI 48326-2768 |
| 15623313 | + | Elliott Custom Equipment Inc, Jerry Elliott, 9245 Hwy 79 N, PO Box 207, Paris, TN 38242-0207 |
| 15623317 | + | Ellis & Associates, John Ellis, 8429 Country Club Lane, Orland Park, IL 60462-2875 |
| 15623318 | + | Ellison Signs, Junior Ellison, 1401 Triple K Ave, Lawrenceburg, TN 38464-2060 |
| 15623320 | + | Ellsworth Adhesives, Christina A. Keenan, W129 N10825 Washington Drive, Germantown, WI 53022-4446 |
| 15623324 | + | Elm Plating Co Inc, Dave Meyer and Sherry Barrett, 6565 S Sprinkle Rd, Portage, MI 49002-9717 |
| 15623325 | + | Elm Plating Co Inc, Lenny Duff and Dan Kwaske, 1319 S Elm St, Jackson, MI 49203-3307 |
| 15623323 | + | Elm Plating Co Inc, Attn: Accounting Department, 1319 S. Elm Street, Jackson, MI 49203-3396 |
| 15623326 | + | Elmer's Crane & Dozer, Inc., 3600 Rennie School Rd., Traverse City, MI 49685-9170 |
| 15623329 | #+ | Elmet, LLC, Arthur Griebel, 40028 Grand River Ave. Ste., Novi, MI 48375-2165 |
| 15623330 | + | Elmhirst Machine Tool Inc., Steve, 6619 Old 27 S, Gaylord, MI 49735-9541 |
| 15623334 | + | Elumatec North America Inc., Todd Perkins and Accounting, 4320 Ralph Jones Court, South Bend, IN 46628-9402 |
| 15623335 | | Elvira, Carlos V zquez, SERI 18, Matamoros Tamaulipas 87490 Mexico |
| 15623338 | + | Elysium Inc, Annalise Suzuki and Pat Fisher, 3000 Town Ctr Ste 1330, Southfield, MI 48075-1139 |
| 15623339 | | Embitel Tech India Pvt Ltd, 2nd floor Delta Block, Sigma Soft Tech Park Ramagondanahalli, Karnataka 560066 India |
| 15623340 | + | Embree, Danny, 18000 N Wallace School Rd, Centralia, MO 65240-3309 |
| 15623345 | + | Emerald Tool Inc., 6305 Norton Center Drive, Norton Shores, MI 49441-6031 |
| 15623348 | | Emhart Fastening Tech, 49201 Gratiot Ave, PO Box 868, Mt. Clemens, MI 48046-0868 |
| 15623350 | + | Emilio Cuevas, 302 W 10th St, Los Fresnos, TX 78566-3829 |
| 15623353 | | Empaque y Celdas del Golfo, Calle 19 entre Bustamente y, Herrera #105, H. Matamoros Tamaulipas 87300 Mexico |
| 15623354 | | Empaques America SA de CV, Jose Gustavo Garza Salaz, Rio La Silla #103 Col. Chula Vista, Guadalupe 67180 Mexico |
| 15623355 | | Empaques Especiales Del, Erik Ponce, Norte, S.A. De C.V. Local 37 Bodegas, H. Matamoros Tam. Mexico |
| 15623357 | | Empaques Rio Grande SA de CV, Adrian Viruegas, Benito Juarez 2040 entre. Control 3 Sur, Matamoros Tamaulipas 87340 Mexico |
| 15623359 | + | Employees Independent Union, 301 S. Simmons Street, Stockton, IL 61085-1513 |
| 15623360 | | Employers Assoc of W Michiga, 380 W. Western Avenue, Suite 202, Muskegon, MI 49440-1169 |

| | | |
|---|---|---|
| 15623362 | + | Enciso, Christopher, 6087 Silverbrooke West, West Bloomfield, MI 48322-1015 |
| 15623364 | + | Encompass Gas Group Inc, Chad Bertrand, 4646 Linden Rd, Rockford, IL 61109-3300 |
| 15623365 | + | Endurance American Insurance Company, Attn: Legal Counsel, 1 Sunrise Plaza, 1 Sunrise Plaza, Valley Stream, NY 11580-6109 |
| 15623366 | | Endurance Specialty Insuranc, Waterloo House 100 Pitts Bay, Pembroke HM08 Bermuda |
| 15623367 | + | Enerflex Solutions, John P. Bania, 1515 Equity Drive, Suite 200, Troy, MI 48084-7129 |
| 15623368 | + | Energetics Ind Dist Inc., Jeff Bower, 2400 Kerper Blvd. #D110, Dubuque, IA 52001-2243 |
| 15623369 | | Energex, Darryl Darben, Building 4, Blinzinger Road, Banyo QLD 4014 Australia |
| 15623370 | + | Energy Conversion Devices, Allan Chan, 2956 Waterview Dr., Rochester Hills, MI 48309-3484 |
| 15623371 | + | Enersys Inc., 29895 Hudson Drive, Novi, MI 48377-4113 |
| 15623372 | | Engel Canada Inc, Mike Sanders/ George In & Petra Catteau, 545 Elmira Rd., Guelph ON N1K 1C2 Canada |
| 15623376 | + | Engel Machinery, Inc., Roy/Clete (Parts), 3740 Board Rd., York, PA 17406-8425 |
| 15623379 | + | Engineered Components Co, Sales, 1100 Davis Rd, Elgin, IL 60123-1316 |
| 15623381 | + | Engineered Custom Lubricants, Brian Holley, 3851 Exchange Ave, Aurora, IL 60504-8106 |
| 15623384 | + | Engineered Plastic Comp Inc, Mark Letow, 53150 N Main St, Mattawan, MI 49071-8305 |
| 15623385 | + | Engineered Quality Solutions, Tony Buccinna, 32230 Camborne Lane, Livonia, MI 48154-3176 |
| 15623386 | + | Engineered Sales, 18 Progress Parkway, Maryland Heights, MO 63043-3782 |
| 15623387 | | Engineered Solutions, 1030 Fountain Street N, Cambridge ON N3H 4R7 Canada |
| 15623388 | | Engineering Detroit OFC, 12501 Chrysler Drive., Detroit, MI 48288-5000 |
| 15623389 | + | Engineering Supply Corp., 11281 James St., Holland, MI 49424-8627 |
| 15623392 | + | Englewood Electric, Bob Sprinkle, 2869 Eastrock Dr., Rockford, IL 61109-1735 |
| 15623393 | + | Englewood Electrical Supply, 6500 Bowden Ave, Jacksonville, FL 32216-8070 |
| 15623397 | + | Enplas (USA) Inc, 1901 West Oak Circle, Marietta, GA 30062-2249 |
| 15623398 | + | Enprotech Industrial Tech, Anna Mikolay, 16800 Industrial Pkwy, Lansing, MI 48906-9136 |
| 15623399 | + | Enprotech Mechanical, Services, Inc, 2200 Olds Ave, PO Box 20067, Lansing, MI 48915-1054 |
| 15623400 | + | Enprotech Mechanical Serv, Bob Blankski, 2200 Olds Ave, Lansing, MI 48915-1054 |
| 15623401 | | Enr quez, Luis Dom nguez, EXIQUIO MORA NUM 131, Matamoros Tamaulipas 87499 Mexico |
| 15623402 | | Enr quez, Luis Rosas, Calle Sierra Del Golfo #42, Matamoros Tamaulipas 87477 Mexico |
| 15623403 | + | Enright, Malachi, 344 ANDERSON ST., MILAN, MI 48160-1628 |
| 15623404 | + | Enriquez Ortegon, Claudio, 43470 Proctor Rd, Canton, MI 48188-1724 |
| 15623405 | | Enriquez, Isidro Garcia, FELIX MARIA CALLEJA NUM 115, Matamoros Tamaulipas 87449 Mexico |
| 15623406 | | Ensars International S de RL, Javier Martinez, 2 No 12, Entre Lauro Villar y Oriente 2, Matamoros Tamaulipas 87499 Mexico |
| 15623407 | + | Ensings Water Care Srv., 535 E. Main Street, Fremont, MI 49412-9788 |
| 15623408 | + | Entec Polymers, 1900 Summit Tower Blvd., Ste 900, Orlando, FL 32810-5925 |
| 15623410 | + | Entec Polymers, Penny Rutledge, 8838 N Stonemill, Sylvania, OH 43560-9834 |
| 15623412 | | Entec Polymers LLC, Penny Rutledge, Entec-Illinois, Plainfield, IL 60544 |
| 15623414 | | Enteq SA, Marcos Bergallo, Nicolas Berrotaran 1790, Cordoba CP 5009 Argentina |
| 15623415 | + | EnterBridge Technologies Inc, Jose Castanos and Kelsey Lewis, 200 Westgate Pkwy., Henrico, VA 23233-7794 |
| 15623417 | + | Environmental Marketing Svcs, Duane Shivley, 107 Wall Street, Suite 1, Clemson, SC 29631-2921 |
| 15623418 | | Environmental Protection Agency, Region 4, Atlanta Federal Center, 61 Forsyth Street, Atlanta, GA 30303-3104 |
| 15623419 | + | Environmental Protection Agency, Region 5 (IL, IN, MI, MN, OH, WI), 77 West Jackson Boulevard, Chicago, IL 60604-3608 |
| 15623422 | | Environmental Reporting, Systems Ltd., 80 Bradford St. Suite 819, Barrie ON L4N 6S7 Canada |
| 15623423 | + | Environmental Safety Product, Brian Oconnell and Sheila Hazel, 5734 West Schultz Rd., LaPorte, IN 46350-7062 |
| 15623424 | + | Environmental Science Corp., Janet Hensley and Melanie Belcher, 12065 Lebanon Road, Mt. Juliet, TN 37122-2508 |
| 15623425 | + | Environmental Screening, Nancy Knap, Technology, Inc, 345 East 48th Street, Holland, MI 49423-5381 |
| 15623426 | + | Envirotech, Christine Sanders, 109 Spring Tanner Road, Hazel Green, AL 35750-8484 |
| 15623427 | + | Envirotronics, John Tenbrink, 3881 N. Greenbrooke, S.E., Grand Rapids, MI 49512-5328 |
| 15623428 | | Envision Graphics, Inc., Cindy Busch, 118 W 9th St, Auburn, IN 46706-2225 |
| 15623433 | + | Epson America, Inc., Renee Him and Allan Lipstein, 18300 Central Ave., Carson, CA 90746-4008 |
| 15623436 | + | Equipment Services Group LLC, 3269 Hilton Road, Ferndale, MI 48220-1058 |
| 15623437 | | Equity Technologies Corp., Dyrian Abrams and Lisa Neeley, 2301 Perimeter Road, Mobile, AL 36615-1135 |
| 15623438 | + | Era Wire Inc., 19-25 Locust Street, West Haven, CT 06516-2022 |
| 15623440 | + | Erbsloeh Aluminum Solutions, Dave Meyer and Sherry Barrett, 6565 S Sprinkle Rd, Portage, MI 49002-9717 |
| 15623441 | + | Erbsloeh Aluminum Solutions, Donna Kowalczyk, 2685 Mullens Avenue, Grand Rapids, MI 49534-1219 |
| 15623444 | + | Erbsloeh Aluminum Solutions, Inc., Butzel Long, c/o Max J. Newman, 41000 Woodward Ave, Bloomfield Hills, MI 48304-5178 |
| 15623445 | | Erbsloeh Aluminum Solutions, Inc., c/o Max J. Newman, Butzel Long, a Professional Corporation, 41000 Woodward Stoneridge West, Bloomfield Hills, MI 48304 |
| 15623443 | + | Erbsloeh Aluminum Solutions, Inc., 6565 South Sprinkle Rd., Portage, MI 49002-9717 |
| 15623446 | + | Erdie Paper Tube Company, Beth Crisp, 1205 Colorado Avenue, Lorain, OH 44052-3313 |
| 15623449 | + | Ergonomic Concepts, LLC, Jeff Doerflinger, 5433 Camelot Road, Nashville, TN 37027-4117 |
| 15623450 | + | Eric's Rentals Inc., 3005 Highland Street, Milan, TN 38358-3007 |
| 15623451 | + | Erickson Huff Tool & Die, Frank Erickson, 61698 Locker Plant Road, Mc Arthur, OH 45651-8622 |
| 15623452 | + | Erickson's Incorporated, 2217 Lake Ave., North Muskegon, MI 49445-3167 |
| 15623459 | + | Erin Industries, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |

| | | |
|---|---|---|
| 15623460 | + | Erin Industries, Mary Bradburn, 902 N. Pontiac Trail, Walled Lake, MI 48390-3234 |
| 15623461 | + | Erm Cvs, 300 Chastain Center Blvd, Suite 375, Kenesaw, GA 30144-5877 |
| 15623466 | + | Ervin Industries, Shelly Ballard, 240 Birch Drive, Muskegon, MI 49445-2214 |
| 15623468 | + | Erwin Quarder Inc., Brandy Harmsen and Melissa Stanton, 5101 Kraft Avenue SE, Grand Rapids, MI 49512-9737 |
| 15623469 | + | Erwin Quarder Inc., Kathy Pelletier and Melissa Stanton, 5101 Kraft Avenue SE, Grand Rapids, MI 49512-9737 |
| 15623471 | | Escalante, Rocio Cruz, CERRO DEL CUBILETE NUM 20, Matamoros Tamaulipas 87497 Mexico |
| 15623474 | | Esparza, Olga Noriega, TERRANOVA 15, Matamoros Tamaulipas 87540 Mexico |
| 15623475 | | Espinosa, Flor Gonzalez, GARDENIAS 52, Matamoros Tamaulipas 87348 Mexico |
| 15623476 | | Espinosa, Ma Z iga, AVE. PRIMERA NU, 184, Matamoros Tamaulipas 87440 Mexico |
| 15623477 | | Espinosa, Maria Gonz lez, RAFAEL A LA TORRE NUM 43, Matamoros Tamaulipas 87440 Mexico |
| 15623478 | | Espinosa, Maria Ram rez, SAN RAUL NUM 39, Matamoros Tamaulipas 87455 Mexico |
| 15623479 | | Espinoza, Carlos, CALLE 6 NUM 14, Matamoros Tamaulipas 87497 Mexico |
| 15623480 | | Espinoza, Glenda Hernandez, FELIX M CALLEJA 103, Matamoros Tamaulipas 87449 Mexico |
| 15623481 | | Espinoza, Ma Pichardo, PRIVADA 6 #7, Matamoros Tamaulipas 87440 Mexico |
| 15623482 | | Espinoza, Mauricio Bocanegra, SANTA ALICIA NUM 11, Matamoros Tamaulipas 87453 Mexico |
| 15623486 | | Essence Fastening System, Winnie Ni, No 39,100 Ln of Fengshuo Rd, Shanghai 201818 China |
| 15623488 | + | Essence Fastening Systems (Shanghai) Co., Butzel Long, Thomas Radom, 41000 Woodward Avenue Stoneridge West, Bloomfield Hills, MI 48304-5178 |
| 15623489 | + | Essentra Components, Josette Buettgen, 3123 Station Road, Erie, PA 16510-6501 |
| 15623494 | + | Estes, Joey, PO Box 84, Atwood, TN 38220-0084 |
| 15623495 | | Estrada, Devanni Hernandez, NUEVO MILENIO 206, Matamoros Tamaulipas 87448 Mexico |
| 15623496 | | Estrada, Hector Garcia, NI OS HEROES NUM 124, Matamoros Tamaulipas 87496 Mexico |
| 15623497 | | Estrada, Jairo Fern ndez, OCEANO PACIFICO NUM 8, Matamoros Tamaulipas 87496 Mexico |
| 15623498 | | Estrada, Jorge Monteon, Calle Infanta Cristina #130 A, Matamoros Tamaulipas 87344 Mexico |
| 15623499 | | Estrada, Josue Toro, JUAN MENDEZ NUM 158, Matamoros Tamaulipas 87493 Mexico |
| 15623503 | + | Ethx, Donovan Moore, PO Box 4217, Parker, CO 80134-1447 |
| 15623506 | | Etiquetas y Formas Industria, Silvia Zepeda, les Sa de Cv Bosques Ahuehuetes 119B, Queretaro Mexico |
| 15623512 | | Euresti, Gil, BALBUENA NUM 32, Matamoros Tamaulipas 87477 Mexico |
| 15623513 | | Eurodraw Wire Equipment S.R.L., Via Camillo Chiesa 19/21, Pogliano Milanese 20010 Italy |
| 15623514 | | Eurodraw Wire Equipment SRL, VIA CAMILLO CHIESA 19/21, POGLIANO, MILANESE 20010 ITALY |
| 15623516 | + | Eurotech, LLC, Giuseppe Arami, 708 Mill Stoneway, Breman, GA 30110-4392 |
| 15623528 | + | Everett Central Stores, 80 Broadway, Everett, MA 02149-2415 |
| 15623529 | + | Everett, Brent, 27641 RYAN ROAD, WARREN, MI 48092-5131 |
| 15623531 | + | Evers Construction Co, Randy Woodward, PO Box 87, 1014 N Locust Ave, Lawrenceburg, TN 38464-2707 |
| 15623532 | + | Evers Construction Co., Inc., PO Box 87, Lawrenceburg, TN 38464-0087 |
| 15623536 | + | Everseal Gasket Co., Ryan Lane and Kerri Bailey, 8309 Cole Parkway, Shawnee, KS 66227-3128 |
| 15623537 | | Evigna, 1501 Maple Lane, Troy, MI 48084 |
| 15623541 | + | Evonik Cyro LLC, Kim Dobbs and James Capparelli, 299 Jefferson Rd, Parsippany, NJ 07054-2827 |
| 15623539 | + | Evonik Cyro LLC, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15623540 | + | Evonik Cyro LLC, Bankruptcy Claims Admin Services, LLC, 100 Union Avenuem Suite 240, Cresskill, NJ 07626-2137 |
| 15623542 | | Evoqua Water Technologies, Judy Grennan and Joanne DeOliveria, LLC, Rockford, IL 61103 |
| 15623543 | + | Ewald Instruments Corp, Adrienne, 95 Wooster Court Ste 3, Bristol, CT 06010-6777 |
| 15623545 | + | Exact Engineering, Don Lipscomb and Sandy Lipscomb, 1917 Lamar CT, Holland, MI 49423-8750 |
| 15623546 | + | Exact Pest Solutions, Bill Perrin, 37976 308th St, Bellevue, IA 52031-9629 |
| 15623547 | + | Exacto Corp, 1201 Hickory St, PO Box 24, Grafton, WI 53024-0024 |
| 15623548 | + | Excel Electrocircuit Inc., 50 Northpointe Drive, Orion, MI 48359-1846 |
| 15623549 | + | Excel Machine & Tool Inc., 212 Butler Street, Coldwater, OH 45828-1103 |
| 15623550 | + | Excel Spring & Stamping Inc, Mary Kate Karkowski, 1080 Industrial Dr, Bensenville, IL 60106-1215 |
| 15623551 | | Excel Tool,Inc., Richard Bobb, 2020 Freeman Field, Seymour, IN 47274 |
| 15623552 | + | Excelda Manufacturing Co., Shirley Heichel, 12785 Emerson Drive, Brighton, MI 48116-8562 |
| 15623553 | | Excellence In Manf. Consort., Box 396, Owen Sound ON N4K 5P7 Canada |
| 15623556 | #+ | Exotic Automation & Supply, 34700 Grand River Ave., Farmington Hills, MI 48335-3375 |
| 15623557 | + | Experi-Metal Inc, 6385 Wall Street, Sterling Heights, MI 48312-1079 |
| 15623558 | + | Experienced Concepts Inc, Robert Wood and Cheryl Wood, PO Box 556, Romeo, MI 48065-0556 |
| 15623559 | | Express Molding, Sylvia Maola, 1695 Turner Road, Windsor ON N8W 3J8 Canada |
| 15623562 | + | Expressions Printing, Katie Dawson, 111 N. Main Street, Stockton, IL 61085-1321 |
| 15623564 | + | Extol Inc, Casey House and Cal Palmbos, 651 Case Karsten Drive, Zeeland, MI 49464-8729 |
| 15623565 | + | Extruded Silicone Products, Dave Ullom, 3300 Gilchrist Rd., Mogadore, OH 44260-1254 |
| 15623567 | + | Extrudex, Inc., Tod Oliva, 310 Figgie Road, Painesville, OH 44077-3028 |
| 15623568 | + | Exxon Mobil Chemical Company, Marcel R. Thibeau, 388 South Main Street, Akron, OH 44311-1060 |
| 15623569 | + | Exxon Mobil Chemical Company, Thomas Termini, 37567 Interchange Dr, Farmington Hills, MI 48335-1027 |
| 15623571 | + | F & S Engraving Inc., 1620 W. Central Rd., Mount Prospect, IL 60056-2269 |
| 15623572 | | F.K. Machinery Ltd., 475 Welham Road, Barrie ON L4N 8Z6 Canada |

| 15623573 | + | F.N. Sheppard & Co., PO Box 18520, 1261 Jamike Drive, Erlanger, KY 41018-3115 |
| 15623574 | | F.O.T. Inc, PO Box 530339, Livonia, MI 48153-0339 |
| 15623576 | | FABRICATED MATERIALS INC, 2554 S ROCHESTER RD, ROCHESTER HILLS, MI 48307-3817 |
| 15623580 | + | FACT Inc, Jeff Ullrey and Nancy Bouwkamp, 5706 W River Dr, Belmont, MI 49306-9206 |
| 15623581 | + | FACTON, 101 W. BIG BEAVER RD, 14TH FLOOR, TROY, MI 48084-5280 |
| 15623582 | + | FACTON, Jerry Myszkowski, 101 W Big Beaver Rd 14th Fl, Troy, MI 48084-5280 |
| 15623590 | + | FAIRCHILD INDUSTRIES INC, 475 CAPITAL DR, LAKE ZURICH, IL 60047-6732 |
| 15623592 | + | FAIRFIELD, CYNTHIA, 7716 SANDRA DRIVE, NEWAYGO, MI 49337-9554 |
| 15623598 | + | FANSTEEL American Sintered, Gina Kepple and Carrie Saline, Technologies, 513 East Second Street, Emporium, PA 15834-1505 |
| 15623611 | + | FARR, REBECCA, 1931 N LUCE, WHITE CLOUD, MI 49349-8765 |
| 15623613 | + | FARREY, BARBARA, 210 NORTH FREEDOM, LENA, IL 61048-8614 |
| 15623615 | + | FARREY, RONALD, 220 N. Simmons St., Stockton, IL 61085-1408 |
| 15623621 | | FASTCO INDUSTRIES, P.O. Box 141427, Grand Rapids, MI 49514-1427 |
| 15623622 | + | FASTCO INDUSTRIES INC, 2685 MULLENS AVENUE, P.O. BOX 141427, GRAND RAPIDS, MI 49514-1427 |
| 15623628 | | FASTEN GROUP IMP. & EXP. CO., LTD, No. 165 Middle Chengjiang Road, Jiangyin, Jiangsu 214434 China |
| 15623629 | | FASTEN GRP IMP & EXP CO LTD, 203 TONGJIAN BEI RD, JIANGYIN, JIANGSU CHINA |
| 15623636 | ++++ | FASTENAL, DUSTIN GILBERT, 2083 INDUSTRIAL VALLEY PARK RD, HANNIBAL MO 63401-6323 address filed with court:, Fastenal, Dustin Gilbert, 2009 Hwy 61 South, Hannibal, MO 63401 |
| 15623646 | + | FASTI USA, Inc., Anne Swenson, 927 N. State Street, Elgin, IL 60123-2146 |
| 15623649 | + | FATA, LEANNE, 1746 BEDFORD SQUARE DR. APT. 204, ROCHESTER HILLS, MI 48306-4470 |
| 15623652 | + | FAULKNER, JAMES, 205 HOLT AVE., MT. STERLING, KY 40353-1123 |
| 15623655 | + | FAURECIA, 2800 HIGH MEADOW CIRCLE, AUBURN HILLS, MI 48326-2772 |
| 15623657 | + | FAURECIA AUTOMOTIVE SEATING, JAMIE BARBREE, 2800 HIGH MEADOW CIRCLE, AUBURN HILLS, MI 48326-2772 |
| 15623659 | + | FAURECIA C/O Ventures, 32500 VAN BORN RD SUITE 100, WAYNE, MI 48184-2570 |
| 15623660 | | FAURECIA DE MEXICO, AVE CENTRAL NO 200, PARQUE LOGISTICO EJE, SAN LUIS POTOSI 78935 Mexico |
| 15623662 | | FAURECIA FRAMES, AC CENTRAL N 650, PARQUE LOGISTICO, EVE 140 # 365, SAN LUIS 78395 Mexico |
| 15623666 | + | FAURECIA SALINE PLANT, 7700 MICHIGAN AVE, SALINE, MI 48176-1721 |
| 15623669 | + | FB Wright Company, Karen Haines, 9999 Mercier Ave., Dearborn, MI 48120-1410 |
| 15623670 | | FBO Systems, Inc., Frank Zilinskas Acct Mgr, Suite 300, 3355 Koger Blvd., Duluth, GA 30096 |
| 15623671 | | FCA CANADA INC, DCX CANADA NTL PARTS, C/O NATIONAL PARTS, DEARBORN, MI 48126 |
| 15623672 | | FCA Canada Inc., Windsor Assembly Plant, 2199 Chrysler Center, Windsor ON N9A 4H6 Canada |
| 15623673 | | FCA Canada Inc.-Brampton, Assembly Plant, 2000 Williams Parkway E, Brampton ON L6T 4Y6 Canada |
| 15623683 | + | FCA US, TIPTON TRANSMISSION PLANT, 5880 STATE RD 28, TIPTON, IN 46072-9116 |
| 15623675 | + | FCA US, INDIANA TRANSMISSION PLANT, 3660 N US HIGHWAY 31, KOKOMO, IN 46901-5956 |
| 15623677 | | FCA US, KOKOMO TRANSMISSION PLANT, 2401 S REED RD, KOKOMO, IN 46902-7902 |
| 15623679 | | FCA US, PARTS SUPPLY CENTERLINE PDS, 26311 LAWRENCE AVE, CENTER LINE, MI 48015-1201 |
| 15623678 | + | FCA US, MARYSVILLE E COATING, 840 HURON BLVD, MARYSVILLE, MI 48040-1571 |
| 15623686 | + | FCA US, WARREN TRUCK ASSEMBLY PLT, 6277 E EIGHT MILE ROAD, WARREN, MI 48091-2959 |
| 15623685 | + | FCA US, WARREN PARTS DEPOT, 21035 SHERWOOD, BLDG A, WARREN, MI 48091-2957 |
| 15623680 | + | FCA US, ROMULUS PARTS DISTRIBUTION, 16950 PINE, ROMULUS, MI 48174-3696 |
| 15623676 | + | FCA US, JEFFERSON NORTH ASSEMBLY, 2101 CONNER AVE, DETROIT, MI 48215-2768 |
| 15623674 | + | FCA US, CEVA LOGISTICS CKD 04566, 24450 GLENDALE RD, REDFORD, MI 48239-2658 |
| 15623682 | + | FCA US, THE PIC GROUP, 50459 CENTRAL INDUSTRIAL DR, SHELBY CHARTER TWP, MI 48315-3114 |
| 15623681 | | FCA US, SALTILLO TRUCK ASSEMBLY PLT, KM 15 CARR A DERRAMADERO, SALTILLO, COAH 25079 Mexico |
| 15623684 | | FCA US, TOLUCA CAR ASSEMBLY PLANT, CARR MEX TOL KM 60 5, TOLUCA 50000 Mexico |
| 15623687 | + | FCA US BELVIDERE ASSM., 3000 W. CHRYSLER DRIVE, BELIVIDERE, IL 61008-6006 |
| 15623689 | + | FCA US LLC, Sullivan & Cromwell LLP, c/o Brian D. Glueckstein, 125 Broad Street, New York, NY 10004-2498 |
| 15623694 | | FCA US LLC, c/o Ryan & Sons-3rd Party, 100 N FEARING BLVD, TOLEDO, OH 43607-3603 |
| 15623701 | + | FCA US LLC, Quality & Product Engineerin, 4400 Chrysler Drive, Toledo, OH 43608-4000 |
| 15623706 | + | FCA US LLC, Toledo Assy Plant-North, 4400 Chrysler Drive, Toledo, OH 43608-4000 |
| 15623695 | + | FCA US LLC, c/o Ryan & Sons-3rd Party, 315 Matzinger Rd Unit F, Toledo, OH 43612-2626 |
| 15623698 | + | FCA US LLC, Packaging Components, 25999 Lawrence Ave, Center Line, MI 48015-1136 |
| 15623709 | + | FCA US LLC, Warren Truck Assembly Plant, 6277 E Eight Mile Road, Warren, MI 48091-2959 |
| 15623708 | + | FCA US LLC, Warren Parts Depot, Building A, 21035 Sherwood, Warren, MI 48091-2957 |
| 15623705 | + | FCA US LLC, Sherwood National PDC, 21555 Sherwood Bldg E, Warren, MI 48091-5900 |
| 15623697 | | FCA US LLC, Corporate Accounts Payable, PO Box 537927, Livonia, MI 48153-7927 |
| 15623700 | | FCA US LLC, PO Box 537933, Livonia, MI 48153-7933 |
| 15623693 | + | FCA US LLC, C/O HOWARD TERNES, 700 MANUFACTURERS DR, WESTLAND, MI 48186-4037 |
| 15623696 | + | FCA US LLC, Conner Avenue Assembly Plant, 20000 Conner Avenue, Detroit, MI 48234-3227 |
| 15623691 | + | FCA US LLC, 6001 N Adams Road Suite 210, Bloomfield HIlls, MI 48304-1576 |
| 15623690 | + | FCA US LLC, 1250 Engineering, 800 Chrysler Drive East, Auburn Hills, MI 48326-2757 |
| 15623688 | + | FCA US LLC, Lisa Clark, 800 Chrysler Drive, Auburn Hills, MI 48326-2757 |
| 15623699 | + | FCA US LLC, Pilot Operations, 850 Chrysler Drive E/N Dock, Auburn Hills, MI 48326-2757 |

| | | |
|---|---|---|
| 15623692 | + | FCA US LLC, Belvidere Assembly Plant, 3000 W Chrysler Drive, Belvidere, IL 61008-6006 |
| 15623707 | + | FCA US LLC, Toluca Assembly Plant, Carr Mex Tol KM 60 5, Toluca 50000 Mexico |
| 15623704 | | FCA US LLC, Saltillo Van/Truck, Carretera a Derramadero KM15, Agua Nueva Saltillo 25300 Mexico |
| 15623703 | | FCA US LLC, Saltillo Truck Assy Plant, 6277 E Eight Mile Road KM 15, Saltillo Coah 25079 Mexico |
| 15623702 | | FCA US LLC, Saltillo Truck Asbly Plant, Carretera Saltillo Zacatecas KM 1.5, Saltillo Coah 25000 Mexico |
| 15623710 | + | FCA US LLC International, Consolidation Center, Ceva 24450 Grandale Rd, Redford, MI 48239-2658 |
| 15623711 | | FCA US LLC-Tech Ctr, East Dock 1250 1F Stockroom, 800 Chrysler Drive East, Auburn Hills, MI 48326-2757 |
| 15623712 | + | FCA US TOLEDO ASSEM.#1, 3770 STICKNEY AVENUE, TOLEDO, OH 43657-0001 |
| 15623713 | + | FCA US TOLEDO ASSY NORTH, 4400 CHRYSLER DR, TOLEDO, OH 43608-4000 |
| 15623714 | + | FCI USA Inc, Maria Morales, 28100 Cabot Drive, Livonia, MI 48377-2967 |
| 15623715 | + | FCT ASSEMBLY INC, 1309 NORTH 17TH AVENUE, GREELEY, CO 80631-9562 |
| 15623716 | + | FCT Assembly Inc, CHRISTINA MARTINEX, 1309 North 17th Avenue, Greeley, CO 80631-9562 |
| 15623717 | + | FCT Assembly, Inc., 343 W. Drake Rd. Ste 270, Fort Collins, CO 80526-6317 |
| 15623719 | | FEASA ENTERPRISES LTD, NATIONAL TECH PARK, HOLLAND RD CASTLETROY CO, LIMERICK V94HHR9 IRELAND |
| 15623721 | + | FED Corporation, 777 West Cedar Ave, Suite 203, Gladwin, MI 48624-2071 |
| 15623743 | + | FELDKAMP, ROBERT, 13940 MC MAHON ROAD, DEERFIELD, MI 49238-9746 |
| 15623747 | + | FELTZ, TRACI, 2096 LEIGHTON, SHELBY TOWNSHIP, MI 48317-2794 |
| 15623750 | + | FENNELL SPRING COMPANY, LLC, 295 HEMLOCK ST, HORSEHEADS, NY 14845-2721 |
| 15623752 | + | FENWICK, DEAN, 6900 BRENNON ROAD, STERLING, MI 48659-9736 |
| 15623775 | + | FEV NORTH AMERCIA, INC., 4554 GLENMEADE LANE, AUBURN HILLS, MI 48326-1766 |
| 15623776 | + | FEV North Amercia, Inc., Anna Szpindor and Marianne Golonka, 4554 Glenmeade Lane, Auburn Hills, MI 48326-1766 |
| 15623779 | + | FHN Central Business Office, Dianna Dickerman, PO Box 268, Freeport, IL 61032-0268 |
| 15623780 | | FIAT, VIA PINEROLO 21, NONE TO 10060 ITALY |
| 15623781 | + | FIAT CHRYSLER AUTOMOBILES, PO BOX 3382, LIVONIA, MI 48151-3382 |
| 15623782 | + | FIAT CHRYSLER AUTOMOBILES, PO BOX 537927, LIVONIA, MI 48153-7927 |
| 15623787 | + | FIDELITY INVESTMENTS FIDELITY MANAGEMENT, 100 MAGELLAN WAY KE3F, COVINGTON, KY 41015-1999 |
| 15623792 | + | FIELDS, LEON, 1292 Circle Dr., Pontiac, MI 48340-1536 |
| 15623793 | + | FIELDS, LEON, 1292 Circle Drive Apt 113, Pontiac, MI 48340-1537 |
| 15623795 | + | FIETZ, KIMBERLY, 5229 W. MICHIGAN AVENUE #111, YPSILANTI, MI 48197-9190 |
| 15623796 | | FIGUEIRAS, GUSTAVO AQUINO, EBANOS NUM 103, MATAMOROS Tamaulipas 87315 Mexico |
| 15623797 | + | FILARSKI, DAVID, 477 MARION AVE, WATERFORD, MI 48328-3233 |
| 15623824 | + | FIRSTRONIC LLC, 1655 MICHIGAN ST E, GRAND RAPIDS, MI 49503-2015 |
| 15623838 | | FISHER, BRANDON, 774 HWY 1050, JEFFERSONVILLE, KY 40337 |
| 15623840 | + | FISHER, MALINDA, 201 VALLEY ROAD, LAWRENCEBURG, TN 38464-6142 |
| 15623841 | + | FISHER, MALINDA K, 201 VALLEY ROAD, LAWRENCEBURG, TN 38464-6142 |
| 15623853 | + | FITZGERALD EQUIPMENT, 4650 BOEING DRIVE, ROCKFORD, IL 61109-2996 |
| 15623858 | + | FITZGERALD, VIVIAN, 2448 Buffalo Road, Lawrenceburg, TN 38464-6181 |
| 15623861 | + | FLANAGAN, LAURA, 3010 Forest Highlands, Bellaire, MI 49615-5143 |
| 15623862 | + | FLANAGAN, LAURA, 3010 Forest Highlands P.O. Box 167, Bellaire, MI 49615-0167 |
| 15623869 | + | FLATT, VICKEY, 1609 SUNDOWN DRIVE, LAWRENCEBURG, TN 38464-4332 |
| 15623870 | + | FLATT, VICKEY A, 1609 SUNDOWN DRIVE, LAWRENCEBURG, TN 38464-4332 |
| 15623878 | + | FLETCHER, ROBERT, 2347 ALMEDA BEACH RD., PINCONNING, MI 48650-7430 |
| 15623880 | + | FLEX N GATE CHICAGO, 2924 E 126TH STREET, CHICAGO, IL 60633-1133 |
| 15623882 | | FLEX-N-GATE, 75 REAGENS INDUSTRIAL COURT, BRADFORD ON L3Z 2A4 CANADA |
| 15623889 | + | FLEXSIM, 1577 N. TECHNOLOGY WAY, OREM, UT 84097-2395 |
| 15623897 | | FLIGHT CENTRE TRAVEL GROUP, 410 WINTER STREET, BOSTON, MA 02108 |
| 15623899 | + | FLIGHT SYSTEMS ELECTRONICS, 505 FISHING CREEK RD, LEWISBERRY, PA 17339-9517 |
| 15623906 | + | FLIPNODE LLC, 315 MONTGOMERY STR, SAN FRANCISCO, CA 94104-1856 |
| 15623907 | + | FLIPNODE LLC, KELLY PASCHALAKI, 315 MONTGOMERY STR, SAN FRANCISCO, CA 94104-1856 |
| 15623909 | + | FLODEEN, ANGELIA, 420 W. Lena St., Lena, IL 61048-9250 |
| 15623911 | + | FLOERKE, JOANN, 846 W EMPIRE, FREEPORT, IL 61032-6270 |
| 15623927 | | FLORES, JOSE HERNANDEZ, PRIVADA VANCOUVER NUM 29, Matamoros Tamaulipas 87540 Mexico |
| 15623952 | + | FLYNN, CHARLES, 3882 Island Park Drive, Waterford, MI 48329-1906 |
| 15623953 | + | FLYNN, DANIEL, 5239 LAFAVE ROAD, STANDISH, MI 48658-9782 |
| 15623955 | | FMA AUTO AND ENGINEERING CO., 39/36 SOI HATHAIRAT 39, HATHAIRAT ROAD, BANGKOK 10510 THAILAND |
| 15623956 | | FMA Auto and Engineering Co., Mr. and Ms. Akkarawat Wongkaewsu, 39/36 Soi Hathairat 39, BANGKOK 10510 Thailand |
| 15623957 | + | FMP Resistance Welding Suppl, 1210 Latta Street, Chattanooga, TN 37406-3745 |
| 15623958 | + | FMPTO VAN DYKE PLANT, FORD VAN DYKE TRANSMISSION, 41111 VAN DYKE ROAD, DOOCK SD TC11A, STERILING HEIGHTS, MI 48314-3654 |
| 15623962 | #+ | FOCAL POINT LAUNCH SUPPORT, P.O. BOX 436883, LOUISVILLE, KY 40253-6883 |
| 15623967 | + | FOCUS SAFETY, 105 W. EXCHANGE, SPRING LAKE, MI 49456-2024 |
| 15623978 | + | FOOR, DWAYNE, 4811 BAY-GLADWIN COUNTY, RHODES, MI 48652-9760 |
| 15623982 | + | FORD, 1 AMERICAN ROAD, DEARBORN, MI 48126-2798 |

| | | |
|---|---|---|
| 15623987 | + | FORD CHICAGO INTERNTL EXPORT, 2520 WEST HAVEN AVE, JOLIET, IL 60433-8460 |
| 15623998 | + | FORD LAREDO CROSS-DOCK, 13504 NORTH UNITEC DRIVE, LAREDO, TX 78045-9408 |
| 15624033 | + | FORD MOTOR COMPANY, MEMPHIS LV/LC DISTRIBUTION, 5345 HICKORY HILL RD, MEMPHIS, TN 38141-8227 |
| 15624035 | + | FORD MOTOR COMPANY, OHIO ASSEMBLY PLANT, 650 MILLER ROAD DOCK 74, AVON LAKE, OH 44012-2307 |
| 15624008 | + | FORD MOTOR COMPANY, 20100 Rotunda Dr Rec 3, Dearborn, MI 48124-3997 |
| 15624038 | + | FORD MOTOR COMPANY, STERLING HGTS AXLE PLANT, 39000 MOUND ROAD, STERLING HEIGHTS, MI 48310-2733 |
| 15624063 | + | FORD, ALEXIS, 27550 WENTWORTH, ROSEVILLE, MI 48066-4362 |
| 15624067 | + | FORD, RITA, 19300 E 12 Mile Rd, Roseville, MI 48066-2688 |
| 15624074 | ++++ | FOREST RIVER INC., 900 COUNTY ROAD 1 N, ELKHART IN 46514-8992 address filed with court:, Forest River Inc., 55470 County Road 1, Elkhart, IN 46514 |
| 15624080 | | FORMING SUITE, #203-3370 SOUTH SERVICE ROAD, BURLINGTON ON L7N 3M6 CANADA |
| 15624085 | | FORMNET INC., C/O THE COURT GROUP OF COMPANIES LTD., 490 ELIZABETH STREET, BURLINGTON ON L7R 2M2 CANADA |
| 15624083 | | FORMNET INC., 326 HUMBER COLLEGE BLVD., REXDALE ON M9W 5P4 CANADA |
| 15624093 | + | FORTNER, STEPHEN, 517 Dyersburg Highway, Trenton, TN 38382-9577 |
| 15624097 | + | FORTUNE, KELLY, 16425 12 Mile Rd Apt 12, Roseville, MI 48066-2372 |
| 15624098 | + | FORTUNE, MYLES, 20466 WOODCREST, HARPER WOODS, MI 48225-2074 |
| 15624102 | + | FOSS, JEREMY, 1522 WOODLOW ST., WATERFORD, MI 48328-1368 |
| 15624105 | + | FOSTER, JASON, 632 Franklin Ave, Moberly, MO 65270-2657 |
| 15624110 | + | FOWLER, GLEN, 930 N 32nd Ave, Humbolt, TN 38343-2035 |
| 15624111 | + | FOWLER, GLEN, 930 N. 32nd Ave, Humboldt, TN 38343-2035 |
| 15624112 | + | FOWLER, JOSH, 880 RABBIT TRAIL ROAD, FIVE POINTS, TN 38457-5030 |
| 15624113 | + | FOWLER, Pamela, 930 N. 32nd Ave, Humboldt, TN 38343-2035 |
| 15624119 | + | FOX, ROBIN, 2148 DEAUVILLE RD, LEXINGTON, KY 40504-1344 |
| 15624121 | + | FPM IPSEN, 648 US ROUTE 20, CHERRY VALLEY, IL 61016-9504 |
| 15624122 | + | FPM Ipsen, James Smith, 648 US Route 20, Cherry Valley, IL 61016-9545 |
| 15624123 | | FPM Ipsen, Renato Villaseqor and Katty Olvera, Avenida de la Luz #24-17 Fracc Indstrial, Queritaro 76120 Mexico |
| 15624136 | + | FRANK, KENNETH, 975 W. NEWBERG ROAD, PINCONNING, MI 48650-9442 |
| 15624141 | + | FRANKLIN FASTENERS, 12701 BEECH DALY RD, REDFORD, MI 48239-2472 |
| 15624145 | + | FRANKLIN, TEMPESTT, 3707 Field St, Detroit, MI 48214-1077 |
| 15624155 | + | FRAZIER, TOLBERETTA, 115 SPENCER SPRINGS DR, MT STERLING, KY 40353-9143 |
| 15624159 | + | FREEDOM, 10559 CITATION DR, STE 205, BRIGHTON, MI 48116-6546 |
| 15624162 | | FREEMAN LEE, HOBBS, 13363 WADE ST, DETROIT, MI 48213-2048 |
| 15624168 | + | FREESE ENTERPRISE INC, 4260 GIDDINGS RD, AUBURN HILLS, MI 48326-1529 |
| 15624171 | + | FREESE, RUBY, 312 W Second St, Salisbury, MO 65281-1404 |
| 15624173 | | FREEWAY WASHER, 1820 MEYERSIDE DR., MISSISSAUGA ON L5T 1B4 CANADA |
| 15624190 | + | FRIEDLEIN, AIMEE, 221 WEST BENTON AVE, STOCKTON, IL 61085-1313 |
| 15624193 | + | FRITZ, SUSAN G, 204 S MADISON, MT CARROLL, IL 61053-1411 |
| 15624198 | #+ | FRONTIER RIDGE GLOBAL FUND LP, C/O FR INVESTMENTS MANAGER LLC, Kinga Czwartosz, 40 DANBURY ROAD, WILTON, CT 06897-4441 |
| 15624204 | | FSI Label Company, 6227 136Th Ave, 15201 E. 12 Mile Road, Holland, MI 49424-8289 |
| 15624205 | + | FTE Automotive, 6015 Corporate Dr, Ira Township, MI 48023-1423 |
| 15624206 | + | FTI Flow Technology, Inc., 8930 S. Beck Avenue, Suite 107, Tempe, AZ 85284-2864 |
| 15624207 | + | FTZ, Inc., P.O. Box 3817, Brownsville, TX 78523-3817 |
| 15624213 | + | FUCHS, ELAINE, 14108 WEST HOWARDSVILLE, LENA, IL 61048-9617 |
| 15624227 | + | FULCRUM RIGGING INC, RAEANNA FERMAN, 8803 TULIP ROAD, PLYMOUTH, IN 46563-8085 |
| 15624233 | | FUNG, YU & CO CPA LIMITED, 10TH FLOOR, GUANGDONG INVEST, 148 CONNAUGHT ROAD CENTRAL, HONG KONG HONG KONG |
| 15624234 | | FURA Industrial, Paseo Sierra Bonita Nte #43, Hermosillo 83104 Mexico |
| 15624236 | | FUSION AUTOMATION S.A DE C.V, REMBRANDT 1151 LOMAS DEL, REAL DE JARACHINA SUR, REYNOSA 88730 MEXICO |
| 15624245 | | FUTURE ELECTRONICS (US) LLC, 237 HYMUS BLVD., POINTE CLAIRE QC H9R 5C7 CANADA |
| 15624255 | + | FUZE, 2 COPLEY PLACE, FLOOR 7, BOSTON, MA 02116-0002 |
| 15624258 | + | FYX, Inc., 115 S. Main Street, PO Box 511, Leslie, MI 49251-0511 |
| 15623575 | + | Fabricacion Enriquez LLC, Bernardo Guerrero and Any Segura, 319 E Coma Ave Suite 741, DHidalgo, TX 78557-2506 |
| 15623577 | | Fabricated Materials Inc, Ed Belanger, 2554 S Rochester Rd, Rochester Hills, MI 48307-3817 |
| 15623578 | + | Fabrik Molded Plastics, Diane Rohde, 5213 Prime Parkway, Mchenry, IL 60050-7034 |
| 15623579 | + | Fabwel-Owens Corning Co, Amber Snead, 2341 E Market Street, Nappanee, IN 46550-9306 |
| 15623584 | | Facundo, Ruben Nevarez, Pico de Orizaba, Matamoros Tamaulipas 87476 Mexico |
| 15623588 | + | Fair Harbor Capital LLC, PO Box 237037, New York, NY 10023-0028 |
| 15623589 | + | Fair Harbor Capital LLC assignee of Orbi, PO Box 237037, New York, NY 10023-0028 |
| 15623591 | + | Fairchild Industries Inc, Debbie, 475 Capital Dr, Lake Zurich, IL 60047-6732 |
| 15623593 | + | Falcon Corporation, Jerry Johnston and Debbie Johnston, 14510 Cleveland St., Spring Lake, MI 49456-9151 |
| 15623595 | + | Fallat, Michael, 29811 Lamar Ln, Livonia, MI 48152-4529 |
| 15623596 | | Famojuro, Opeyemi, 2249 Glencoe Drive Apt. 3, Ann Arbor, MI 48108 |

| | | |
|---|---|---|
| 15623599 | | Fanuc America Corp, 3900 W Hamlin Rd, Rochester Hills, MI 48309-3253 |
| 15623600 | + | Fanuc America Corporation, 1800 Lakewood Blvd., Hoffman Estates, IL 60192-5008 |
| 15623601 | + | Faraday Future, 18455 S. Figueroa St., Gardena, CA 90248-4503 |
| 15623603 | + | Farkas, Alexander, 1780 Pond Run, Auburn Hills, MI 48326-2752 |
| 15623607 | + | Farmers Supply, Keith, 1320 N Locust Ave., Lawrenceburg, TN 38464-2208 |
| 15623608 | + | Farnell Equipment, Kirk Rukenbrod and Andrea Pedigo, 2950 Todd St, Troy, MI 48084-3408 |
| 15623609 | + | Farnsworth Jr, Robert, 4525 BILLMYER HWY, BRITTON, MI 49229-9722 |
| 15623610 | | Faro Technologies Inc., PO Box 116908, Atlanta, GA 30368-6908 |
| 15623618 | + | Fasco Controls Corporation, 1100 Airport Road, Shelby, NC 28150-3639 |
| 15623619 | | Fast Lane Consulting & Educa, Patty Gause, tion Services, Inc., PO Box 2168, Cary, NC 27512-2168 |
| 15623620 | | Fast-Tek Group LLC, Chris Ormsby, PQE, PO Box 634022, Cincinnati, OH 45263-4022 |
| 15623624 | + | Fastco Industries Inc, Donna Kowalczyk, 2685 Mullens Avenue, Grand Rapids, MI 49534-1219 |
| 15623625 | + | Fastco Industries Inc, James Smith, 648 US Route 20, Cherry Valley, IL 61016-9545 |
| 15623626 | + | Fastco Industries, Inc., Bruce Tap, President, 2685 Mullins, Grand Rapids, MI 49534-1219 |
| 15623631 | | Fasten Grp Imp & Exp Co LTD, Wang Huanjian, No. 165 Chengjiang Middle Rd Jiangyin, Jiangsu 214434 China |
| 15623630 | | Fasten Grp Imp & Exp Co LTD, Wang Huanjian, No. 203 Tongjiang Bei Rd Jiangyin, Jiangsu 214433 China |
| 15623633 | + | Fastenal, 2025 W Van Hook, Milan, TN 38358-2631 |
| 15623635 | + | Fastenal, Bruce Loring, 2209 E High St, Jackson, MI 49203-3419 |
| 15623641 | + | Fastenal Company, Jason, 9556 Historic Kings Rd. S., Suite 104, Jacksonville, FL 32257-2010 |
| 15623643 | + | Fastenal Company, Robert, 1197 West College Street, Pulaski, TN 38478-3639 |
| 15623638 | + | Fastenal Company, 1308 East Springs, Cookeville, TN 38501-4311 |
| 15623639 | + | Fastenal Company, 923 Cardinal Court, Auburn, IN 46706-2678 |
| 15623642 | + | Fastenal Company, Joe Wehrwein, 1708 Bay City Road, Midland, MI 48642-6931 |
| 15623637 | + | Fastenal Company, 1003 WEST HIGHWAY 24, MOBERLY, MO 65270-3105 |
| 15623645 | | Fastenal Ind & Cons Supplies, Steve Slade, 2229 Lincon Way, Clinton, IA 52732 |
| 15623644 | + | Fastenal Ind & Cons Supplies, 730 S Hancock Ave Unit C, Freeport, IL 61032-5362 |
| 15623647 | | Fastoco Industries, Inc., PO Box 141427, Grand Rapids, MI 49514-1427 |
| 15623648 | + | Fastube LLC, Bob Orloff, 41714 Haggerty Cir., Canton, MI 48188-2227 |
| 15623650 | | Faulkner, Brian, 1780 Pond Run, Auburn Hills, MI 48326-2752 |
| 15623653 | + | Faulkner, William, 217 West Laurel Drive, Lawrenceburg, TN 38464-7718 |
| 15623654 | + | Faurecia, 2800 High Meadow Cir, Auburn Hills, MI 48326-2772 |
| 15623656 | | Faurecia Automotive Seating, Faurecia Auto Seating Clevel, PO BOX 214739, Auburn Hills, MI 48321-4739 |
| 15623658 | + | Faurecia Automotive Seating, Tracy Brittingham, FAS Auburn Hills Tech Ctr, 2800 High Meadow Circle, Auburn Hills, MI 48326-2772 |
| 15623661 | + | Faurecia Exhaust Systems, Regina Krotzer, PO Box 64010, Toledo, OH 43612-0010 |
| 15623663 | + | Faurecia Inc., NOEL HERRERA, Madison Accounts Payable, P.O. Box 214830, Auburn Hills, MI 48321-4830 |
| 15623664 | + | Faurecia Interior Systems, Juan Manuel, Saline LLC, PO Box 214557, Auburn Hills, MI 48321-4557 |
| 15623665 | + | Faurecia Madison Seating, FAS MADISON, 272 OLD JACKSON RD, MADISON, MS 39110-4718 |
| 15623667 | + | Faurecia Saline Plant, Jill Collins, 7700 Michigan Avenue, Saline, MI 48176-1721 |
| 15623668 | | Faysal, Ziad, 11084 Beech Trl, Osceola, IN 46561-8503 |
| 15623718 | | Feasa Enterprises LTD, Eleanor Noonan and Ailish Oneil, National Tech Park, Limerick V94HHR9 Ireland |
| 15623731 | | FedEx Corporation Services Inc, FedEx Corprate Services Inc, 3965 Airway Blvd, Module G 3rd Floor, Memphis, TN 38116-5017 |
| 15623732 | | FedEx Kinko's, Manuel Bernal, Customer Administrative Serv, PO Box 672085, Dallas, TX 75267-2085 |
| 15623725 | | Federal Insurance Company, Duane Morris LLP, Wendy M. Simkulak, Esquire, 30 S. 17th Street, Philadelphia, PA 19103-4196 |
| 15623726 | | Federal Insurance Company, Wendy M. Simkulak, Esquire, Duane Morris LLP, 30 S. 17th Street, Philadelphia, PA 19103-4196 |
| 15623724 | + | Federal Insurance Company, Chubb, Adrienne Logan, Legal Analyst, 436 Walnut Street, Philadelphia, PA 19106-3703 |
| 15623722 | + | Federal Insurance Company, c/o Chubb, Attention: Collateral Manager, 436 Walnut Street, Philadelphia, PA 19106-3703 |
| 15623727 | + | Federal Mogul, Laurie Watts, Hwy 301 N, PO Box 385, Summerton, SC 29148-0385 |
| 15623728 | + | Federal Mogul Systems Protec, 26555 Northwestern Hwy, Southfield, MI 48033-2146 |
| 15623730 | | Federal-Mogul, Friction Products, 2599 Alabama Hwy 21 North, Jacksonville, AL 36265 |
| 15623733 | | Fedex Trade Networks, Can Inc, 9800 Cavendish Blvd, St Laurent QC H4M 2V9 Canada |
| 15623734 | | Fedex Trade Networks, PO Box 600, Niagra Falls ON L2E 6V2 Canada |
| 15623735 | | Feed Rite Automation, Inc., Todd Cadean and Courtney Cadean, 3325A Mainway Dr., Burlington ON L7M 1A6 Canada |
| 15623736 | + | Fehir, Joseph, 11549 FARMHILL DR, FENTON, MI 48430-2531 |
| 15623737 | + | Fehr-Graham & Associates, 221 E. Main Street, Suite 200, Freeport, IL 61032-4201 |
| 15623740 | | Feintool of Cincinnati, Susan Andrews, 11280 Cornell Park dr., Cincinnati, OH 45242-1888 |
| 15623742 | | Feldcamp Equipment Limited, 1234 Brookes Street, North Bay ON P1B 2P1 Canada |
| 15623745 | + | Felss GmbH, David Bennett, Dieselstr. 2, Kvnigsbach-Stein 75203 Germany |
| 15623744 | | Felss GmbH, David Bennett, Dieselstr. 2, Knigsbach-Stein 75203 Germany |
| 15623746 | + | Felton Brush, Moira Gagnon and Linda Ackerman, 7 Burton Drive, Londonderry, NH 03053-7435 |
| 15623748 | + | Feng Chuan Tooling Co. LTD., Eric NG, 1/F, Che Wah Ind. Bldg. 1-7 Kim Hong St., Hong Kong China |
| 15623749 | | Feng Ping Tooling & Plastic, Mr. Gao, Mfg Co. LTD Industrial Center Zhen Xing, Dongguan 523695 China |
| 15623751 | + | Fennell Spring Company, LLC, Marty Fennell and Denise Pastore, 295 Hemlock St, Horseheads, NY 14845-2721 |
| 15623753 | + | Ferguson & Thrall, Gerguson Enterprises #740, 4558 Collection Center Drive, Chicago, IL 60693-0001 |

| | | |
|---|---|---|
| 15623754 | + | Ferguson Enterprises, Inc., 1020 Highway 45 Bypass, Jackson, TN 38301-3226 |
| 15623761 | | Fern ndez, Ana Galv n, VALLE DE ANAHUAC NUM 51, Matamoros Tamaulipas 87380 Mexico |
| 15623762 | | Fern ndez, Victor Orozco, CARRETERA A VICTORIA KM 8, Matamoros Tamaulipas 87560 Mexico |
| 15623763 | | Fernandez, Roel Orozco, CARRETERA A VICTORIA KM 8, Matamoros Tamaulipas 87560 Mexico |
| 15623764 | | Fernando, Anabel Santiago, SANTA CECILIA NUM 66, Matamoros Tamaulipas 87398 Mexico |
| 15623766 | | Ferral, Miguel Segura, SOLDADORES # 71-A, Matamoros Tamaulipas 77340 Mexico |
| 15623768 | + | Ferrellgas, 10522 NORTH SECOND STREET, MACHESNEY PARK, IL 61115-1405 |
| 15623769 | + | Ferrellgas, One LIberty Plaza, Liberty, MO 64068-2971 |
| 15623770 | + | Ferrellgas Inc, One Liberty Plaza MD 40, Liberty, MO 64068-2971 |
| 15623771 | | Ferrusca, Adrian Guerra, SIERRA TEZONOCO 16, Matamoros Tamaulipas 87470 Mexico |
| 15623774 | | Festo Inc., Mark Hoyland, 5300 Explorer Drive, Mississauga ON L4W 5G4 Canada |
| 15623778 | + | Feys, Mallory, 1702 Ann Terrace, Madison Heights, MI 48071-3867 |
| 15623783 | | Fiat Services SPA, Fiat Chrysler Automobiles N.V., 25 St James's Street, London SW1A 1HA United Kingdom |
| 15623784 | + | Fibre Material Corp., Brian Grossberg, 40 Dupont St., Plainview, NY 11803-1611 |
| 15623785 | + | Ficosa North America,, 30870 Stephenson Highway 48071, Madison Heights, MI 48071-1619 |
| 15623786 | | Ficosa North America, S.A De C.V., Victor Adolfo Garza, Carretera Monterrey Columbia Km 10.5, Nuevo Leon, CP 65500 Mexico |
| 15623791 | + | Fields, Kesha, 18646 CALDWELL, DETROIT, MI 48234-2451 |
| 15623798 | + | Filley, Mark, 333 RIDGE WAY, CROSSVILLE, TN 38555-8456 |
| 15623800 | | Finanzamt Bonn-Innenstadt, Germany |
| 15623804 | + | Fincher Painting, Scott Fincher, 200 Hillview Drive, Lawrenceburg, TN 38464-1227 |
| 15623805 | + | Fincher Painting, Scott Fincher, 3870 Pulaski Hwy, Lawrenceburg, TN 38464-7247 |
| 15623806 | + | Finish Line Graphics, Richie Reifsteck, 454 W. Columbia, Stockton, IL 61085-1016 |
| 15623807 | + | Finishing Services, Inc., 877 Ann Street, Ypsilanti, MI 48197-2474 |
| 15623808 | + | Finkbeiner, Craig, 8702 Oakridge Dr., Howard City, MI 49329-8602 |
| 15623809 | + | Finkbeiner, Donald, 2846 Dorchester Road, Birmingham, MI 48009-7425 |
| 15623810 | + | Finkiewicz, Christopher, 2568 EAGLE CIRCLE UNIT 3, YPSILANTI, MI 48197-1569 |
| 15623812 | + | Finney, Darris, 1475 Circle Drive, Pontiac, MI 48340-1516 |
| 15623813 | + | Fire & Safety Equip of Rkfd, D. Johnson/ Diane, 2420 Harrison Ave., PO Box 5646, Rockford, IL 61125-0646 |
| 15623814 | + | Fire Defense Equipment Co., Rick Todd, 4350 Delemere, Royal Oak, MI 48073-1807 |
| 15623815 | + | Fire Protection Inc, 750 W. North St Suite C, Auburn, IN 46706-1632 |
| 15623816 | + | Fire Safety Displays, Mart Ann Cox, 20422 VAn Bord Rd, Dearborn Heights, MI 48125-3051 |
| 15623817 | + | Fire Sprinkler Serv of NE FL, Jerry Evans, 4533-101 Sunbeam Rd., Jacksonville, FL 32257-6141 |
| 15623819 | | First American Plastic, Gale Miller and Kathy Carter, Molding Enterprise, Two Choctaw Trail 6201 Highway 57, Ocean Springs, MS 39564 |
| 15623818 | | First American Plastic, Gale Miller and Kathy Carter, Molding Enterprise, PO Box 620, Roscoe, IL 61073-0620 |
| 15623820 | | First American Plastic, PO BOX 620, ROSCOE, IL 61073-0620 |
| 15623822 | + | First Telecommications, 3663 Broadmoor Ave SE, Customer 114960, Grand Rapids, MI 49512-3922 |
| 15623823 | + | Firstron,LLC, 1655 Michigan St NE, Grand Rapids, MI 49503-2015 |
| 15623825 | + | Firstronic LLC, Karen Dopkowski, 1655 Michigan St. NE, Grand Rapids, MI 49503-2015 |
| 15623826 | + | Firstronic LLC, Kelly Hiller, 1655 Michigan St E, Grand Rapids, MI 49503-2015 |
| 15623827 | + | Fishbeck, Thompson, Carr & H, Deb Shroufe and Laura Carson, 1515 Arboretum Dr SE, Grand Rapids, MI 49546-6494 |
| 15623828 | + | Fisher Construction Co., Inc, John Fisher, P.O. Box 350, 1167 Williamson St., Milan, TN 38358-2744 |
| 15623829 | | Fisher Dynamics, 33300 Fisher Drive, St. Clair Shores, MI 48082 |
| 15623830 | | Fisher Dynamics, Chris Smith, 33300 Freeway Drive, St Clair Shores, MI 48082-1005 |
| 15623831 | + | Fisher Dynamics Corp., Chris Sachs and Michelle Campo, 33180 Fisher Drive, St. Clair Shores, MI 48082-1005 |
| 15623833 | | Fisher Gauge Limited, Ean, PO Box 179, Peterborough ON K9J 6Y9 Canada |
| 15623832 | | Fisher Gauge Limited, Barb Nelson, PO Box 179, Peterborough ON K9J 6Y9 Canada |
| 15623834 | + | Fisher Sales Corporation, Mark Sankovitch and Cathy Brazener, 3805 Illinois Ave., St. Charles, IL 60174-2422 |
| 15623836 | + | Fisher Scientific, Erin Baumann, Acct # 248180-01, 2775 Pacific Dr, PO Box 4829, Norcross, GA 30071-1805 |
| 15623835 | + | Fisher Scientific, 1600 W Glenlake, Itasca, IL 60143-1005 |
| 15623848 | | Fishercast Global Corp., PO Box 179, Peterborough ON K9J 6Y9 Canada |
| 15623849 | + | Fishnet Security, Aaron Prillwitz and Teresa Gill, 6130 Sprint Pkwy, Overland Park, KS 66211-1156 |
| 15623850 | + | Fisk, Nicole, 2665 Compton Dr, Waterford, MI 48329-3379 |
| 15623851 | + | Fiske Brothers, Sue, PO Box 8038 Station A, Toledo, OH 43605-0038 |
| 15623852 | + | Fitzgerald Enterprises, 472 S Estates Drive, Gaylord, MI 49735-9341 |
| 15623854 | + | Fitzgerald Equipment, Sales, 4650 Boeing Drive, Rockford, IL 61109-2930 |
| 15623855 | | Fitzgerald Finishing Company, 17450 Filer Avenue, Detroit, MI 48212-1908 |
| 15623856 | + | Fitzgerald, John, 61000 Cetnor Ct, Washington Township, MI 48094-1801 |
| 15623859 | + | Five Star Commercial Roofing, 1119 S. State Road 3, Hartford City, IN 47348-9731 |
| 15623860 | + | Flagsource North, Inc., Sally Krause, 222 E. Walworth Ave., PO Box 508, Delavan, WI 53115-0508 |
| 15623863 | + | Flanders Electric Motor Servie, 8101 Baumgart Rd, Evansville, IN 47725-1509 |
| 15623864 | | Flannery Machine & Tool, Scott Bassett, 8420 Hwy US-131, Mancelona, MI 49659 |
| 15623865 | + | Flaquel, Caleb, 720 Indiana Ave., Fremont, MI 49412-1120 |

| | | |
|---|---|---|
| 15623866 | + | Flaspohler, Linda, 1245 Shepherds Drive, Moberly, MO 65270-3704 |
| 15623867 | + | Flatford, Brandon, 504 DONNALEE DR, MONORE, MI 48162-3311 |
| 15623868 | + | Flatford, Bryan, 504 DONNALEE DR, MONROE, MI 48162-3311 |
| 15623871 | + | Flattery, Gary, 62849 Sawgrass Dr., Washington, MI 48094-1651 |
| 15623874 | + | Fleetwood Tool & Gage, Jurgen Schnepel and Josce Schultz, 39050 Webb Ct., Westland, MI 48185-7606 |
| 15623879 | + | Flewelling, Heather, 505 1st, Oxford, MI 48371-1505 |
| 15623881 | | Flex Technologies Inc, 5479 Gundy Drive, Midvale, OH 44653 |
| 15623883 | | Flex-N-Gate Bradford, Division Of Ventra Group Co, 75 Reagens Industrial Court, Bradford ON L3Z 2A4 Canada |
| 15623884 | + | Flex-N-Gate Rockford Inc, 2460 Stock Creek Boulevard, Rockford, TN 37853-3045 |
| 15623885 | | Flex-O-Lator, Beverly Turner, % Leggett And Platt Inc, 131 Locust St, Carthage, MO 64836 |
| 15623886 | + | Flex-O-Lators, Inc., Anne Warden and Rick Katzfey, 1460 Jackson Drive, PO Box 617, Carthage, MO 64836-0623 |
| 15623887 | + | FlexLink Systems Inc., 6580 Snowdrift Road, Allentown, PA 18106-9331 |
| 15623890 | + | FlexSim Software Products, I, Jessica Haws and Joe Hug, 1577 N. Technology Way, Ste, Orem, UT 84097-2395 |
| 15623891 | | FlexSpray Lubrication System, 305 SE Oldham Pkwy, Lees Summit, MO 64081-2929 |
| 15623888 | | Flexpipe, Dominic Laguk and Karl-Philip Letourneau, 1355 Magenta E, Farnham QC J2N1C4 Canada |
| 15623892 | | Flextronics Automotive Inc., Michael O'Sullivan, 213 Harry Walker Parkway S., Newmarket ON L3Y 8T3 Canada |
| 15623894 | | Flextronics Holdings Mexico, Dos SA DE CV, Carretera Base Aerea 5850 4 Col La Mora, Zapopan 45136 Mexico |
| 15623895 | | Flextronics International, Oscar Fredy Gonzalez and Martha Ramirez, Europe B.V. STH, Oostrum GA 5807 Netherlands |
| 15623893 | | Flextronics computing(suzhou, Alan Meng, CO.,LTD No.1 Rd Guan Pu., Wuzhong Suzhou, Jiangsu 215124 China |
| 15623898 | | Flight Centre travel Group, LAUREN BOOTH, 410 Winter Street, Boston, MA 02108 |
| 15623900 | + | Flight Systems Electronics, Ben Huffline and Denise Hornberger, 505 Fishing Creek Rd, Lewisberry, PA 17339-9517 |
| 15623901 | + | Flight Systems Electronics Group, 505 Fishing Creek Road, Lewisberry, PA 17339-9517 |
| 15623902 | + | Flight Systems Electronics Group, Dorman Products, Inc, Mary Stranford, 3400 E Walnut Street, Colmar, PA 18915-9768 |
| 15623903 | + | Flint Toner, 1407 Foothill Blvd., Ste. 158, La Verne, CA 91750-3451 |
| 15623904 | + | Flint Toner dba, Tom Dunlap and Sandra Perrine, The Cartridge Center, PO Box 104, Hurdland, MO 63547-0104 |
| 15623905 | + | Flinton, Jill, 4535 1 Mile Rd., White Cloud, MI 49349-9666 |
| 15623910 | + | Flodyne Inc., Mark, Hydradyne Inc., 1000 Muirfeild, Hanover Park, IL 60133-5468 |
| 15623912 | + | Florence, Erica, 42233 Parkside Circle, Sterling Heights, MI 48314-3370 |
| 15623913 | + | Florence, Erica, 42233 Parkside Circle Apartment 102, Sterling Heights, MI 48314-3371 |
| 15623915 | | Flores, Alberta Gonz lez, Calle Telemetria #16, Matamoros Tamaulipas 87499 Mexico |
| 15623916 | | Flores, Anabel Melo, LOMAS 82, Matamoros Tamaulipas 87497 Mexico |
| 15623917 | | Flores, Armando Aguilar, CALLE CASA DEL OBRERO MUNDIAL NUM 1, Matamoros Tamaulipas 87440 Mexico |
| 15623918 | | Flores, Briseida Martinez, OCEANO PACIFICO NUM 33, Matamoros Tamaulipas 87456 Mexico |
| 15623919 | | Flores, Catalina Reyes, CALLE 14 DE FEB. #13, Matamoros Tamaulipas 87477 Mexico |
| 15623920 | | Flores, Claudia Galv n, CALLE ACAYUCAN NUM 20A, Matamoros Tamaulipas 87456 Mexico |
| 15623921 | | Flores, Delia Hern ndez, EMILIANO ZAPATA 110, Matamoros Tamaulipas 87449 Mexico |
| 15623922 | | Flores, Eleazar Garcia, FRANCISCO ROBLES NUM 90, Matamoros Tamaulipas 87390 Mexico |
| 15623923 | | Flores, Eneyda Crist bal, 1ERO DE MAYO NUM 178, Matamoros Tamaulipas 87440 Mexico |
| 15623924 | | Flores, Fernando Silguero, Mora Num. 9, Matamoros Tamaulipas 87477 Mexico |
| 15623925 | | Flores, Jesus Garcia, AVENIDA DE LAS ROSAS NUM 18, Matamoros Tamaulipas 87330 Mexico |
| 15623926 | | Flores, Jose Cruz, FELIX MA CALLEJA 115, Matamoros Tamaulipas 87449 Mexico |
| 15623928 | | Flores, Jose Lucio, CARACOL NUM 149, Matamoros Tamaulipas 87344 Mexico |
| 15623929 | | Flores, Juan Perez, MADRO O 272, Matamoros Tamaulipas 87477 Mexico |
| 15623930 | | Flores, Julio Escobedo, Callejon 6 #226, Matamoros Tamaulipas 87450 Mexico |
| 15623931 | | Flores, Karla De la Cruz, GIRASOL 148, Matamoros Tamaulipas 87477 Mexico |
| 15623933 | | Flores, Nidia Cruz, PRIV PALOMA REAL 6, Matamoros Tamaulipas 87351 Mexico |
| 15623934 | | Flores, Ruben Hern ndez, INSURGENTES NORTE NUM 129, Matamoros Tamaulipas 87499 Mexico |
| 15623935 | | Flores, Saray Cruz, CALLE FUENTES DE ALMA NUM 48, Matamoros Tamaulipas 87499 Mexico |
| 15623936 | | Flores, Yesenia Torres, LAS LOMAS 82, Matamoros Tamaulipas 87449 Mexico |
| 15623937 | | Flores, Zenon Lucio, CALLE ADOLFO RUIZ CORTINES #17, Matamoros Tamaulipas 87344 Mexico |
| 15623938 | | Florescent Lamp Recyclers, 75 Wanless Court, Ayr ON N0B 1E0 Canada |
| 15623939 | | Florida Comfort, Inc., 5913 St. Augustine Rd., Suite 1, Jacksonville, FL 32207-8000 |
| 15623940 | + | Florida Handling Systems Inc, Kelley Fowler, 2651 State Road 60 West, Bartow, FL 33830-9326 |
| 15623942 | + | Flow Dry Technology, 379 Albert Road, PO Box 70, Brookville, OH 45309-0070 |
| 15623943 | + | Flowers, Andrew, 10957 Fieldcrest Drive, Brighton, MI 48116-8328 |
| 15623944 | + | Flowers, Darrin, 6109 WILLOW CREEK DR, CANTON, MI 48187-3355 |
| 15623945 | + | Flowers, Michael, 21179 Manchester, Harperwoods, MI 48225-1809 |
| 15623948 | + | Fluid Control Products, Sherri, 1620 Columbia Ave, PO Box 4226, Rockford, IL 61110-0726 |
| 15623949 | | Fluid Power Engineering, Linda, Company, Inc., 110 Gordon Street, Elk Grove Village, IL 60007-1120 |
| 15623950 | | Fluid Power Engineering Group, 12951 Gravois Rd Suite 120, Sunset Hills, MO 63127-1749 |
| 15623951 | | Fluke Electronics, Customer Support, 1420 75th Street SW, PO Box 9090, Everett, WA 98206-9090 |
| 15623954 | + | Flynn, Robert, 13207 Pine Valley, Clio, MI 48420-9159 |
| 15623959 | + | Foamade Plasto Automotive, 260 Industrial Dr, Hillsdale, MI 49242-1077 |

| | | |
|---|---|---|
| 15623961 | #+ | Focal Point Launch Support, Douglas Needham, P.O. Box 436883, Louisville, KY 40253-6883 |
| 15623963 | + | Focal Point Launch Support, Inc., Michael V. Brodark, 700 North Hurstbourne Parkway, Suite 200, Louisville, KY 40222-5395 |
| 15623964 | | Focus Business Solutions, 6995 Monroe Blvd., Taylor, MI 48180-1815 |
| 15623966 | + | Focus Machine Ltd., c/o Lippes Mathias Wexler Friedman LLP, Attn: John Mueller, 50 Fountain Plaza, Suite 1700, Buffalo, NY 14202-2216 |
| 15623965 | | Focus Machine Ltd., 840 Garyray Drive, Weston ON M9L 1X1 Canada |
| 15623968 | + | Focus Safety, Aaron Mack, 105 W. Exchange, Spring Lake, MI 49456-2024 |
| 15623970 | + | Folarin, Abayomi, 16333 Judiciary Drive, Macomb, MI 48044-2569 |
| 15623971 | | Foley & Lardner LLP, Patrice Davis, One Independent Drive, Jacksonville, FL 32202-5017 |
| 15623972 | + | Foley, Carrie, 1012 Cherokee Ave, Royal Oak, MI 48067-3382 |
| 15623973 | + | Foley, Carrie, 48551 Kings Dr, Shelby Township, MI 48315-4025 |
| 15623974 | + | Foley, Timothy, 1354 Greythorne Dr, Lake Orion, MI 48359-2426 |
| 15623975 | | Foltz, Donna, 127 Richard Run (Park Estate Sales), Van Buren Twp, MI 48111 |
| 15623977 | + | Food Giant #18, Jimmy Winchester, 259 Three Oaks Drive, Medina, TN 38355-1501 |
| 15623980 | + | Forbes Company, Henry Hook, 4855 Kendrick, S.E., Grand Rapids, MI 49512-9602 |
| 15623983 | | Ford - Werke GmbH, PSD PDC Dock 500, Edsel Ford Strabe, Koln Merkenich 50769 Germany |
| 15623984 | + | Ford Assem Plant Prototype, Steve McElmeel, Proc Center - FAA9A, 17000 Oakwood Blvd., Allen Park, MI 48101-2774 |
| 15623985 | | Ford Australia Product Engr, John Jacker Jr, North Shore Road, North Geelong VIC 3215 Australia |
| 15623986 | + | Ford Bit Module Receiving, 17000 Oakwood Blvd, Allen Park, MI 48101-2774 |
| 15623990 | + | Ford Fasteners, Inc., Chris Cellary and Rosanna Palatucci, 110 S. Newman Street, Hackensack, NJ 07601-3210 |
| 15623991 | | Ford Forschungszentrum GMBH, Suesterfeldsstrasse 200, Aachen 52072 Germany |
| 15623992 | + | Ford Hermosillo Assembly, 41 North Freeport DR/W-7, Nogales, AZ 85621-2410 |
| 15623993 | + | Ford IEO International Expor, Toyia Baker, Operations-Code FDIE0GA, 4333 West Fort St. /Taiwan, Detroit, MI 48209-3221 |
| 15623994 | + | Ford Interior Prototype Shop, 10300 Textile/Interiors, Prototype, Ypsilanti, MI 48197-9426 |
| 15623995 | + | Ford Interior Prototype Shop, 8301 Enterprise Dr., Allen Park, MI 48101-2865 |
| 15623996 | + | Ford Jr., Robert, 29151 Augusta, Farmington Hills, MI 48331-4828 |
| 15623997 | + | Ford Laredo Cross-Deck, 13524 North Unitec Drive, Laredo, TX 78045-9408 |
| 15623999 | + | Ford Motor Advanced Mfg., 4141 Schaefer Hwy., Dearborn, MI 48126-3642 |
| 15624000 | | Ford Motor Brazil, av Prefeito Vilalobo Quero, 2080 Barueri-SP CNPJ 03.470.727/0012-83, CEP 06422-122 Brazil |
| 15624001 | | Ford Motor Co England, Central Payable Acctg, Dept 40/314 Strafford House, Basildon SS16 5XX United Kingdom |
| 15624002 | | Ford Motor Co England, Walkerpack LTD, Stratford Road, Northhampton NN7 2N7 United Kingdom |
| 15624003 | | Ford Motor Co SA de CV, Faustino Martinez, Num. 1500, Piso 5, Mexico 1210 Mexico |
| 15624005 | | Ford Motor Co. S.A. de C.V., Calle Guillermo Gonzalez, 1500 piso 5 Col Centro deCiudad SantaFe, Del alvaro Obregon 1210 Mexico |
| 15624004 | | Ford Motor Co. of Australia, Accounts Payable, Private Mail Bag 6, Cambelfield VIC 3061 Australia |
| 15624032 | + | Ford Motor Company, McGuireWoods LLP, Attn: Mark E. Freedlander, Tower Two-Sixty 260 Forbes Ave, Ste 1800, Pittsburgh, PA 15222-1892 |
| 15624014 | + | Ford Motor Company, c/o McGuireWoods LLP, Mark E Freedlander & Frank J. Guadagnino, Tower Two-Sixty 260 Forbes Ave, Ste 1800, Pittsburgh, PA 15222-1892 |
| 15624012 | + | Ford Motor Company, c/o McGuireWoods LLP, Attn: Elizabeth K. Sieg, Gateway Plaza 800 East Canal Street, Richmond, VA 23219-3956 |
| 15624013 | + | Ford Motor Company, c/o McGuireWoods LLP, Attn: Nicholas A. DuPuis, Promenade 1230 Peachtree St, NE Ste 2100, Atlanta, GA 30309-3534 |
| 15624031 | | Ford Motor Company, Louisville Assembly Plant, Fern Valley Rd at Grade Ln, Louisville, KY 40213 |
| 15624029 | + | Ford Motor Company, Kentucky Truck Plant, 3001 Chamberlain Lane, Louisville, KY 40241-1905 |
| 15624030 | + | Ford Motor Company, Kentucky Truck Plant, 3001 Chamberlain Lane, Louisville, KY 40241-1905 |
| 15624011 | + | Ford Motor Company, 8301 Enterprise Drive, Allen Park, MI 48101-2865 |
| 15624007 | + | Ford Motor Company, 17000 Oakwood, Allen Park, MI 48101-2789 |
| 15624024 | + | Ford Motor Company, Ford Pilot Plant, 17000 Oakwood Blvd, Allen Park, MI 48101-2774 |
| 15624037 | + | Ford Motor Company, Special Vehicle Engineer, 333 Republic Drive, Allen Park, MI 48101-3650 |
| 15624019 | + | Ford Motor Company, Dearborn Assembly Plant, 3001 Miller Road, Dearborn, MI 48120-1458 |
| 15624015 | + | Ford Motor Company, Central Accounting Services, PO Box 1718, Dearborn, MI 48121-1718 |
| 15624010 | + | Ford Motor Company, 20901 Oakwood, Rec. C Body ENGR, Dearborn, MI 48124-4077 |
| 15624009 | + | Ford Motor Company, 20200 Rotunda Drive, Rec 4, Dearborn, MI 48124-3800 |
| 15624036 | + | Ford Motor Company, One American Road, Dearborn, MI 48126-2798 |
| 15624028 | + | Ford Motor Company, Keith Krueger, Purchase Manager Supply Risk Management, 18900 Michigan Avenue, Dearborn, MI 48126-3929 |
| 15624006 | + | Ford Motor Company, 1 International Drive, Flat Rock, MI 48134-9401 |
| 15624021 | + | Ford Motor Company, Ford Automatic Transmission, 35500 Plymouth Road, Livonia, MI 48150-1461 |
| 15624025 | + | Ford Motor Company, Ford Prototypes, 35500 Plymouth Road, Livonia, MI 48150-1461 |
| 15624034 | + | Ford Motor Company, Michigan Truck Asbly Plant, 38303 Michigan Avenue, Wayne, MI 48184-1099 |
| 15624022 | + | Ford Motor Company, Ford Leo to USA, 4333 West Fort ST/USA, Detriot, MI 48209-3221 |
| 15624023 | + | Ford Motor Company, Ford of Australia, C/O Detroit Pack Plant, 4333 W Fort Street, Detroit, MI 48209-3221 |
| 15624040 | + | Ford Motor Company, Venezuela Assembly Plant, c/o Renaissance Global Log, 4333 West Fort Street, Detroit, MI 48209-3221 |
| 15624020 | + | Ford Motor Company, Detroit Chassis Assembly, 6501 Lynch Road, Detroit, MI 48234-4140 |
| 15624039 | + | Ford Motor Company, Venezuela Assembly Plant, c/o dhl Chicago Trading Comp, 2520 W Haven, Joliet, IL 60433-8460 |

| | | |
|---|---|---|
| 15624017 | + | Ford Motor Company, Chicago Assembly Plant, 12600 Torrence Avenue, Chicago, IL 60633-1111 |
| 15624027 | | Ford Motor Company, Kansas City Assembly Plant, US Highway 69, Claycomo, MO 64119 |
| 15624018 | + | Ford Motor Company, Cuautitlan Assembly Plant, c/o Zuniga Freight Service, 13504 North Unitech, Laredo, TX 78045-9408 |
| 15624026 | + | Ford Motor Company, Hermosillo Assy Plant AP24A, c/o Border Transfer Services, 41 North Freeport Dr W-7, Nogales, AZ 85621-2410 |
| 15624041 | | Ford Motor Company of Austra, National Parts Disb. Centre, 1735 Sydney Rd., Campbellfield VIC 3061 Australia |
| 15624042 | + | Ford Motor Company/Brazil, Assembly Plant, C/O Renaissance Global Log, 4333 West Fort Street, Detroit, MI 48209-3221 |
| 15624043 | + | Ford Motor Land Development, 6200 Mercury Dr, Dearborn, MI 48126-2747 |
| 15624044 | + | Ford Motor Service, Memphis LV/LC Distribution, 5345 Hickory Hill Road, Memphis, TN 38141-8227 |
| 15624047 | + | Ford Motor Service, UTI/SPAN, 41775 Ecorse Rd. Ste. 130, Belleville, MI 48111-5165 |
| 15624045 | + | Ford Motor Service, National Parts Distribution, 11871 Middlebelt Road, Livonia, MI 48150-2310 |
| 15624046 | + | Ford Motor Service, Parts Distribution Center, 25555 Pennsylvania Ave, Brownstown Township, MI 48174-9603 |
| 15624048 | | Ford Motor Werke - Germany, Aktiengesellschaft, Postfach 50725 Koln, Germany |
| 15624049 | + | Ford NMPDC Marketplace, 17000 Oakwood Blvd., Allen Park, MI 48101-2774 |
| 15624050 | | Ford Oakville Assembly, Periphery Rd, Oakville ON L6J 5C9 Canada |
| 15624053 | | Ford Ohio Assembly, 799 ABBE Rd, Sheffield Village, OH 44054-1807 |
| 15624055 | | Ford Performance Parts Dist, 38000 Amrhein Rd, Livonia, MI 48150-1016 |
| 15624056 | | Ford Research & Eng Nanjing, No 118 General Rd, Nanjing 211100 China |
| 15624057 | + | Ford RussiaC/O Comp Logistic, 480 E Lincoln HWY, Chicago Heights, IL 60411-3086 |
| 15624058 | | Ford Sales & Service(Thailan, Mr. Danai Chuenoran and Chanthasopeephan, 98 11th-12th & 14th N Sathorn Rd, Bangkok 10500 Thailand |
| 15624059 | + | Ford Tool & Gage Corp., Paul Prondzinski and Sue Ruf, 12104 W. Carmen Ave., Milwaukee, WI 53225-2135 |
| 15624060 | + | Ford Tool Steels, 5051 Patterson, St. Louis, MO 63129 |
| 15624061 | | Ford Valencia Assy Plt 0145A, Poligono Industrial, Valencia 46440 Spain |
| 15624062 | | Ford Werke GMBH-Merkenich En, John Andrews, ENTWICKLUNGSZENTRUM Koeln Gate, Abladestelle 5BQ TOR 54 50769 Germany |
| 15624051 | | Ford of Mex Trading-Brazil, Autopista MX-Queretaro, KM 42.5, Parque ECO Indust Los Cedros, Barrio Texcacoa 54600 Mexico |
| 15624052 | | Ford of Mexico Trading Co., C/O Ford of Brazil-GMP5C, Autopista MX-Queretaro KM 42.5, NAVE7, Barrio Texcacoa 54600 Mexico |
| 15624065 | | Ford, FOA Pilot Plant, John Jacker, 1731 Sydnet Road, Campbellfield VIC 3061 Australia |
| 15624068 | + | Ford, Ryan, 16036 Carlisle St, Detroit, MI 48205-1408 |
| 15624071 | + | Foresite, Inc., Terra Burns and Sandy Wheeler, 1982 South Elizabeth Street, Kokomo, IN 46902-2432 |
| 15624072 | + | Forest City Gear Company, Gene Fann and Bobbie Celebron, PO Box 80, 11715 Main Street, Roscoe, IL 61073-9567 |
| 15624073 | + | Forest City Technologies Inc, 299 Clay Street, PO Box 86, Wellington, OH 44090-0086 |
| 15624075 | + | Forgings & Stampings, Inc., Daren Poppen and Pam Fields, 1025 23rd Avenue, Rockford, IL 61104-7148 |
| 15624076 | | Forja Y Maquinados, SA De CV, Jorge Luis Sanchez, Av. Penuelas 5 Bodega 9 Col. Vista 2000, Queretaro 76140 Mexico |
| 15624077 | + | Forklift Tires Of Ind Inc, PO Box 235, Roseville, MI 48066-0235 |
| 15624079 | + | Formel D Italia SRL, Mrs. Linda Magri, Via Torino 43-Int. 114, Orbassano (TO) 10043 Italy |
| 15624081 | | Forming Technologies Inc, 3370 South Service Rd, Burlington ON L7N 3M6 Canada |
| 15624082 | | Formnet Inc, Janet Czerepok, 326 Humber College Blvd, Etobicoke ON M9W 5P4 Canada |
| 15624084 | | Formnet Inc., Allan Birnie and Janet Czerepok, 326 Humber College Blvd., Rexdale ON M9W 5P4 Canada |
| 15624086 | + | Formtek Me, Sales, 76 Hinckley Rd, R.R. 1 Box 170, Clinton, ME 04927-3611 |
| 15624087 | + | Forney, Catherine, 22 W. PLEASANT ST., FREEPORT, IL 61032-5522 |
| 15624088 | + | Forrester, Rebecca, 214 SUNSHINE DRIVE, LINDEN, TN 37096-5206 |
| 15624089 | + | Forteq USA Inc., Kimberly Scott, 150 Park Center Drive, West Henrietta, NY 14586-9688 |
| 15624090 | + | Fortis Plastics, Leon Ringenberg, 3615 Voorde Drive, South Bend, IN 46628-1644 |
| 15624092 | + | Fortis Plastics, LLC, 5710 Technical Drive, Poplar Bluff, MI 63901-9651 |
| 15624091 | + | Fortis Plastics, LLC, 5710 Technical Drive, Poplar Bluff, MO 63901-9651 |
| 15624094 | + | Fortress Forms Inc, Greg Blohm, 2225 S 170th St, New Berlin, WI 53151-2211 |
| 15624096 | | Fortuna, Maria Ju rez, BALBUENA NUM 31, Matamoros Tamaulipas 87496 Mexico |
| 15624099 | + | Fortville Feeders, Inc., Sid Butler and Jackie Crouse, 750 E Broadway, Fortville, IN 46040-1550 |
| 15624100 | + | Forward Industries, 15150 Cleat Street, Plymouth, MI 48170-6014 |
| 15624101 | + | Forward Metal Craft, Inc., Ward Schenk, 329 Summer Ave, NW, Grand Rapids, MI 49504-5316 |
| 15624103 | + | Foster, Debra, 225 Weakley Loop, Ethridge, TN 38456-5715 |
| 15624104 | + | Foster, Delton, 425 Crockett Street, Lawrenceburg, TN 38464-3803 |
| 15624106 | + | Foster, Kay, 1010 E 76TH ST., NEWAYGO, MI 49337-9202 |
| 15624108 | | Foundertop Group Co., LTD, 28/5569 Sanlu Road, Shanghai 201114 China |
| 15624114 | + | Fox Jr., Benjamin, 116 1/2 S. EVANS ST., TECUMSEH, MI 49286-1950 |
| 15624115 | | Fox Valley Metrology, Ltd., Caleb Pohlman and Nichol Johnson, 3114 Metrology, Oshkosh, WI 54902 |
| 15624116 | + | Fox, Amanda, P.O. Box 351, HESPERIA, MI 49421-0351 |
| 15624117 | + | Fox, Amanda, P.O. Box 351 8371 E. Hawley Rd., HESPERIA, MI 49421-0351 |
| 15624120 | + | Foxx, Desiree, 11829 MEADOW CIR, Belleville, MI 48111-3189 |
| 15624124 | | Fr as, Julio Hernandez, INGENIEROS DE CHAPINGO NUM 134, Matamoros Tamaulipas 87450 Mexico |
| 15624127 | + | Framatome Connectors Interl, 39200 Ford Road, Westland, MI 48185-9131 |
| 15624129 | + | Francis, Johnny, 2555 Highway 43S, Leoma, TN 38468-5310 |
| 15624128 | + | Francis, Johnny, 1016 Prosser Road, Leoma, TN 38468-5054 |

| 15624130 | | Francisco, Eribet Dolores, ADOLFO RUIZ CORTINEZ NUM 11, Matamoros Tamaulipas 87440 Mexico |
|---|---|---|
| 15624131 | | Francisco, Luis Nava, MAR DE CORTEZ 1, Matamoros Tamaulipas 87496 Mexico |
| 15624132 | | Francisco, Roberto Martinez, AZHAR #72, Matamoros Tamaulipas 87348 Mexico |
| 15624133 | + | Frank Flori Equip. Co., 2059 Concourse Ave., St. Louis, MO 63146-4118 |
| 15624134 | + | Frank Flori Equipment Co,Inc, 2430 Northline Industrial, Maryland Heights, MO 63043-3309 |
| 15624135 | | Frank J Cox Sales Ltd., 40 West Drive, Brampton ON L6T 3T6 Canada |
| 15624138 | | Franklin Covey Canada Ltd, 60 Struck Court, Cambridge ON N1R 8L2 Canada |
| 15624139 | + | Franklin Covey Products, Customer #1216160, PO Box 31406, Salt Lake City, UT 84131-0406 |
| 15624140 | | Franklin Electrofluid Co, PO Box 18777, Memphis, TN 38181-0777 |
| 15624142 | + | Franklin Fasteners, Pat Burlingame, 12701 Beech Daly Rd, Redford, MI 48239-2456 |
| 15624148 | + | Fraser Fab And Machine Inc, D/J Hartig, M Carter & D Hartig Michelle, 1696 Star-Batt Dr, Rochester Hills, MI 48309-3705 |
| 15624149 | | Fraternal Order of Police Lo, Jerry Petty, C/O Fremont Police Dept; 101, Fremont, MI 49412 |
| 15624150 | + | Fraza Forklifts, Sherie, 4670 Zelle Drive, Bridgeport, MI 48722-9601 |
| 15624154 | + | Frazier, Lashanna, 101 Schram St, Mt Clemens, MI 48043-2450 |
| 15624156 | + | Frazier, Whitney, 211 Webb Road, Summertown, TN 38483-5009 |
| 15624157 | + | Fred Wright & Son, Construction Corporation, 1011 Herman Street, Elkhart, IN 46516-9029 |
| 15624158 | + | Fredia Clark, 7208 Wayfarer Trail, Fort Worth, TX 76137-1330 |
| 15624160 | + | Freedom Technologies Corp., 10559 Citation Dr, STE 205, Brighton, MI 48116-6546 |
| 15624163 | + | Freeman, Spencer, 406 East Giard Apt B, Muscle Shoals, AL 35661-3736 |
| 15624165 | + | Freeport Glass, Jan, 214 East Main, Freeport, IL 61032-4209 |
| 15624166 | | Freeport Industrial Roofing, Paul Hoefer, 3507 S Rte 26, Freeport, IL 61032-9374 |
| 15624167 | + | Freeport Journal Standard, Amy, 27 S State Ave, PO Box 330, Freeport, IL 61032-0330 |
| 15624169 | + | Freese Enterprise Inc, Sally Freese, 4260 Giddings Rd, Auburn Hills, MI 48326-1529 |
| 15624170 | + | Freese Enterprise Inc., Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15624172 | | Freeway Corporation, Art Dworzik and Wendy Wrosegger, 9301 Allen Drive, Cleveland, OH 44125-4689 |
| 15624174 | | Freeway Washer, Aurora Chungata, 1820 Meyerside Dr., Mississauga ON L5T 1B4 Canada |
| 15624175 | | Freeway Washer Ltd, Freeway Limited, 1820 Meyerside Drive Mississauga, Ontario ON L5T 1B4 Canada |
| 15624177 | + | Freightliner Corporation, Memphis PDC, 5745 Challenge Drive, Memphis, TN 38115-5013 |
| 15624178 | + | Freimark Jr, Kenneth, 231 MARK DR, NEWPORT, MI 48166-9042 |
| 15624179 | + | Freimark, Jennifer, 231 MARK DR, NEWPORT, MI 48166-9042 |
| 15624180 | + | Freitag, Geffory, 4091 POWELL STREET, MILAN, TN 38358-5550 |
| 15624181 | + | Fremont Ace Hardware Inc, Store Account and Store Account, 105 N Stone Rd, Fremont, MI 49412-1083 |
| 15624182 | + | Fremont Area Chamber of Comm, 7 East Main Street, Fremont, MI 49412-1243 |
| 15624183 | + | Fremont Rent-All, Darren Walker and Chuck Ashbaugh, 502 W. Main Street, Fremont, MI 49412-1458 |
| 15624184 | | French Gerleman, Chad Camerer, 920 Vermont, Quincy, IL 62301-3050 |
| 15624187 | + | French, Rochelle, 5022 E. 36th St., Newaygo, MI 49337-8330 |
| 15624188 | + | Frese Ornamental Nursery Inc, Ted Genenbacher, 3100 North 18th St, Quincy, IL 62305-1162 |
| 15624191 | + | Frimo, Inc, 50685 Century Court, Wixom, MI 48393-2066 |
| 15624194 | | Frommelt, Sales, 8960 N. Arson Dr., Milwaukee, WI 53223 |
| 15624197 | + | Frontier Flag Co., PO Box 176, Branson, MO 65615-0176 |
| 15624199 | + | Frost Electric, Kurt Frank and Sherri Zottarelle, 2429 Schultz Rd, Maryland Heights, MO 63043-3314 |
| 15624208 | + | Fuchs Lubricants (MI), Tim Thelen, 760 36th Street, Grand Rapids, MI 49548-2333 |
| 15624209 | + | Fuchs Lubricants (MO), 160 Weldon Parkway, Maryland Heights, MO 63043-3102 |
| 15624210 | | Fuchs Lubricants Co., Jamie Leonetti, 135 S. Lasalle St., Dept 1000, Chicago, IL 60674-1000 |
| 15624212 | | Fuchs Lubricants Company, Tammy Bickel, 17050 Lathrop Avenue, Harvey, IL 60426-6089 |
| 15624211 | + | Fuchs Lubricants Company, Paul Richardson, 1001 Oakmead Dr, Arlington, TX 76011-7735 |
| 15624214 | | Fuentes, Erwin Herrera, PRIVADA ALDAMA # 9, Matamoros Tamaulipas 87480 Mexico |
| 15624215 | | Fuentes, Hector Ram rez, CALLE ROSA NUM 32, Matamoros Tamaulipas 87477 Mexico |
| 15624216 | | Fuentes, Jorge Bra a, LAS GALERIAS NUM 215, Matamoros Tamaulipas 87445 Mexico |
| 15624217 | | Fuentes, Jorge Bra a, Quintana Roo Num 88, Matamoros Tamaulipas 87390 Mexico |
| 15624218 | | Fuentes, Juan Castro, MARTE R GOMEZ NUM 302, Matamoros Tamaulipas 87395 Mexico |
| 15624219 | + | Fugate, Deshia, 853 Coates Street, Moberly, MO 65270-1322 |
| 15624220 | | Fugate, Deshia, 853 W Coates St, Muberly, MO 65270-1322 |
| 15624223 | + | Fuji Autotech USA LLC, Scott Darrah, 70 Precision Dr, Walton, KY 41094-7464 |
| 15624224 | | Fuji Kiko Co Ltd, Hironori Maeda, 2028 Washizu Kosai, Shizuoka Japan |
| 15624225 | + | Fujifilm Graphic Systems USA, Douglas Kurzrock, 330 Plus Park Blvd., Nashville, TN 37217-1001 |
| 15624229 | + | Fulcrum Rigging, Inc., Easterday Houin LLP, 119 W Garro St, Plymouth, IN 46563-2113 |
| 15624228 | + | Fulcrum Rigging, Inc., 8803 Tulip Rd, Plymouth, IN 46563-8085 |
| 15624231 | | Functional Materials, Vladimir Krstic, Manufacturing Inc., Kingston ON K7L 5H6 Canada |
| 15624232 | | Fung, Yu & Co CPA Limited, 10th Floor, Guangdong Invest, 148 Connaught Road Central, Hong Kong China |
| 15624235 | | Fusion Automation S.A DE C.V, Ing. Raul Meraz and Ing. Raul Meraz, Rembrandt 1151 Lomas Del, Reynosa Tamaulipas 88730 Mexico |
| 15624237 | + | Fusion Coatings Inc, Patrick Jones, 932 West Penn Ave, Robesonia, PA 19551-9520 |
| 15624238 | + | Fusion Fabricating & Mfg., Glen Arnold and Ted Chudzik, 42380 Mound Rd, Sterling Heights, MI 48314-3147 |

| | | |
|---|---|---|
| 15624239 | + | Fusselman Salvage Co., PO Box 642, 1201 Highway 24 West, Moberly, MO 65270-3119 |
| 15624240 | | Fusselman Salvage Company, PO Box 642, Moberly, MO 65270-0642 |
| 15624241 | + | Futek Advanced Sensor Tech., 10 THOMAS, IRVINE, CA 92618-2702 |
| 15624242 | | Futronics Co. LTD, Mark Alef, c/o Gerard Thomas Company, 3000 Town Center, Ste. 407, Southfield, MI 48075-1172 |
| 15624243 | + | Future Electronics, 41 Main Street, Bolton, MA 01740-1134 |
| 15624244 | + | Future Electronics, Diane Svendsen, 41 Main St., Bolton, MA 01740-1107 |
| 15624246 | | Future Electronics (US) LLC, Debbie Kane and Claudia Burch, 237 Hymus Blvd., Pointe Claire QC H9R 5C7 Canada |
| 15624249 | + | Future Industrial Chemicals, PO Box 2636, Hallandale, FL 33008-2636 |
| 15624250 | | Futuris Automotive Interiors, Gate 4 Sydney Road, Campbellfield VIC 3061 Australia |
| 15624251 | + | Fuyao Automotive N.A. Inc., Emily LI, 315 West Silverbell Road, Suite 100, Lake Orion, MI 48359-1752 |
| 15624252 | + | Fuyao Automotive North America, 909 N. Sheldon Rd, Attn: Phil Chen, Plymouth, MI 48170-1086 |
| 15624253 | | Fuyao Glass Industry Group, NO 1, FUYAO INDUSTRIAL ZONE, HONGLU TOWN, FUQING 350301 CHINA |
| 15624257 | | Fyne-Wire Specialties, Inc, Greg Nedell, 19633 Church Rd, Brandy Station, VA 22714 |
| 15624259 | | G & W Canada Inc, Nicholas Sallinen & Elizabeth Romanowski, 2600 Argentia Rd, Mississauga ON L5N 5V4 Canada |
| 15624260 | | G mez, Francisco G mez, Adolfo Ru z Cortinez, Matamoros Tamaulipas 87456 Mexico |
| 15624261 | | G mez, Jos Cruz, Profa Celia Z iga Barrag n Num 136, Matamoros Tamaulipas 87499 Mexico |
| 15624262 | + | G&H Industries, Bearing & Industrial Supply, 401 N Royal, Jackson, TN 38301-5448 |
| 15624263 | + | G&L Corporation, Karen Itt, 3101 Brooklyn Ave., Fort Wayne, IN 46809-1007 |
| 15624264 | + | G&S Global Fire Extinguisher, Janet, 415 Gerrard Dr, Florence, AL 35630-6325 |
| 15624265 | | G-M-J Painting, Mark Jordan, 308 S Mason St, Lena, IL 61048 |
| 15624266 | | G.B. Tech Co., Ltd., B.C. Noh, #701, K-Bldg, 174-120, Sipjung-Dong, Incheon 403-843 South Korea |
| 15624267 | + | G.F. Goodman & Sons, Inc, Bill Davis and Debbe Fisher, Two Ivybrook Boulevard, Ivyland, PA 18974-1700 |
| 15624268 | + | G.M. SERVICE PARTS OPERATION, ELECTRO PRIME ROSSFORD, 63 DIXIE HIGHWAY, ROSSFORD, OH 43460-1269 |
| 15624271 | | G.M. SERVICE PARTS OPERATION, PONTIAC PARTS PLANT, 1251 JOSLYN ROAD, PONTIAC, MI 48340-2064 |
| 15624270 | | G.M. SERVICE PARTS OPERATION, PLANT #1, 3406 DYE ROAD, SWARTZ CREEK, MI 48473 |
| 15624269 | + | G.M. SERVICE PARTS OPERATION, LANSING PARTS PLANT, 4400 W MOUNT HOPE ROAD, LANSING, MI 48917-9501 |
| 15624272 | + | G.W. Smith & Sons Inc., 1700 Spaulding Road, Dayton, OH 45432-3728 |
| 15624273 | + | G/S LEASING, INC., 3290 W. BIG BEAVER, SUITE 200, TROY, MI 48084-2905 |
| 15624274 | + | G/S LEASING, INC., 3290 WEST BIG BEAVER, SUITE 200, TROY, MI 48084-2905 |
| 15624275 | + | G/S Leasing, Inc., Dale A. Racz, Vice President-Finance, 3290 W. Big Beaver Suite 200, Troy, MI 48084-2908 |
| 15624276 | + | G/S Leasing, Inc., Kevin Hand And Monika Garstka, 3290 W. Big Beaver, Suite 200, Troy, MI 48084-2908 |
| 15624277 | + | G/S SOLUTIONS, 3290 W. BIG BEAVER RD, STE 200, TROY, MI 48084-2908 |
| 15624278 | + | G/S Solutions, Kevin Hand and Monika Garstka, 3290 W. Big Beaver Rd, Troy, MI 48084-2908 |
| 15624279 | + | G3 Technology Direct Solutio, Scott Williams, 3947 Hickory Hill Road, Memphis, TN 38115-6102 |
| 15624280 | + | GABLE, LOREN, 16147 SCENIC BLUFF RD, SAVANNA, IL 61074-8534 |
| 15624287 | + | GAINES, REVA, 131 MORROW DRIVE, LAWRENCEBURG, TN 38464-2229 |
| 15624292 | + | GALLAGHER, BRIAN, 116 W HIGH AVE, STOCKTON, IL 61085-1110 |
| 15624296 | | GALLARDO, AARON GUTIERREZ, TIJUANA NUM 1, Matamoros Tamaulipas 87470 Mexico |
| 15624298 | + | GALLARDO, CARMEN, 2348 CENTRAL ST, DETROIT, MI 48209-1134 |
| 15624310 | | GALNIK, S.A. DE C.V., Renato Villaseqor and Katty Olvera, Avenida de la Luz #24-17 Fracc Indstrial, Queritaro 76120 Mexico |
| 15624309 | | GALNIK, S.A. DE C.V., Long-Lok Canada, 5 Crockford Blvd., Toronto ON M1E 4C8 Canada |
| 15624308 | | GALNIK, S.A. DE C.V., AVENIDA DE LA LUZ NO. 24-17, FRACC. INDUSTRIAL BENITO JUA, QUERITARO 76120 MEXICO |
| 15624312 | | GALVAN, MARCO LEYVA, SEBASTIAN LERDO DE TEJADA NUM 22, Matamoros Tamaulipas 87453 Mexico |
| 15624314 | | GALVEZ, DIMAS GUZMAN, AVENIDA PALMAS DEL MAR, MATAMOROS Tamaulipas 87497 Mexico |
| 15624318 | | GAMEZ, FRANCISCO GAMEZ, ADOLFO RUIZ CORTINEZ NUM 31, MATAMOROS Tamaulipas 87456 Mexico |
| 15624320 | + | GAMMON EQUIPMENT COMPANY, 2918 EAST BLAINE, SPRINGFIELD EAST, MO 65803-5265 |
| 15624332 | | GARCIA, ALFONSO CRUZ, LAURELES NUM 8, Matamoros Tamaulipas 87440 Mexico |
| 15624341 | + | GARCIA, DANIEL, 5594 WHISPERWIND WAY, BROWNSVILLE, TX 78526-4257 |
| 15624348 | | GARCIA, FRANCISCO RAMIREZ, PAVORREAL NUM 256, MATAMOROS Tamaulipas 87477 Mexico |
| 15624363 | | GARCIA, PAULO BARAJAS, PALMA DIVINA NUM 96, Matamoros Tamaulipas 87348 Mexico |
| 15624364 | | GARCIA, PEDRO MARTINEZ, JUAN MENDEZ NUM 153, Matamoros Tamaulipas 87449 Mexico |
| 15624368 | + | GARCIA, ROBERTO, 1375 EMPIRE CT, FREEPORT, IL 61032-6114 |
| 15624373 | | GARCIA, WILVER BASILIO, RUIZ CORTINEZ NUM 61, Matamoros Tamaulipas 87440 Mexico |
| 15624376 | + | GARDENOUR, DAWN, P.O.Box 325, HOLTON, MI 49425-0325 |
| 15624377 | + | GARDNER, ALEXIS, 5116 E. OUTER DR, DETROIT, MI 48234-3402 |
| 15624379 | + | GARDNER, PHILLIP, 1071 E FOREST AVE, YPSILANTI, MI 48198-4047 |
| 15624387 | | GARLAND, KATHY A., 51-CC ROAD, LAWRENCEBURG, TN 38464 |
| 15624391 | | GARNER, JESSICA, 1930 HWY 1050, JEFFERSONVILLE, KY 40337 |
| 15624393 | + | GARNER, MELISSA ANN, 116 MICHAEL CIRCLE, LAWRENCEBURG, TN 38464-7112 |
| 15624394 | | GARNER, PAMELA, 17673 TEPPERT ST, DETROIT, MI 48234-3845 |
| 15624404 | + | GARY, CHRISTOPHER, 9124 AGAWA TRAIL, HOWARD CITY, MI 49329-9476 |
| 15624405 | | GARZA, ABISAY RODRIGUEZ, ANDADOR URANO NUM 32, Matamoros Tamaulipas 87458 Mexico |
| 15624410 | + | GARZA, JESUS, 314 CAOCADO ST., LEXINGTON, KY 40511-1927 |

| | | |
|---|---|---|
| 15624413 | | GARZA, JOSE F, AV MARTE R GOMEZ 80, Matamoros Tamaulipas 87440 Mexico |
| 15624414 | | GARZA, JOSE MARTINEZ, ANGUILLA NUM 250, Matamoros Tamaulipas 87455 Mexico |
| 15624419 | + | GARZA, ROBERTO, 1534 WHITEWING DR, BROWNSVILLE, TX 78521-1511 |
| 15624421 | | GAS - Saline Metal Systems,, Ramesh Patel and Blair Bennitt, LLC., Milan, MI 48160 |
| 15624422 | + | GAS LMS Mt Sterling, Jim Hillman and Jerry Studdard, 310 Flint Dr, Mt Sterling, KY 40353-7200 |
| 15624423 | + | GASKA TAPE INC., PO BOX 1968, ELKHART, IN 46515-1968 |
| 15624430 | + | GATES, KENNETH, PO Box 515, Nora, IL 61059-0515 |
| 15624435 | + | GATTIS, DANA, 938 GRANDMERE ROAD, LAWRENCEBURG, TN 38464-7099 |
| 15624437 | + | GAVIN, ANTHONY, 28601 IMPERIAL DR APT B281, WARREN, MI 48093-4251 |
| 15624443 | + | GCS/EMTRON Gauge, Kelly Lightliener, 47560 Avante Drive, Wixom, MI 48393-3617 |
| 15624444 | + | GDX Automotive-Batesville, US Hwy 167 N., PO Box 2237, Batesville, AR 72503-2237 |
| 15624445 | | GDX Automotive-Magog, Mylene Pouliot and Nancy Lessard, 1455 Boul. Industriel, Magog QC J1X 4P2 Canada |
| 15624446 | + | GDX Automotive-Wabash, One General St, PO Box 507, Wabash, IN 46992-0507 |
| 15624448 | | GE Consumer & Industrial, PO Box 281962, Atlanta, GA 30384-1962 |
| 15624449 | + | GE IDenticard Systems, Inc., Customer Service and Phyllis A. Miller, 40 Citation Lane, Lititz, PA 17543-7604 |
| 15624450 | | GE Industrial Systems, PO Box 281962, Atlanta, GA 30384-1962 |
| 15624451 | | GE Inspection Technologies, Russell Berrier, 721 Visions Dr, Skaneateles, NY 13152-6475 |
| 15624457 | + | GECOM Corp, Kris Roberts, 1030 Hoover Blvd., Frankfort, KY 40601-9791 |
| 15624458 | + | GEIS, JOHN, 715 ORCHARD, TEMPERANCE, MI 48182-1630 |
| 15624461 | + | GEMINI PLASTICS, INC., 4385 GARFIELD STREET, PO BOX 237, UBLY, MI 48475-0237 |
| 15624464 | | GEMO, Peter Loetschert and Regina Vallen, Saalestrabe 21, Germany |
| 15624470 | + | GENERAL FASTENERS, INC., 1017 WEST GAINES, PO BOX 726, LAWRENCEBURG, TN 38464-0726 |
| 15624472 | + | GENERAL MOTORS CORP, ARLINGTON ASSEMBLY PLANT, 2525 E ABRAMS STREET, ARLINGTON, TX 76010-1346 |
| 15624488 | + | GENERAL MOTORS-SPRING HILLS, ONE CAPMUS MARTIUS, DETROIT, MI 48226-5002 |
| 15624503 | + | GERBER, GARY, PO BOX 44, WINSLOW, IL 61089-0044 |
| 15624505 | + | GERMAIN, ANDREW, 18273 CIDER MILL, MACOMB, MI 48044-4138 |
| 15624514 | + | GETZ, VINCENT A, 529 W EVELYN, FREEPORT, IL 61032-5463 |
| 15624516 | + | GGB, LLC, Irma Negrete, PO Box 189, 700 Mid Atlantic Parkway, Thorofare, NJ 08086-0189 |
| 15624519 | + | GHENT INDUSTIAL SUPPLY, INC., 878 HIGHWAY 367 NORTH, PO BOX 637, JUDSONIA, AR 72081-0637 |
| 15624522 | + | GHSP-Hart Plant, 1500 Industrial Park Dr, Hart, MI 49420-8377 |
| 15624527 | + | GIBBS, JOHN, 450 GIBBS ROAD, LAWRENCEBURG, TN 38464-6169 |
| 15624528 | + | GIBBS, JOHN REX, 450 GIBBS ROAD, LAWRENCEBURG, TN 38464-6169 |
| 15624529 | + | GIBBS, PIERCE, 9499 STULLTOWN RD., OWINGSVILLE, KY 40360-8527 |
| 15624538 | + | GIFFORD, KRASS, SPRINKLE, ANDERSON & CIT, c/o DINSMORE, 900 WILSHIRE DRIVE, SUITE 300, TROY, MI 48084-1600 |
| 15624541 | + | GILBERT, WALLACE, 117 AMY DRIVE, PULASKI, TN 38478-1937 |
| 15624546 | + | GILE, ASHANTI, 3205 IL Route 78 S., Stockton, IL 61085-9432 |
| 15624548 | | GILE, TREVOR, 3205 Il 78 South, Stockton, IL 61085 |
| 15624550 | | GILES, LEON, 225 Hood Hollow Road, Five Points, TN 38457-5117 |
| 15624553 | + | GILL, JEREMY, 11467 EMBER, DAVISBURG, MI 48350-3553 |
| 15624554 | + | GILL, JORDAN, 3233 HERRINGTON DR., HOLLY, MI 48442-1904 |
| 15624563 | + | GINGRICH, JACKIE, 868 N CENTERLINE, WHITE CLOUD, MI 49349-8613 |
| 15624566 | + | GINTER, KENNETH, 35 REFFITT RD., JEFFERSONVILLE, KY 40337-9663 |
| 15624569 | + | GIPSON, DELIA, 2602 ROCK VALLEY ROAD, METAMORA, MI 48455-9333 |
| 15624572 | + | GIS, Inc., 3111 Cannongate Drive, Fort Wayne, IN 46808-4512 |
| 15624573 | + | GIST, JAMES, 703 BUDD STREET, ST JOESPH, TN 38481-5221 |
| 15624574 | + | GIST, JAMES ALLEN, 703 BUDD STREET, ST JOESPH, TN 38481-5221 |
| 15624576 | + | GIVENS, JEANETTE, 205 Vanderbeck St, Huntsville, MO 65259-1220 |
| 15624577 | + | GIVENS, WILLIAM, 205 Vanderbeck St, Huntsville, MO 65259-1220 |
| 15624579 | + | GKN Sinter Metals, Cindy Allegretto, 104 Fairview Road, Kersey, PA 15846-2710 |
| 15624580 | | GKN Sinter Metals AG-SPA, Meinhard Unterpertinger, Fabrikstra Be 5, Bruneck/Brunic 39031 Italy |
| 15624581 | | GKN Sinter Metals-St Marys 1, Julie, Fairview Rd., St Marys, PA 15857 |
| 15624582 | + | GKS Inspection Services, Inc, 37100 Plymouth Road, Livonia, MI 48150-1169 |
| 15624584 | + | GL HUYETT, PO BOX 232, EXIT 49 GL HUYETT EXPRESSWAY, MINNEAPOLIS, KS 67467-0232 |
| 15624583 | + | GL Huyett, Jill Kearn and Tracy Kral, PO BOX 232, Exit 49 GL Huyett Expressway, Minneapolis, KS 67467-0232 |
| 15624585 | + | GL PRECISION TUBE, INC., 500 W. Clinton St., Logansport, IN 46947-4683 |
| 15624586 | + | GLADNEY, MARK, 53 PURCELL ROAD, LEOMA, TN 38468-5380 |
| 15624587 | + | GLADNEY, MARK THOMAS, 53 PURCELL ROAD, LEOMA, TN 38468-5380 |
| 15624588 | + | GLADNEY, SHERRILL, 401 BEECHWOOD DRIVE, LAWRENCEBURG, TN 38464-7130 |
| 15624598 | + | GLASS, LYNETTE S, 29 SNELL ROAD, ETHRIDGE, TN 38456-5646 |
| 15624600 | + | GLASSBURN, CHERYL, 7485 NEW HAMPSHIRE, DAVISON, MI 48423-9512 |
| 15624613 | | GLOBAL EQUIPMENT CO, 2505 MILL CENTER PKWY, SUITE 100, BUFORD, GA 30518-3700 |
| 15624617 | + | GLOBAL FIRE SPRINKLERS, LLC, 4242 BRYSON BLVD, FLORENCE, AL 35630-7319 |
| 15624621 | + | GLOBAL LIGHTING TECHNOLOGIES, 55 ANDREWS CIRCLE, BRECKSVILLE, OH 44141-3269 |

| 15624629 | + | GLOBAL ROLLFORMING SYSTEMS, 15500 12 MILE RD, ROSEVILLE, MI 48066-1804 |
| 15624630 | + | GLOBAL ROLLFORMING SYSTEMS, 15500 TWELVE MILE RD, ROSEVILLE, MI 48066-1804 |
| 15624632 | + | GLOBAL SQ LLC, 431 E COLFAX AVENUE SUITE100, SOUTH BEND, IN 46617-2790 |
| 15624640 | + | GLOVER, RACQUEL, 19778 TRACEY, DETROIT, MI 48235-1527 |
| 15624642 | + | GM Africa & Middle East, GM AME FZE-Dubai c/o DHL Dan, 11301 Metro Airport Ctr Dr., Suite 108, Romulus, MI 48174-5490 |
| 15624641 |   | GM Africa & Middle East, DHL Global Forwarding 11101, Metro Airport Center Dr., Suite 108, Romulus, MI 48174 |
| 15624643 |   | GM Africa & Middle East FZE, ATTN: MEDC-Accounts Payable, 31st Fl Dubai World Trade PO Box 9233, Dubai United Arab Emirates |
| 15624644 |   | GM Brazil, Rua Landri Sales, s/n, B- Galpao 5 Bairro Cidade Aracilia, Guarulhos 07250-130 Brazil |
| 15624645 |   | GM DE MEXICO/SAN LUIS POTOSI, GEM PROGRAM, KM 3.3 SLP VILLA DE ARRIAGA, VILLA DE REYES 79525 Mexico |
| 15624646 |   | GM Korea Company, Account Payable, 199-1 Cheongcheon-Dong BUPYUNG-GU, Incheon 403-714 South Korea |
| 15624647 |   | GM NAO Disbursements, Enterprise Activities Group, PO Box 2000, Flint, MI 48501-2000 |
| 15624648 | + | GM PP94 West Chester PC, 9287 Meridian Way, West Chester, OH 45069-6523 |
| 15624649 | + | GM Pre Production Purchasing, South Campus Office Center, 6440 East Twelve Mile Road, Warren, MI 48092-3972 |
| 15624650 | + | GM Proving Grounds, 3300 General Motors Rd, Bldg 26; Dock 26, Milford, MI 48380-3726 |
| 15624651 | + | GM Proving Grounds, 3300 General Motors Road, Bldg. 26 Dock #26 (DIV T), Milford, MI 48380-3726 |
| 15624652 | + | GM Service Operations, 1425 E. Bowman Street, Wooster, OH 44691-3185 |
| 15624653 | + | GM Springfield ASSY, C/O Navistar, 6125Urbana Rd, Springfield, OH 45502-9279 |
| 15624654 |   | GM Warehousing & Trading (Shanghai) Co.,, No 76 Ribin Road Section B, Waigaoqiao Free Trade Zone Pudong, Shanghai 200131 China |
| 15624655 |   | GM Warren VEC Podium, Delwyn Saiter Jr, 3001 Van Dyke Avenue Dock 2, BLDGS 2-10 Cube 1E10-06, Warren, MI 48090 |
| 15624656 | + | GM Weld Tool Center, Greg Durand, 10800 S Saginaw St Dock 10, Grand Blanc, MI 48439-8120 |
| 15624657 | + | GM-VEC South, 6600 East 12 Mile Road, Dock #18, Warren, MI 48092-3975 |
| 15624660 | + | GMCCA-Waterford Offsite, 5260 Williams Lake Rd, Waterford, MI 48329-3556 |
| 15624662 | + | GMSPO DAVISON PC, 4134 DAVISON ROAD, BURTON, MI 48509-1455 |
| 15624663 | + | GNB Battery Technologies, C/0 Electrorep Energy Prod., 2121 Schuetz Rd., St. Louis, MO 63146-3537 |
| 15624664 | + | GNS America, 13341 Quincy St., Holland, MI 49424-9460 |
| 15624668 |   | GOBO Enterprise Co., LTD, No. 3 Lane 91 Pen Chou Rd, Kangshan Kaohsiung H Taiwan |
| 15624671 |   | GODINEZ, JESUS IBARRA, CALLE 2 NUM 40, Matamoros Tamaulipas 87497 Mexico |
| 15624674 | + | GOEPEL Electronics LLC, Sven Bohn and Heiko Ehrenberg, 9600 Great Hills Trail, 150 W, Austin, TX 78759-6303 |
| 15624675 | + | GOEREE, ALYSSE, 4095 SCHRAM RD, RAVENNA, MI 49451-9747 |
| 15624676 |   | GOERG PARTNER, KENNEDYPLATZ 2, COLOGNE 50679 GERMANY |
| 15624678 |   | GOERG PARTNER VON RECHTSANW, KENNEDYPLATZ 2, COLOGNE 50679 GERMANY |
| 15624677 |   | GOERG Partner von Rechtsanw, Dr Christian Baerenz, Kennedyplatz 2, Cologne 50679 Germany |
| 15624679 | + | GOERS, JEFFREY, 3700 OAKHILL TRAIL, CLARKSTON, MI 48348-1446 |
| 15624684 |   | GOHS, BRIAN, 235 Stonebridge CT, Oxford, MI 48371-6237 |
| 15624685 | + | GOLAB, RAFAL, 300 THORN RIDGE DR., ORTONVILLE, MI 48462-8959 |
| 15624686 | + | GOLDEN AUTO ELECTRIC, 2482 S Otsego Ave, Gaylord, MI 49735-9409 |
| 15624687 | + | GOLDEN, JAMES, 732 SOUTHLAWN DR., SHELBYVILLE, KY 40065-7819 |
| 15624689 | + | GOLDIE, TAMMIE, 182 GREENHILL WAY, MT. STERLING, KY 40353-8126 |
| 15624694 |   | GOMEZ, CRISTOPHER HERNANDEZ, PROFA CELIA ZU IGA BARRAGAN NUM 15, Matamoros Tamaulipas 87499 Mexico |
| 15624702 | + | GOMEZ, THOMAS, 124 OLDFIELD TRAILER PARK, MT. STERLING, KY 40353-8161 |
| 15624733 |   | GONZALEZ, JOSE SIFUENTES, OTAWA NUM 21, Matamoros Tamaulipas 87540 Mexico |
| 15624735 | + | GONZALEZ, MARCOS, 1443 W. PINCONNING RD, PINCONNING, MI 48650-8973 |
| 15624738 | + | GONZALEZ, RUBEN, 3821 REY FAUSTO, BROWNSVILLE, TX 78521-4455 |
| 15624739 |   | GOOD HIRE, 555 TWIN DOLPHIN DRIVE, SUITE 200, REDWOOD, CA 94065-2134 |
| 15624744 | + | GOODFELLOW, ROBERT, 478 E. 82nd, NEWAYGO, MI 49337-8007 |
| 15624745 | + | GOODHIRE - INFLECTION RISK SOLUTIONS, LL, 555 TWIN DOLPHIN DRIVE, #630, REDWOOD CITY, CA 94065-2130 |
| 15624749 | + | GOODWIN, CODY, 16 LION ST, STANTON, KY 40380-2007 |
| 15624751 | + | GOOLSBY, DAVID, 1751 Lance Drive, Lawrenceburg, TN 38464-6383 |
| 15624752 | + | GOOLSBY, DAVID WAYNE, 1751 Lance Drive, Lawrenceburg, TN 38464-6383 |
| 15624753 | + | GOOLSBY, TREVOR, 9415 DOLAN RD., COLUMBUS, MI 48063-1203 |
| 15624756 | + | GORDON, IMELDA, 750 E 8TH STREET PO BOX 267, WHITE CLOUD, MI 49349-0267 |
| 15624762 | + | GORGEES, RITA, 3063 DONNA DR., STERLING HEIGHTS, MI 48310-2902 |
| 15624765 | + | GORILLA CIRCUITS, MARK ANSELMI and MAYRA URIBE, 1445 OAKLAND ROAD, SAN JOSE, CA 95112-1203 |
| 15624766 | + | GORRELL, BRANDON, 4266 KENDALL SPRINGS RD, OWINGSVILLE, KY 40360-8964 |
| 15624767 | + | GORTMAN, DAVON, 8150 E Outer Dr, Detroit, MI 48213-1383 |
| 15624774 | + | GOSSAGE, MICHAEL, 13665 Knox, Warren, MI 48089-2709 |
| 15624786 | + | GP INDUSTRIES USA INC, 603 MANATEE BAY DRIVE, CAPE CANAVERAL, FL 32920-4320 |
| 15624787 | + | GP Industries USA Inc, Pam, 603 Manatee Bay Drive, CApe Canaveral, FL 32920-4320 |
| 15624788 | + | GP REEVES, 4551 HOLLAND AVE, HOLLAND, MI 49424-9200 |
| 15624790 |   | GP Reeves, Stephanie Van Dam and Tammy DeVree, 4551 HOLLAND AVE, Holland, MI 49424-9200 |
| 15624791 |   | GQM Graber & Morth GmbH, Bahnhofstr.22/2, Gratwein 8112 Austria |
| 15624792 | + | GR Spring & Stamping, Inc., 706 Bond Ave. NW, Grand Rapids, MI 49503-1434 |
| 15624793 | + | GRACIA, JAIME, 5221 LOS ARBOLES AVE, BROWNSVILLE, TX 78520-3879 |

| | | |
|---|---|---|
| 15624815 | + | GRAND RAPIDS LABEL COMPANY, 2351 OAK INDUSTRIAL DR., NE, GRAND RAPIDS, MI 49505-6017 |
| 15624818 | + | GRAND RAPIDS METROLOGY, 4215 STAFFORD SW, GRAND RAPIDS, MI 49548-3095 |
| 15624825 | | GRANDWAY LAW FIRM, 23F, S2 BUILDING BUND FINANCE CENTER 600, ZHONGSHAN NO. 2 ROAD HUANGPU DISTRICT, SHANGHAI CHINA |
| 15624827 | + | GRANT INDUSTRIES, 33415 GROESBECK HIGHWAY, FRASER, MI 48026-4203 |
| 15624829 | + | GRANT THORNTON, 27777 FRANKLIN RD., STE. 800, SOUTHFIELD, MI 48034-2366 |
| 15624832 | + | GRANT, ANTIONETTE, 4491 Cadillac Blvd, Detroit, MI 48214-1408 |
| 15624835 | + | GRASS, FILMORE, 260 RICHMOND AVE, MT. STERLING, KY 40353-1564 |
| 15624850 | + | GRAYBAR, 1805 BURLINGTON STREET, COLUMBIA, MO 65202-1976 |
| 15624855 | + | GREAT AMERICAN INSURANCE, P.O. BOX 89400, CLEVELAND, OH 44101-6400 |
| 15624858 | ++++ | GREAT LAKES CASTING, JOHN DOUGLAS, 701 W LAKETON AVE, MUSKEGON MI 49441-2925 address filed with court:, Great Lakes Casting, John Douglas, 1806 Beidler St., Muskegon, MI 49441 |
| 15624862 | + | GREAT LAKES FLUID POWER, DBA GREAT LAKES LUBRICANTS, 3650 EASTERN AVE S.E, GRAND RAPIDS, MI 49508-2411 |
| 15624880 | + | GREEN HILLS SOFTWARE, INC., 30 WEST SOLA STREET, SANTA BARBARA, CA 93101-2599 |
| 15624884 | + | GREEN, ERIC, 195 NORTH BRADLEY ROAD, LAWRENCEBURG, TN 38464-6534 |
| 15624890 | + | GREEN, MICHAEL, 5100 ELKIN, COMMERCE TWP, MI 48382-2945 |
| 15624897 | + | GREENDALE SCREW PRODUCTS INC, 11500 HUPP, WARREN, MI 48089-3720 |
| 15624899 | + | GREENHILLS, 30 WEST SOLA ST., SANTA BARBARA, CA 93101-2599 |
| 15624909 | + | GREGORY J. SCHWARTZ & CO., INC, 3707 W. MAPLE ROAD, BLOOMFIELD HILLS, MI 48301-3204 |
| 15624910 | + | GREGORY, JAMES, 255 GUILFORD RD, BLOOMFIELD HILLS, MI 48304-2738 |
| 15624911 | + | GRENOBLE, MICHAEL, 325 E. QUEEN ST., STOCKTON, IL 61085-1431 |
| 15624912 | + | GRENOBLE, PATRICIA, 325 E QUEEN ST, STOCKTON, IL 61085-1431 |
| 15624914 | + | GRESHAM'S SNOWPLOWING, INC., PAUL BOBO, 155 ELMWOOD DRIVE, TROY, MI 48083-2750 |
| 15624922 | + | GRIFFIN, RICHARD, 2886 ROUNDTREE BLVD, YPSILANTI, MI 48197-4809 |
| 15624936 | + | GRIMLEY, EDWARD, 4185 Edmund street, Wayne, MI 48184-2148 |
| 15624937 | + | GRINNELL, BRENDA, 4192 STUART RD, SOUTH WAYNE, WI 53587-9740 |
| 15624939 | + | GRINNELL, LONNIE, 4192 STUART RD, SOUTH WAYNE, WI 53587-9740 |
| 15624943 | + | GRIZZLE, HOLLY, 5411 MUDDY FORD RD., GEORGETOWN, KY 40324-9039 |
| 15624952 | + | GROUP O PACKAGING SOLUTIONS, 4905 77TH AVE, MILAN, IL 61264-3250 |
| 15624957 | + | GROVES, BARBARA, P.O. BOX 156, DENNISTON, KY 40316-0156 |
| 15624959 | + | GRS Industrial Supply, 20921 Lahser, Southfield, MI 48033-4432 |
| 15624963 | | GRUPO AIGX S.A. DE C.V., PRIVADA SAN JOSE #112, INT1 COLONIA RESIDENCIAL, NUEVO LEON 66224 MEXICO |
| 15624966 | + | GRUSNICK, MICHAEL, 2855 E. CODY ESTEY RD PO BOX 404, PINCONNING, MI 48650-0404 |
| 15624969 | + | GS LEASING INC., 3290 WEST BIG BEAVER, SUITE 200, TROY, MI 48084-2905 |
| 15624970 | ++++ | GS PLASTICS, INC., DARLA STEWART AND BECKY BOWMAN, 1012 BORG RD, ELKHART IN 46514-5282 address filed with court:, GS Plastics, Inc., Darla Stewart and Becky Bowman, 25837 Borg Road, Elkhart, IN 46514 |
| 15624971 | + | GS SOLUTION LEASES, 3290 W. BIG BEAVER RD., SUITE 200, TROY, MI 48084-2908 |
| 15624972 | + | GSM Inc., Mike Moon and Lauren H Min, 6297 Pine Crest Dr., Los Angeles, CA 90042-4346 |
| 15624973 | + | GSP Components, 1190 Brooks Avenue, Rochester, NY 14624-3112 |
| 15624974 | | GT Automation Group Inc., Rich Burlege and Betty Mcpheeters, 9312 Avionics Drive, Fort Wayne, IN 46809-9631 |
| 15624989 | | GUERRA, LINDA ARGUELLO, NARANJO NUM 36, Matamoros Tamaulipas 87448 Mexico |
| 15625012 | + | GULVAS, KEVIN, 4770 LENTZ ROAD, STANDISH, MI 48658-9758 |
| 15625013 | + | GULVAS, MARK, 1487 PINE RIVER RD., STANDISH, MI 48658-9737 |
| 15625020 | + | GUO, PING, 844 Pine Hill Dr., Bloomfield Hills, MI 48304-3263 |
| 15625034 | + | GUTIERREZ, GLORIA, 2376 PULASKI ST, HAMTRAMCK, MI 48212-2941 |
| 15625048 | + | GUZMAN ELECTRICAL SERVICES, 631 ST JAMES DR, BROWNSVILLE, TX 78521-8067 |
| 15625050 | + | GW Quality Consulting Serv., Guy West, 87 Westbourne Ave., Sugar Grove, IL 60554-2201 |
| 15625052 | + | GWISDALA, CHRISTOPHER, PO BOX 128, VASSAR, MI 48768-0128 |
| 15625051 | + | GWISDALA, CHRISTOPHER, 810 SAGINAW STREET, VASSAR, MI 48768-1149 |
| 15625053 | | GXS Canada Inc, 2680 Skymark Ave., Suite 500, Mississauga ON L4W 5L6 Canada |
| 15624281 | + | Gabriel, Bayza, 790 Bloomfield Village Blvd Apt H, Auburn Hills, MI 48326-3553 |
| 15624282 | + | Gage Pattern & Model Inc., Lori Vuljaj, 32070 Townley, Madison Heights, MI 48071-1304 |
| 15624283 | + | Gage, Randall, 15775 Lakeside Village Drive Apt 104, Clinton Township, MI 48038-6104 |
| 15624284 | | Gagnier Products Co., 10161 Capital Avenue, Oak Park, MI 48237-3141 |
| 15624285 | | Gagnon's Independent Grocer, 270 Wellington Street, Bracebridge ON P1L 1B9 Canada |
| 15624289 | + | Galco Industrial Electronics, Jim McMullen, 26010 Pinehurst Dr., Madison Heights, MI 48071-4139 |
| 15624290 | | Galicia, Ulises Ortiz, GALEANA 16 Y 17 NUM 66, Matamoros Tamaulipas 87320 Mexico |
| 15624297 | | Gallardo, Blanca Bernal, RICARDO FLORES MAGON NUM 25, Matamoros Tamaulipas 87440 Mexico |
| 15624299 | | Gallardo, Isai Juarez, LEGISLACION NUM 82 A, Matamoros Tamaulipas 87477 Mexico |
| 15624300 | | Gallardo, Roque Alarc n, NEVADO DE TOLUCA NUM 13, Matamoros Tamaulipas 87475 Mexico |
| 15624301 | | Gallardo, Roxana Gomez, RUISENOR NUM 93, Matamoros Tamaulipas 87477 Mexico |
| 15624303 | | Gallegos, Hector Jasso, PALMA SECA NUM 1, Matamoros Tamaulipas 87347 Mexico |
| 15624304 | | Gallegos, Jose Lagunas, CALLE GIRASOL NUM 11, Matamoros Tamaulipas 87348 Mexico |

| | | |
|---|---|---|
| 15624305 | | Gallegos, Librado Delgado, EJIDO EL REFUGIO, Matamoros Tamaulipas 87553 Mexico |
| 15624307 | | Galma Industrial Services, Calle Berlin #114, Col. Los Sauces RFC: SEOA531507JZ3, Queretaro 76114 Mexico |
| 15624311 | | Galv n, Juan Soto, CALLE TURQUIA NUM 17, Matamoros Tamaulipas 87348 Mexico |
| 15624313 | + | Galvan, Martin, 6916 Laguna de Palmas, Brownsville, TX 78526-6670 |
| 15624315 | + | Gamboa, Rafael, 15293 Broadmoor Place, Grand Haven, MI 49417-8313 |
| 15624319 | + | GammaFlux LP, Roman Gamble and Darlene D Olsen, 113 Executive Dr, Sterling, VA 20166-9547 |
| 15624321 | + | Gammon Equipment Company, Mike or Barb and Marcella Peck, 2918 East Blaine, Springfield East, MO 65803-5265 |
| 15624324 | | Gandara, Perla Alarc n, FLOR DE PALMA 37, Matamoros Tamaulipas 87475 Mexico |
| 15624326 | | Gaona, Miriam Casta eda, PRV LOMA LINDA 159B, Matamoros Tamaulipas 87390 Mexico |
| 15624328 | | Garc a, Jes s Castro, Querubines Num. 28A, Matamoros Tamaulipas 87458 Mexico |
| 15624329 | | Garc a, Lucio Briones, Francisco Marquez N m. 183, Matamoros Tamaulipas 87449 Mexico |
| 15624330 | | Garc a, Ricardo Ch vez, Congreso de An huac Num 19, Matamoros Tamaulipas 87477 Mexico |
| 15624333 | | Garcia, Anuar Padr n, Privada Puerto Vallarta #35, Matamoros Tamaulipas 87496 Mexico |
| 15624334 | | Garcia, Aracely Garcia, PEDRO OGAZON NUM 1, Matamoros Tamaulipas 87390 Mexico |
| 15624335 | | Garcia, Ausencio Rebolloso, ADOLFO RUIZ CORTINES NUM 29, Matamoros Tamaulipas 87440 Mexico |
| 15624336 | | Garcia, Bernardo Argote, ADOLFO RUIZ CORTINEZ NUM 129, Matamoros Tamaulipas 87456 Mexico |
| 15624337 | | Garcia, Carlos Loayzat, Calle Diez #159, Matamoros Tamaulipas 87300 Mexico |
| 15624338 | | Garcia, Celeste Perez, VICTORIANO HUERTA NUM 16, Matamoros Tamaulipas 87497 Mexico |
| 15624339 | | Garcia, Clara Vicente, GOLFO DE MEXICO 67, Matamoros Tamaulipas 87453 Mexico |
| 15624340 | | Garcia, Coral Rodr guez, MELCHOR OCAMPO, Matamoros Tamaulipas 87494 Mexico |
| 15624342 | | Garcia, Eduardo Guerrero, CAUDILLOS NUM 15, Matamoros Tamaulipas 87449 Mexico |
| 15624343 | | Garcia, Eleazar D az, TERRANOVA NUM 104, Matamoros Tamaulipas 87540 Mexico |
| 15624344 | | Garcia, Elizabeth Gonz lez, LOMA BONITA # 23, Matamoros Tamaulipas 87495 Mexico |
| 15624345 | | Garcia, Erik Salda a, Calle Turquia #26, Matamoros Tamaulipas 87490 Mexico |
| 15624346 | | Garcia, Francisco Dimas, MAR DE CORTEZ NUM. 81, Matamoros Tamaulipas 87300 Mexico |
| 15624347 | | Garcia, Francisco Pulido, RIO PANUCO NO.63, Matamoros Tamaulipas 87350 Mexico |
| 15624349 | | Garcia, Gonzalo Rosas, UNIVERSIDAD REGIOMONTANA NUM 17, Matamoros Tamaulipas 87347 Mexico |
| 15624350 | | Garcia, Hermelindo Vega, LOMAS DEL REAL NUM 79, Matamoros Tamaulipas 87495 Mexico |
| 15624351 | | Garcia, Heyair Hern ndez, Ricardo Flores Mag n Num 22, Matamoros Tamaulipas 87440 Mexico |
| 15624352 | | Garcia, Hugo Terrazas, CALLE PRIVADA D NUM 109, Matamoros Tamaulipas 87310 Mexico |
| 15624353 | | Garcia, Jesus Silguero, OLMO 127, Matamoros Tamaulipas 87380 Mexico |
| 15624354 | | Garcia, Jose L pez, DIAGONAL LA AMISTAD NUM 30, Matamoros Tamaulipas 87475 Mexico |
| 15624355 | | Garcia, Jose Maldonado, MAR CARIBE NUM 67, Matamoros Tamaulipas 87359 Mexico |
| 15624356 | | Garcia, Manuel Castillo, RINCONADA DEL CHAIREL SUR NUM 346, Matamoros Tamaulipas 87480 Mexico |
| 15624357 | | Garcia, Miguel Hern ndez, JARDIN NUM 1, Matamoros Tamaulipas 87390 Mexico |
| 15624358 | | Garcia, Miguel Lara, CAMAROGRAFOS NUM 20, Matamoros Tamaulipas 87496 Mexico |
| 15624359 | | Garcia, Monica Constantino, CARDENAL NUM 177, Matamoros Tamaulipas 87453 Mexico |
| 15624360 | | Garcia, Norma Rodr guez, VERACRUZ # 3, Matamoros Tamaulipas 87390 Mexico |
| 15624361 | | Garcia, Oscar Garcia, ORIENTE NUM 54, Matamoros Tamaulipas 87315 Mexico |
| 15624362 | | Garcia, Otilia Orozco, TOMAS ALBA EDISON NUM 12, Matamoros Tamaulipas 87440 Mexico |
| 15624365 | | Garcia, Pedro Trevi o, LUIS E RENDON 8, Matamoros Tamaulipas 87413 Mexico |
| 15624366 | | Garcia, Rene Chavira, DOMINICA NUM 106, Matamoros Tamaulipas 87398 Mexico |
| 15624367 | | Garcia, Rito Mosqueda, JAZMIN NUM 8, Matamoros Tamaulipas 87348 Mexico |
| 15624369 | | Garcia, Rogelio V zquez, PRIVADA BENITO JUAREZ NUM 4, Matamoros Tamaulipas 87399 Mexico |
| 15624370 | | Garcia, Salvador Rosales, DURAZNO NUM 2, Matamoros Tamaulipas 87475 Mexico |
| 15624371 | | Garcia, Sergio Martinez, Felicidad N m. 57, Matamoros Tamaulipas 87477 Mexico |
| 15624372 | | Garcia, Ubaldo Villa, ISLA MUJERES NUM 8, Matamoros Tamaulipas 87348 Mexico |
| 15624374 | | Garcia, Xochitl Ramos, LA CANASTA 166, Matamoros Tamaulipas 87440 Mexico |
| 15624375 | | Garcia, Yesenia Flores, FELIX CALLEJA NUM 115, Matamoros Tamaulipas 87449 Mexico |
| 15624381 | + | Gardner-Southeast Inc., 807 Meroney Street, PO Box 4243, Chattanooga, TN 37405-0243 |
| 15624383 | + | Garg, Pankaj, 47561 Valencia Circle, Novi, MI 48374-3910 |
| 15624385 | + | Garland, Brian, 3385 R.O. Peach Rd, Columbia, TN 38401-1361 |
| 15624386 | | Garland, Kathy, 51-CC ROAD, LAWRENCEBURG, TN 38464 |
| 15624392 | + | Garner, Melissa, 116 MICHAEL CIRCLE, LAWRENCEBURG, TN 38464-7112 |
| 15624395 | + | Garrison Service Co., Jim Powell and Jill's Cell, 6150 Cockrill Bend Circle, Nashville, TN 37209-1050 |
| 15624397 | + | Garrison, Rodney, 200 N Linn St, Bevier, MO 63532-1035 |
| 15624400 | + | Garude, Rutwick, 2749 Patrick Henry Drive Apartment 302, Auburn Hills, MI 48326-2252 |
| 15624401 | + | Garude, Rutwick, 2749 Patrick Henry Street, Apt 2749-#D101, Auburn Hills, MI 48326-2252 |
| 15624402 | + | Garude, Rutwick, 2749 Patrick Henry Street, Auburn Hills, MI 48326-2252 |
| 15624403 | + | Garwood, Duane, 183 Hamilton St., Plymouth, MI 48170-1647 |
| 15624406 | | Garza, Alicia Jaramillo, LIMON 47, Matamoros Tamaulipas 87395 Mexico |
| 15624407 | | Garza, Carlos Guzm n, Calle Torre Ciudad de Mexico #105, Matamoros Tamaulipas 87455 Mexico |
| 15624408 | | Garza, Cristobal Jaramillo, SANTA ALICIA NUM 120, Matamoros Tamaulipas 87455 Mexico |

| | | |
|---|---|---|
| 15624409 | | Garza, Jeanary Rivera, PAPANTLA #2, Matamoros Tamaulipas 87382 Mexico |
| 15624411 | | Garza, Jorge Guzman, Calle Torre Cd. de Mexico #105, Matamoros Tamaulipas 87455 Mexico |
| 15624412 | | Garza, Jose, AV MARTE R GOMEZ 80, Matamoros Tamaulipas 87440 Mexico |
| 15624415 | | Garza, Luis Segura, AMADEUS MOZART NUM 28, Matamoros Tamaulipas 87395 Mexico |
| 15624416 | | Garza, Maria Vel zquez, SIERRA HUALAHUISES NUM 22, Matamoros Tamaulipas 87497 Mexico |
| 15624417 | | Garza, Olga Carrillo, ZACATECAS NUM 20, Matamoros Tamaulipas 87395 Mexico |
| 15624418 | | Garza, Rafael, CERRO DE LA CULEBRA 69, Matamoros Tamaulipas 87397 Mexico |
| 15624424 | + | Gaska Tape Inc., Rica Holtzinger, PO Box 1968, Elkhart, IN 46515-1968 |
| 15624426 | + | Gasparich, David, 4267 Lupin Ave., Fremont, MI 49412-9557 |
| 15624428 | | Gate Fuel Service Inc, PO Box 40505, Jacksonville, FL 32203-0505 |
| 15624429 | + | Gates Washer & MFG Co., Anuto Snep, 5211 N. Otto Ave, Chicago, IL 60656-1010 |
| 15624431 | + | Gateway Screw & Rivet, Inc., Al Jozsa and Felicia Phillips, 301 High Grove Blvd., Glendale Heights, IL 60139-2256 |
| 15624432 | + | Gathers, Jon, 4 E. Oak St., Fremont, MI 49412-1646 |
| 15624434 | + | Gator Tape & Label, 17800 N W HWY 315, PO Box 642, Ft McCoy, FL 32134-0642 |
| 15624436 | | Gaucin, Cinthia Tabares, AMADO NERVO NUM 38, Matamoros Tamaulipas 87390 Mexico |
| 15624438 | + | Gavin, Thomas, 4177 Scott Hollow Road, Culleoka, TN 38451-3109 |
| 15624440 | + | Gaylor Group, 11711 N. College Avenue, Suite 150, Carmel, IN 46032-5656 |
| 15624441 | + | Gaylord Communications, 1234 Old 27 South, PO Box 441, Gaylord, MI 49734-0441 |
| 15624447 | + | Ge Capital Commercial Inc., 800 LONG RIDGE ROAD, STAMFORD, CT 06902-1227 |
| 15624452 | + | Geac Enterprise Solutions, Jim Eriksen, 66 Perimeter Center East, Atlanta, GA 30346-1809 |
| 15624453 | | Gearchief Eissmann, Zhang Shaoyang and Miss Zhangyanyan, 5000 Guigu Street, Hi-tech Zone, Changchun City 130012 China |
| 15624460 | + | Gem Gravure Co, 112 School St, West Hanover, MA 02339-2400 |
| 15624463 | + | Gemini Plastics, Inc., Melissa Gentner and Julie Morneau, 4385 Garfield Street, Ubly, MI 48475-9553 |
| 15624462 | + | Gemini Plastics, Inc., Melissa Gentner, 4385 Garfield Street, PO Box 237, Ubly, MI 48475-0237 |
| 15624465 | + | Gen-Pac, 156 North Conalco, Jackson, TN 38301-3658 |
| 15624466 | + | Genca Corporation, Julianne Bagley, 1057 Vijay Drive, Chamblee, GA 30341-3136 |
| 15624467 | + | Genei Industries, Inc., 1930 South 23rd Street, Saginaw, MI 48601-2451 |
| 15624468 | + | General Fasteners Co., Barb Bach, 11820 Globe Rd., Livonia, MI 48150-1171 |
| 15624469 | | General Fasteners Co., Kevin Major and Laquita Dillard, FCSD Business Unit, Redford, MI 48239 |
| 15624471 | + | General Fasteners, Inc., David Romer, 1017 West Gaines, Lawrenceburg, TN 38464-3138 |
| 15624480 | + | General Motors Corporation, Memphis AC Delco PDC-17192, 5115 Pleasant Hill Road, Plant 17192, Memphis, TN 38118-7824 |
| 15624478 | + | General Motors Corporation, Fort Wayne Assembly Plant, 12200 Lafayette Center Road, Roanoke, IN 46783-9628 |
| 15624479 | + | General Motors Corporation, GM Brazil, 41873 Ecorse Road Ste 290, Belleville, MI 48111-5226 |
| 15624484 | | General Motors Corporation, Willow Run Storage, 2625 Tyler Road, Ypsilanti, MI 48198-6199 |
| 15624477 | | General Motors Corporation, Flint PC, 3406 South Dye Road, Swartz Creek, MI 48473 |
| 15624474 | + | General Motors Corporation, Attentive Industries, 502 Kelso, Flint, MI 48506-4033 |
| 15624476 | | General Motors Corporation, Flint Assembly Plant, 44444 Maple Rd., Flint, MI 48507 |
| 15624483 | + | General Motors Corporation, Wentzville Assembly Plant, 1500 East Route A, Wentzville, MO 63385-5624 |
| 15624475 | | General Motors Corporation, Fairfax Assembly Plant, 3201 Fiarfax Traffic, Kansas City, KS 66115-1307 |
| 15624481 | | General Motors Corporation, Oshawa Car #2 ASM, Park Road South, Oshawa ON L1J 5Y7 Canada |
| 15624482 | | General Motors Corporation, Silao Assembly, Carr. Silao-Guanajuato KM 3.8, Silao Mexico |
| 15624485 | + | General Motors De Mexico, S De Rl De CV-SPOM, C/O Penske Logistics, 420 Midland, Laredo, TX 78045-8229 |
| 15624486 | | General Motors do Brazil Ltd, Avenida Goi s, 1805, S o Caetano do Sul SP 09550-050 Brazil |
| 15624487 | + | General Motors of Canada LTD, c/o Syncreon Automotive, 1 Modern Way, Trotwood, OH 45426-5038 |
| 15624489 | + | General Rubber & Plastics, PO Box 865, Seymour, IN 47274-0865 |
| 15624490 | + | Genesis Automation Inc, Scott Hale, 3480 Swenson Ave, Saint Charles, IL 60174-3450 |
| 15624491 | + | Genesis Molding, Pam Grinston, 55901 Currant Rd, Mishawaka, IN 46545-4803 |
| 15624492 | + | Genevieve Swiss Industries, Diane Gosselin, 6 Old Stage Road, Westfield, MA 01085-5118 |
| 15624493 | + | Genevieve Swiss Industries, Inc., 6 Old Stage Road, Westfield, MA 01085-5112 |
| 15624494 | | Genot's AZ Quality Services, Angelina Myler, dba AZ Quality Services, Mesa, AZ 85212 |
| 15624495 | #+ | Gentner Hydraulics & Fabrica, 1110 Enterprise Rd., Macon, MO 63552-1300 |
| 15624496 | | Geo. T. White Co., 1665 Turner Rd, Windsor ON N8W 3J8 Canada |
| 15624497 | + | George, Graham, 5797 PATTERSON DR, TROY, MI 48085-3927 |
| 15624498 | + | George, Solange, 9910 Plainview Ave, Detroit, MI 48228-1332 |
| 15624499 | | Georgia Gulf Chemicals & Vin, 26100 Hwy 405 River Rd South, Plaquemine, LA 33916 |
| 15624500 | + | Georgia SoftWorks, Inc., Naomi Thompson, 17 Highway 9 South, PO Box 729, Dawsonville, GA 30534-0015 |
| 15624504 | | Gergonne Plasticos Industria, Victor Zenteno, Les, S.A. De C.V. Av. Del Cristo #18 Col, Tlalnepantla 54080 Mexico |
| 15624507 | #+ | Gerry Weinberg & Associates, 29201 Telegraph Road Ste 410, Southfield, MI 48034-7647 |
| 15624510 | | Gervacio, Natalia Degollado, MAR MEDITERRANEO 61, Matamoros Tamaulipas 87456 Mexico |
| 15624511 | | Gettig Eng & Mfg Co, Tom Rischel, One Streamside Place, Spring Mills, PA 16875-0085 |
| 15624517 | + | Ghazala, Sumer, 3050 Adams Rd, Troy, MI 48084-1201 |
| 15624518 | + | Ghent Industial Supply Inc, Tom, 878 Highway 367 North, Judsonia, AR 72081-9153 |
| 15624520 | + | Ghesquiere Plastic Testing, 20450 Harper Ave., Harper Woods, MI 48225-1695 |

| | | |
|---|---|---|
| 15624524 | | Giant Finishing Inc, 600 W Factory Rd, Addison, IL 60101-4413 |
| 15624526 | + | Gibbs, Charles, 121 Jackson Street, Lawrenceburg, TN 38464-2245 |
| 15624530 | + | Gibson County, Treasurer's Office, 101 N Main Street, Princeton, IN 47670-1562 |
| 15624531 | + | Gibson County Quality Asrn, Anna Allen, 2412 S Crabtree Dr, Princeton, IN 47670-9360 |
| 15624532 | + | Gibson County Utility Dist., PO Box 55048, Little Rock, AR 72215-5048 |
| 15624533 | + | Gibson, George, 20 Oak Tree Lane, Lawrenceburg, TN 38464-7744 |
| 15624534 | + | Gidigu, Srinivas, 3160 Five point drive, Auburn hills, MI 48326-2371 |
| 15624535 | + | Gidigu, Srinivas, 3160 Five point drive Apt 204, Auburn hills, MI 48326-2371 |
| 15624539 | + | Gignac, Donald, 1078 Charest Ave, Waterford, MI 48327-3400 |
| 15624544 | + | Gilco Florida, Inc., 3991 Tampa Road, Oldsmar, FL 34677-3233 |
| 15624547 | + | Gile, Trent, 244 WEST MAPLE AVE., STOCKTON, IL 61085-1126 |
| 15624549 | + | Giles, Derrick, 130 Hood Hollow Road, Five Points, TN 38457-5113 |
| 15624551 | + | Gill's Freeport Disposal, PO BOX 64, 74915-002, FREEPORT, IL 61032-0064 |
| 15624558 | + | Gillett Associates Inc., Mark D. Hildebrandt, 32969 Hamilton Ct., Farmington Hills, MI 48334-3361 |
| 15624559 | + | Gillig Aftermarket Parts, 25972 Eden Landing Rd, Hayward, CA 94545-3816 |
| 15624560 | + | Gillig Corporation, 25800 Clawiter Rd., Hayward, CA 94545-3213 |
| 15624561 | + | Gillig LLC, 1100 Voyager Street, Livermore, CA 94550-2551 |
| 15624562 | + | Gills Freeport Disposal, PO Box 64 74915-002, Freeport, IL 61032-0064 |
| 15624564 | | Ginn, Mark, 763 Joyceil Dr, WATERFORD, MI 48328-2334 |
| 15624565 | + | Ginop Sales Inc., Alanson, 9040 M-72, Williamsburg, MI 49690-8616 |
| 15624567 | + | Giordano, James, 3903 Bellevue Ave, Royal Oak, MI 48073-2622 |
| 15624571 | + | Gipson, Ronnie, 2602 ROCK VALLEY, METAMORA, MI 48455-9333 |
| 15624578 | + | Gjokaj, Arben, 13643 Grandeur Ave, Shelby Township, MI 48315-2761 |
| 15624589 | + | Gladwin Machinery & Supply, Sales, Co of Illinois, Inc., 636 E State Parkway, Schaumburg, IL 60173-4533 |
| 15624590 | | Gladwin Metal Processing, Carol Govits, 795 East Maple, Gladwin, MI 48624-1717 |
| 15624591 | + | Gladwin Optemetric Center, 202 East Cedar Avenue, PO Box 276, Gladwin, MI 48624-0276 |
| 15624595 | + | GlasPro, Ana Navarro and Holly Lent, 9401 Ann Street, Santa Fe Springs, CA 90670-2613 |
| 15624597 | + | Glass, Lynette, 29 SNELL ROAD, ETHRIDGE, TN 38456-5646 |
| 15624601 | + | Glaval Corporation, 914 County Rd. 1, Elkhart, IN 46514-8992 |
| 15624603 | | Glen Martin Limited, Scott Martin, 16-106 Saunders Rd., Barrie ON L4N 9A8 Canada |
| 15624604 | | Glen McNeill, 41 ELVEDEN DR SW, CALGARY AB T3H 3X8 CANADA |
| 15624605 | | Glendon Quality Cleaning, PO Box 142, Gravenhurst ON P1P 1T5 Canada |
| 15624606 | + | Glenns Garage Door, 1229 Holman Rd, Moberly, MO 65270-1135 |
| 15624607 | + | Glidwell, Robert, 880 BUGGY BRANCH LANE, CEDAR GROVE, TN 38321-6720 |
| 15624608 | + | Glidwell, Tracy, 3088 Anderson Street, Milan, TN 38358-3303 |
| 15624609 | | Global Alliance Network Co, Satoshi Yasuda, 1101-1 Idakandai, Meito-ku Room 310, Aichi-ken 465-0028 Japan |
| 15624610 | + | Global Automotive Systems, 1780 Pond Run, Auburn Hills, MI 48326-2752 |
| 15624611 | | Global EDM Supplies, Rosanna Monaco, PO BOX 181523, Fairfield, OH 45018-1523 |
| 15624612 | | Global Engineering Documents, Dept 1501, Denver, CO 80291-1501 |
| 15624614 | | Global Equipment Co, Mike Williams and Nick Pane, 2505 Mill Center Pkwy, Suite 100, Buford, GA 30518-3700 |
| 15624615 | + | Global Equipment Co., PO Box 5200, 120-B Satellite Blvd., Suwanee, GA 30024-2781 |
| 15624616 | + | Global Equipment Co., Inc., Laura Freeman, 2505 Mill Center Parkway, Buford, GA 30518-3700 |
| 15624618 | + | Global Fire Sprinklers, LLC., Matt Bohannon and Teresa Hughes, 4242 Bryson Blvd., Florence, AL 35630-7319 |
| 15624619 | + | Global Gauge & Tool Co., Lesa Lykens and James Fowler, 5711 Airline Road, Fruitport, MI 49415-8930 |
| 15624620 | + | Global Knowledge, Ken Knutsen, 9000 Recency Parkway, Suite 500, Cary, NC 27518-8520 |
| 15624622 | + | Global Lighting Technologies, Lisa Kondrich, 55 Andrews Circle, Brecksville, OH 44141-3269 |
| 15624623 | + | Global Parts&Maintenance LLC, Joe Zawacki and Sabine Aytes, 6112 E Executive Drive, Westland, MI 48185-1937 |
| 15624624 | | Global Point Designs Inc, Mara Paulino, 6-14845 Yonge Street Suite 104, Aurora ON L4G 6H8 Canada |
| 15624625 | + | Global Quality Services, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15624627 | + | Global Quality Services, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15624626 | + | Global Quality Services, Scott Michael and Amy Babcock, 9801 US 31, Montague, MI 49437-9519 |
| 15624628 | + | Global Rollforming System, 15500 E. 12 Mile Road, Roseville, MI 48066-1804 |
| 15624631 | + | Global Rollforming Systems, Karen Maddy and Carol Szychulski, 15500 E 12 Mile Rd., Roseville, MI 48066-1804 |
| 15624633 | + | Global SQ LLC, Nikki Lucas and Tina Denham, 431 E Colfax Avenue Suite100, South Bend, IN 46617-2790 |
| 15624634 | #+ | Global Staffing Services Inc, Michele Caldwell, 925 So. Main Street, Rockford, IL 61101-1416 |
| 15624636 | | Glove Reconditioners, 174 Arvin Avenue, Stoney Creek ON L8E 3P9 Canada |
| 15624637 | | Glover, Charlotte, 133 HWY 45 SOUTH, BRADFORD, TN 38316 |
| 15624658 | + | Gmark Industries, 3700 Ursula Ave, McAllen, TX 78503-9000 |
| 15624665 | + | Go Natural Cleaning Service, 458 Dakota LN, Leoma, TN 38468-5080 |
| 15624666 | + | Goatley, Michael, 3560 Perry Lake Road, Ortonville, MI 48462-8927 |
| 15624667 | | Gobel & Partner Ltd, Glyn Love and Sarah Broome, 54 Wharf Approach, West Midlands WS9 8BX United Kingdom |
| 15624669 | | God nez, Alisahir Ruiz, GOLFO PERSICO, Matamoros Tamaulipas 87456 Mexico |
| 15624680 | + | Goetz, Dianne, 1389 CARR ROAD, MUSKEGON, MI 49442-4725 |

| | | |
|---|---|---|
| 15624682 | + | Gogu, Karthik, 2615 Green Stone Blvd Apt 307, Auburn Hills, MI 48326-3759 |
| 15624683 | + | Gogu, Karthik, 2700 Green Stone Blvd, Auburn Hills, MI 48326-3772 |
| 15624691 | + | Goldsworthy, John, 2407 Peale Dr., Saginaw, MI 48602-3466 |
| 15624693 | + | Gomber, Cathlene, 9237 South Spruce, Newaygo, MI 49337-8315 |
| 15624695 | | Gomez, Domingo Martinez, NI OS HEROES NUM 133, Matamoros Tamaulipas 87496 Mexico |
| 15624696 | | Gomez, Elvira Ovando, BAHIA DE ASCENCION NUM 231, Matamoros Tamaulipas 87351 Mexico |
| 15624697 | | Gomez, Erik Turrubiates, CALLE ADOLFO LOPEZ MATEOS NUM 125, Matamoros Tamaulipas 87490 Mexico |
| 15624698 | | Gomez, Javier Donjuan, LIBERALES NUM 13, Matamoros Tamaulipas 87457 Mexico |
| 15624700 | | Gomez, Oscar Garcia, AVE INTERNACIONAL NUM 74, Matamoros Tamaulipas 87448 Mexico |
| 15624701 | | Gomez, Ramiro Cortez, AGAPITO GONZALEZ NUM 116, Matamoros Tamaulipas 87440 Mexico |
| 15624704 | + | Gong, Chaodong, 44886 Lafayette Drive, Novi, MI 48377-2549 |
| 15624705 | + | Gonyea, Kevin, 25808 Marilyn, Warren, MI 48089-4543 |
| 15624706 | | Gonz lez, Aniel Estevez, JESUS DIAZ, NUM 106, Matamoros Tamaulipas 87394 Mexico |
| 15624707 | | Gonz lez, Dulce Galv n, SAN PEDRO NUM 108, Matamoros Tamaulipas 87397 Mexico |
| 15624708 | | Gonz lez, Gloria Bernal, PLAN DE LA NORIA 1, Matamoros Tamaulipas 87449 Mexico |
| 15624709 | | Gonz lez, Griselda Carre n, LAS GALERIA #208, Matamoros Tamaulipas 87945 Mexico |
| 15624710 | | Gonz lez, Humberto Martinez, NUM 72, Matamoros Tamaulipas 87347 Mexico |
| 15624711 | | Gonz lez, Javier Flores, AVENIDA RUBI NUM 101, Matamoros Tamaulipas 87456 Mexico |
| 15624712 | | Gonz lez, Jesus Martinez, JUAN CARLOS I NUM 183A, Matamoros Tamaulipas 87344 Mexico |
| 15624713 | | Gonz lez, Jorge Castillo, J.L. MUNGUIA NUM 29, Matamoros Tamaulipas 87395 Mexico |
| 15624714 | | Gonz lez, Jose Gonz lez, Calle Juan Escutia #38, Matamoros Tamaulipas 87477 Mexico |
| 15624715 | | Gonz lez, Jose L pez, CRISTOBAL COLON NUM 8, Matamoros Tamaulipas 87469 Mexico |
| 15624716 | | Gonz lez, Jose Lerma, PALMA BONITA NUM 6, Matamoros Tamaulipas 87348 Mexico |
| 15624717 | | Gonz lez, Jose Martinez, FLOR DE PALMA 79, Matamoros Tamaulipas 87475 Mexico |
| 15624718 | | Gonz lez, Julieta Silguero, ENRIQUE FLORES MAGON NUM 72, Matamoros Tamaulipas 87440 Mexico |
| 15624719 | | Gonz lez, Miguel Ramos, Calle Virtudes #33-B, Matamoros Tamaulipas 87496 Mexico |
| 15624720 | | Gonz lez, Myrna Garcia, AVENIDA LAS ARBOLEDAS NUM 115, Matamoros Tamaulipas 87448 Mexico |
| 15624721 | | Gonz lez, Olga Rodr guez, SAN ANDRES 16, Matamoros Tamaulipas 87455 Mexico |
| 15624722 | | Gonz lez, Oscar Galv n, SAN PEDRO NUM. 108, Matamoros Tamaulipas 87397 Mexico |
| 15624723 | | Gonz lez, Rafael Lerma, CALLE MADRID NUM 52, Matamoros Tamaulipas 87345 Mexico |
| 15624724 | | Gonz lez, Samuel Aguilar, Xochicalco Num 57, Matamoros Tamaulipas 87497 Mexico |
| 15624725 | | Gonz lez, Sergio De La Garza, Calle San Juan De Los Esteros #51, Matamoros Tamaulipas 87455 Mexico |
| 15624726 | | Gonz lez, Yudith Galv n, SAN PEDRO NUM 108, Matamoros Tamaulipas 87397 Mexico |
| 15624728 | | Gonzalez, Alejandro Moreno, Democracia N m. 26, Matamoros Tamaulipas 87477 Mexico |
| 15624729 | | Gonzalez, Basilio Hernandez, ANACAHUITA 101, Matamoros Tamaulipas 87345 Mexico |
| 15624730 | | Gonzalez, Cesar Montes, SAN JUAN PONIENTE 57, Matamoros Tamaulipas 87455 Mexico |
| 15624731 | | Gonzalez, Dulce Hernandez, Calle Laguna de Santa Maria #215, Matamoros Tamaulipas 87348 Mexico |
| 15624732 | | Gonzalez, Jose Moctezuma, LAZARO CARDENAS 6, Matamoros Tamaulipas 87440 Mexico |
| 15624734 | | Gonzalez, Juan Aguirre, PRIVADA 6 18, Matamoros Tamaulipas 87440 Mexico |
| 15624736 | | Gonzalez, Patricia Fonseca, MANZANARES NUM 255, Matamoros Tamaulipas 87390 Mexico |
| 15624740 | | Good Hire, Abigail McLeod, 555 Twin Dolphin Drive, Suite 200, Redwood, CA 94065-2134 |
| 15624741 | + | Good Technology Group, Customer Care, 4250 Burton Drive, Santa Clara, CA 95054-1551 |
| 15624748 | + | Goodwin Gage & Tool, 235 Jungermann Rd., Unit 112, St. Peters, MO 63376-5360 |
| 15624754 | + | Gordon Jr, Eric, 143 CANFIELD ST APT 9, MILAN, MI 48160-1653 |
| 15624763 | | Goriesky, Joshua, 42666 POSTIFF AVE APT 87, PLYMOUTH, MI 48170-4160 |
| 15624764 | | Goriesky, Joshua Charles, 42666 Postiff Ave, Apt 87, Plymouth, MI 48170-4160 |
| 15624771 | | Gosen Tool & Machine, Inc., Jeff Gosen, 2054 Brettrager Drive, Saginaw, MI 48601-9790 |
| 15624772 | + | Goshen Die Cutting, Scott Virgil, 815 Logan Street, Goshen, IN 46528-3508 |
| 15624778 | + | Goud Yadagiri, Raghavender, 2880 Tall Oaks CT APT #24, Auburn Hills, MI 48326-4114 |
| 15624780 | | Gourdie-Fraser, Inc., Terry Boyd and Melanie Nickerson, 123 West Front Street, PO Box 927, Traverse City, MI 49685-0927 |
| 15624781 | | Govea, Juan M ndez, ROSA NUM 21, Matamoros Tamaulipas 87340 Mexico |
| 15624782 | | Govea, Victor Rodr guez, DIEGO ALVAREZ NUM 85, Matamoros Tamaulipas 87390 Mexico |
| 15624784 | + | Goyette, Amy, 30210 Rosenbusch Dr, Warren, MI 48088-3359 |
| 15624785 | | Goytortua, Magdalena Banda, AGAPITO GONZALEZ 32, Matamoros Tamaulipas 87440 Mexico |
| 15624794 | | Gracia, Salvador Chantaca, BERMUDAS NUM 28, Matamoros Tamaulipas 87398 Mexico |
| 15624795 | + | Grady, Kevin, 279 Wyngate Drive, Rochester, MI 48307-1731 |
| 15624801 | + | Grainger, 100 Grainger Parkway, Lake Forest, IL 60045-5202 |
| 15624807 | | Grainger Parts, Acct# 822027041, 100 Grainger Pkwy, Lake Forest, IL 60045-5202 |
| 15624806 | + | Grainger of Maryland Heights, Marites Romana, 2535 Metro Blvd, Maryland Heights, MO 63043-2409 |
| 15624808 | + | Gram, Charles, 43161 Aspen Dr, Sterling Heights, MI 48313-2101 |
| 15624809 | | Granados, Ivan Balderas, Calle Ignacio Ayala #58, Matamoros Tamaulipas 87496 Mexico |
| 15624810 | + | Granco Clark, Inc, Ken Mishler, 7298 N. Storey Rd, Belding, MI 48809-9360 |
| 15624811 | | Grand & Toy Ltd., 480 Cassells Street, North Bay ON P1B 8J5 Canada |

| | | |
|---|---|---|
| 15624812 | + | Grand Northern Products Ltd, 9000 Byron Commerce Drive, Byron Center, MI 49315-8077 |
| 15624814 | + | Grand Rapids Iron & Metal, 1701 Clyde Park, SW #15, Grand Rapids, MI 49509-1500 |
| 15624816 | + | Grand Rapids Label Company, Cheryl Stewart, 2351 Oak Industrial Dr., NE, Grand Rapids, MI 49505-6017 |
| 15624817 | + | Grand Rapids Machine Repair, 4000 Easter Avenue SE, Grand Rapids, MI 49508-3402 |
| 15624819 | + | Grand Rapids Metrology, Laurie, 4215 Stafford SW, Grand Rapids, MI 49548-3055 |
| 15624820 | | Grand River Rubber & Plastic, Pattie Branham, 2029 Aetna Road, PO Box 477, Ashtabula, OH 44005-0477 |
| 15624821 | + | Grand Traverse Crane, Randy Stone and Judy Mohr, 3876 Blair Townhall Rd., Traverse City, MI 49685-9196 |
| 15624822 | + | Grand Traverse Garage Door, 823 W. Commerce Drive, Traverse City, MI 49685-5806 |
| 15624823 | + | Grand Traverse Packaging, Jim Kirby, 3820 Cass Road, Traverse City, MI 49684-8878 |
| 15624826 | | Grandway Law Offices(Shangha, 7th Floor Urban City, 45 Nanchang Road, Shanghai 200001 China |
| 15624828 | + | Grant Industries, Paula Ureel, 33415 Groesbeck Highway, Fraser, MI 48026-4203 |
| 15624831 | + | Grant Thornton LLP, Mick Rennick and Shelly Cole, 27777 Franklin Rd., Ste. 800, Southfield, MI 48034-2366 |
| 15624833 | | Graphic Encounters -, Terry Lovelace, Signs And Designs 1069 Baldwin Road, Bracebridge ON P1L 1W8 Canada |
| 15624834 | + | Graphic Products, Inc., Jeff Gruber and Chadi Zahr, 6445 SW Fallbrook Pl, Beaverton,, OR 97008-5480 |
| 15624836 | + | Grav Co LLC, Lisa Yoder, 400 Norwood Ave., PO Box 599, Sturgis, MI 49091-0599 |
| 15624837 | | Gravenhurst Home Hardware, PO Box 490, Gravenhurst ON P1P 1T8 Canada |
| 15624838 | + | Graves Metal Products, Inc., 220 Commerce St., PO Box 1485, Jackson, TN 38302-1485 |
| 15624841 | + | Gray, Bryan, 48738 Brittany Parc Dr, Macomb, MI 48044-2121 |
| 15624844 | + | Gray, Dorothy, 406 Hoffman Street, Lawrenceburg, TN 38464-2307 |
| 15624846 | + | Gray, Mary, 48738 Brittany Parc, Macomb, MI 48044-2121 |
| 15624851 | + | Graybar, Stephanie Huntsman and Cal Rankin, 1805 Burlington Street, Columbia, MO 65202-1976 |
| 15624853 | | Grazhdani, Franc, 16674 Glenmoor Blvd, Macomb, MI 48044-5212 |
| 15624854 | + | Great American, Attn: Roger Barrett, 301 E. Fourth St, Cincinnati, OH 45202-4245 |
| 15624856 | + | Great Lakes Automation, Duane Overkamp, 8225 Pfeiffer Farms Drive, Suite 100, Byron Center, MI 49315-7954 |
| 15624857 | + | Great Lakes Caster, 4652 Division, Wayland, MI 49348-8965 |
| 15624859 | + | Great Lakes Die Supply, 8499 Centre Industrial Drive, Byron Center, MI 49315-9292 |
| 15624860 | + | Great Lakes Fasteners, 2097 Case Pkwy, Twinsburg, OH 44087-4329 |
| 15624861 | + | Great Lakes Fluid Power, Chris Mudler and Jamie Koetje, DBA Great Lakes Lubricants, 3650 Eastern Ave S.E, Grand Rapids, MI 49508-2411 |
| 15624863 | + | Great Lakes Industrial Serv., 1901 Godfrey Ave. SW, Grand Rapids, MI 49509-1414 |
| 15624864 | + | Great Lakes Metal Stamping, Dennis Rondeau, 4607 Rambo Road, Bridgman, MI 49106-8700 |
| 15624865 | + | Great Lakes Metrology, Tom Conroy, 18718 Appletree Lane, Spring Lake, MI 49456-1110 |
| 15624866 | + | Great Lakes Popcorn, PO Box 902, Lake Orion, MI 48361-0902 |
| 15624867 | + | Great Lakes Power Lift, 7455 Tyler Blvd, Mentor, OH 44060-8389 |
| 15624868 | + | Great Lakes Prod Support LLC, Chrissy DiSimone and Derek Rannie, 185 Malow, Mount Clemens, MI 48043-2114 |
| 15624869 | + | Great Lakes Scale Company, Ila Pelo and Anne Pleva, 15231 Ten Mile Rd., Eastpointe, MI 48021-1009 |
| 15624870 | + | Great Lakes Women's Business, Le'Cathy Burston, 33109 Schoolcraft Rd., Livonia, MI 48150-1625 |
| 15624873 | | Great Northern Insurance Company, Duane Morris LLP, Wendy M. Simkulak, Esq., 30 S. 17th Street, Philadelphia, PA 19103-4196 |
| 15624874 | | Great Northern Insurance Company, Duane Morris LLP, Wendy M. Simkulak, Esquire, 30 S. 17th Street, Philadelphia, PA 19103-4196 |
| 15624871 | | Great Northern Insurance Company, c/o Chubb, Attn: Collateral Manager, 436 Walnut Street, Philadelphia, PA 19106-3703 |
| 15624875 | + | Greater Dayton RTA, 600 Longworth Street, Attn: Receiving, Dayton, OH 45402-2511 |
| 15624876 | | Greatland Corporation, 2480 Walker Ave., PO Box 1157, Grand Rapids, MI 49501-1157 |
| 15624877 | | Greavette Pontiac, Box 210, Bracebridge ON P1L 1T6 Canada |
| 15624879 | | Greeley Containment & Rework, 200 Baseline Rd East, Bowmanville ON L1C 1A2 Canada |
| 15624881 | + | Green Hills Software, Inc., Simon Addis and Nollie Lei Dawson, 30 West Sola Street, Santa Barbara, CA 93101-2508 |
| 15624882 | + | Green Tool & Stamping Inc., Amy Reed, 2220 W.O. Smith Street, Lawrenceburg, TN 38464-7373 |
| 15624888 | + | Green, Ketina, 331 E QUEEN AVE, STOCKTON, IL 61085-1431 |
| 15624891 | + | Green, Morgan, 6 Iron City Road, St Joseph, TN 38481-5031 |
| 15624894 | + | Greenberg, Jonathan, 1513 Roseland Avenue, Royal Oak, MI 48073-3928 |
| 15624895 | + | Greenbury, Donna, 673 Augusta Dr., Rochester Hills, MI 48309-1531 |
| 15624896 | #+ | Greendale Precision Services, Sales, 6755 Industrial Loop, Greendale, WI 53129-2441 |
| 15624898 | + | Greendale Screw Products Inc, Lauren Brown and AR - Angelia Moore, 11500 Hupp, Warren, MI 48089-3720 |
| 15624901 | + | Greenkote IPC, Inc., Jane Shin and Sue Brutsche, 4001 Gratiot St., St. Louis, MO 63110-1725 |
| 15624902 | + | Greens Home Center, Shawn Green, 240 First Street, Lawrenceburg, TN 38464-3314 |
| 15624903 | + | Greensburg Manufacturing, 900 Randall Street, Greensburg, IN 47240-2328 |
| 15624904 | + | Greenscapes Mini Storage, Brook Berryhill and Josh Allen, 57 MAttox Road, Lawrenceburg, TN 38464-6037 |
| 15624905 | + | Greenslade & Company, Sales Dept, 2234 Wenneca Street, Fort Worth, TX 76102-4325 |
| 15624906 | + | Greg Fedorev, Greg Fedorev, Conflux Design, 6758 Guilford Road, Rockford, IL 61107-2614 |
| 15624913 | + | Gresham's Snowplowing Inc, Mike Gresham, 155 Elmwood Dr, Troy, MI 48083-2750 |
| 15624916 | | Grewe's Lawnsprinkling, Lawn Care & Snowplowing, Services LLC., PO Box 198, Grant, MI 49327-0198 |
| 15624918 | + | Griffco Quality Solutions, Jo Ash, 12305 Westport Rd, Suite 206, Louisville, KY 40245-2714 |
| 15624919 | | Griffen P&H Inc., Ron Wilson and Trisha Martin, 2310 Toledo Road, PO Box 1707, Elkhart, IN 46515-1707 |
| 15624921 | + | Griffin, Michael, 182 ROSE STREET, BRITTON, MI 49229-9512 |

| | | |
|---|---|---|
| 15624923 | + | Griffin, Robert, 11400 Lansdowne St, Detroit, MI 48224-1647 |
| 15624928 | + | Griffith Rubber Mills, 400 N. Taylor Rd., Garrett, IN 46738-1846 |
| 15624929 | | Griffith Rubber Mills, Leah, PO Box 10066, Portland, OR 97296-0066 |
| 15624930 | + | Griffith, Shannon, 17136 Mark Dr, Macomb, MI 48044-5583 |
| 15624932 | | Grimaldo, Claudia Animas, ADOLFO RUIZ CORTINEZ NUM 87, Matamoros Tamaulipas 87440 Mexico |
| 15624933 | | Grimaldo, Erik Reyna, Josefa de Villarreal N m. 20, Matamoros Tamaulipas 87496 Mexico |
| 15624934 | | Grimaldo, Luis Bola os, Camino Real N m. 88, Matamoros Tamaulipas 87495 Mexico |
| 15624940 | | Gripp Inc, PO Box 405, Westfield, IN 46074-0405 |
| 15624941 | + | Griswold Engineering Inc, 14841 Keel St., Pylmouth, MI 48170-6001 |
| 15624947 | + | Grogan, Kimberly, 610 High Avenue, Lawrenceburg, TN 38464-2484 |
| 15624949 | + | Grohs, Hans, 912 OTTAWA, ROYAL OAK, MI 48073-2050 |
| 15624950 | + | Grooms, Chad, 150 Simmons Branch Road - Lot 11, Waynesboro, TN 38485-2858 |
| 15624951 | + | Gross, Brian, 12419 Mair Dr., Sterling Heights, MI 48313-2575 |
| 15624953 | + | Group O Packaging Solutions, Mary Starks and Teri Willoich, 4905 77th Ave, Milan, IL 61264-3250 |
| 15624954 | + | Grove Tools Inc, Rob Smith, 3230 Dodge Street, Dubuque, IA 52003-5202 |
| 15624956 | + | Grover, Timothy, 3211 CREEKVIEW LANE, COMMERCE TOWNSHIP, MI 48382-5133 |
| 15624958 | + | Grovhac Inc., Tim Purnell Ryan Kwiecie Kendra McMillan, 4310 N. 126th Street, Brookfield, WI 53005-1829 |
| 15624960 | | Grundel, Jeff, 8467 E Loop Rd, Hesperia, MI 49421-8513 |
| 15624961 | + | Grundel, Jeff, 8467 East Loop Rd., Hesperia, MI 49421-8513 |
| 15624964 | | Grupo Aigx S.A. de C.V., Ricardo Castillo and Dorothy Rojas, Privada San Jose #112 Santa Barbara, Nuevo Leon Nuevo Leon 66224 Mexico |
| 15624968 | + | Grzech, Michael, 783 Valley Circle #104, Saline, MI 48176-1430 |
| 15624975 | | Guajardo, Laura Monroy, BAHIA DE CONCEPCION NUM 202, Matamoros Tamaulipas 87348 Mexico |
| 15624976 | | Guamatzi, Jose Torres, CALLE LA AMISTAD NUM 21, Matamoros Tamaulipas 87315 Mexico |
| 15624977 | | Guangdong Zhaoqing L&V Co, Julia Xiang and Zeyin Gu, 21 Yingbing Rd Guangdong, PRC, Zhaoqing 526238 China |
| 15624978 | | Guangzhou Fuyao Glass Co.Ltd, Alex Lu and Qian Li, Xinyao South Road, Xintang Town, Zengcheng City 511340 China |
| 15624980 | + | Guardian Automotive Products, Mindy Hughes, 860 West US Route 6, Ligonier, IN 46767-2543 |
| 15624981 | + | Guardian Environmental Svcs, Michael Goldon and Monica Washborn, 34400 Glendale, Livonia, MI 48150-1302 |
| 15624983 | | Guardiola, Sandra Rivera, PRIVADA MANUEL AGUILAR NUM 112, Matamoros Tamaulipas 87340 Mexico |
| 15624986 | | Guel, Juan Cerda, Avenida Fresno #40, Matamoros Tamaulipas 87475 Mexico |
| 15624987 | | Guerra, Claudia Cortes, SAN CARLOS Y MARTE DEPT 1, Matamoros Tamaulipas 87420 Mexico |
| 15624988 | | Guerra, Edgar Gonzalez, CALLE DOMINACIONES NUM 42, Matamoros Tamaulipas 87458 Mexico |
| 15624990 | | Guerra, Lucia Arguello, TECNOLOGICO NUM 6, Matamoros Tamaulipas 87490 Mexico |
| 15624991 | | Guerra, Lucia Gallegos, UXMAL 19, Matamoros Tamaulipas 87490 Mexico |
| 15624992 | | Guerrero, Alberto Zapata, GOLFO DE MEXICO NUM 27, Matamoros Tamaulipas 87453 Mexico |
| 15624993 | | Guerrero, Cruz Goytortua, CALLE MIGUEL HIDALGO NUM 155, Matamoros Tamaulipas 87449 Mexico |
| 15624994 | | Guerrero, Daniel Alfaro, NEPAL 12, Matamoros Tamaulipas 87497 Mexico |
| 15624995 | | Guerrero, Maria Segura, AVE AGAPITO GONZALEZ CAVAZOS NUM 16, Matamoros Tamaulipas 87440 Mexico |
| 15624996 | | Guerrero, Martin Sanchez, CORRECAMINOS NUM 108, Matamoros Tamaulipas 87477 Mexico |
| 15624997 | | Guerrero, Nelly Bernal, MIXTECA NUM 17, Matamoros Tamaulipas 87490 Mexico |
| 15624998 | | Guerrero, Romero Ollervides, Sierra Tezonco NUM 7, Matamoros Tamaulipas 87470 Mexico |
| 15624999 | | Guerrero, Stivaly Yepez, Heroes de Rio Blanco N m. 20, Matamoros Tamaulipas 87499 Mexico |
| 15625000 | | Guerrero, Teresa Jasso, BERNARDO GUTIERREZ DE LARA NUM 103, Matamoros Tamaulipas 87450 Mexico |
| 15625001 | | Guevara, Maria Martinez, TERRANOVA 60, Matamoros Tamaulipas 87450 Mexico |
| 15625002 | | Guevara, Teodoro Santiago, TERRANOVA NUM 10, Matamoros Tamaulipas 87493 Mexico |
| 15625003 | + | Guffey, Jonah, 592 Big Springs Fork, Lawrenceburg, TN 38464-7832 |
| 15625004 | + | Gugle, Faith, 3205 W. 28TH STREET, FREMONT, MI 49412-7879 |
| 15625005 | + | Guill Tool & Engineering Co., 10 Pike Street, West Warwick, RI 02893-3612 |
| 15625006 | + | Guill Tool & Engineering Co. Inc., Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15625008 | + | Gulf Controls Corp, PO Box 15100, Tampa, FL 33684-5100 |
| 15625009 | | Gull Tool & Engineering Co., William Conley, 10 Pike St, West Warwick, RI 02893-3612 |
| 15625011 | + | Gulley, Rhonda, 306 Pilkinton Drive, Lawrenceburg, TN 38464-4125 |
| 15625018 | + | Guo, Junfeng, 1191 Provincial Dr, Troy, MI 48084-1588 |
| 15625019 | + | Guo, Junfeng, 1780 Pond Run, Auburn Hills, MI 48326-2752 |
| 15625022 | + | Gupta, Deepanshu, 4500 Cass Ave, Detroit, MI 48201-1288 |
| 15625021 | + | Gupta, Deepanshu, 3200 Five Points Dr Apt 305, Auburn Hills, MI 48326-2372 |
| 15625023 | + | Gupta, Shishir, 632 7th Street, Rochester, MI 48307-1404 |
| 15625027 | + | Gustman, Glenn, 6330 S BALDWIN, NEWAYGO, MI 49337-9724 |
| 15625028 | + | Gustman, Tyler, 6330 S. Baldwin, Newaygo, MI 49337-9724 |
| 15625029 | | Guti rrez, Adriana Martinez, LOMAS E HIGUERAS NUM 15, Matamoros Tamaulipas 87448 Mexico |
| 15625030 | | Guti rrez, Jaime Avalos, RICARDO SALAZAR CEBALLOS NUM 1901, Matamoros Tamaulipas 87350 Mexico |
| 15625031 | | Guti rrez, Jose Bocanegra, DON FELIPE NUM 161, Matamoros Tamaulipas 87347 Mexico |
| 15625032 | | Guti rrez, Toribio Hern ndez, CERRAJEROS NUM 35D, Matamoros Tamaulipas 87340 Mexico |

| | | |
|---|---|---|
| 15625033 | | Gutierrez, David Nolasco, Fresnos N m. 33, Matamoros Tamaulipas 87448 Mexico |
| 15625035 | | Gutierrez, Juan Martinez, VIZCAYA NUM 225, Matamoros Tamaulipas 87344 Mexico |
| 15625036 | | Gutierrez, Juan Vazquez, ERNESTO ELIZONDO NUM 65, Matamoros Tamaulipas 87460 Mexico |
| 15625037 | | Gutierrez, Magdaleno Reyes, Calle 15 #19, Matamoros Tamaulipas 87497 Mexico |
| 15625038 | | Gutierrez, Maria Mendoza, MARIANO MATAMOROS NUM 141, Matamoros Tamaulipas 87493 Mexico |
| 15625039 | | Gutierrez, Yasman Espinoza, EUCALIPTO #44, Matamoros Tamaulipas 87390 Mexico |
| 15625040 | | Gutsche Engineering GbR, Mr Martin Gutshe, Im Kressgraben 4, Untereisesheim 74257 Germany |
| 15625041 | + | Guttovz, Michael, 1548 Georgetown Place Dr, Bloomfield Hills, MI 48304-1026 |
| 15625044 | + | Guyton, Travis, 334 East Burkhart Street, Moberly, MO 65270-2219 |
| 15625045 | | Guzm n, Hilda Lara, GARDENIA 41, Matamoros Tamaulipas 87395 Mexico |
| 15625046 | | Guzm n, Maribel Ruiz, ADOLFO RUIZ NUM 2, Matamoros Tamaulipas 87440 Mexico |
| 15625047 | | Guzm n, Ricardo Turrubiates, MANUEL MARQUEZ #4, Matamoros Tamaulipas 87390 Mexico |
| 15625049 | + | Guzman Muniz, Perla Yadira, 911 Rome, Rochester Hills, MI 48307-2497 |
| 15625054 | + | H & L Tool Company, Inc, 32701 Dequindre Rd, Madison Hgts, MI 48071-1595 |
| 15625055 | + | H B BRINK & CO., INC., 134 DEPOT ST, PO BOX 645, LAWRENCEBURG, TN 38464-0645 |
| 15625056 | + | H B Brink & Co., Inc., David Brink and Joyce, 134 Depot St, PO Box 645, Lawrenceburg, TN 38464-0645 |
| 15625057 | | H S Die & Engineering, Bob White, 0-215 Lake Michigan Dr., N.W, Grand Rapids, MI 49534-3357 |
| 15625058 | + | H&H Buying And Selling Inc, 3236 California St. N.E., Suite 1, Minneapolis, MN 55418-1851 |
| 15625059 | + | H&H Sales & Service, LLC, Kim, 5066 Clinton St Rd #10, Batavia, NY 14020-1135 |
| 15625060 | + | H&H Specialty Coatings, Inc., John Schang and Sandi Burns, 93 H O Forgy Drive, Jackson, TN 38301-9086 |
| 15625061 | + | H&H Tool & Die, Randall Hagan, 21 Warner Rd., Lawrenceburg, TN 38464-6232 |
| 15625062 | + | H&L TOOL COMPANY, 32701 DEQUINDRE RD., MADISON HEIGHTS, MI 48071-1595 |
| 15625063 | + | H&L Tool Company, Michelle Danielian, 32701 Dequindre Rd., Madison Heights, MI 48071-5002 |
| 15625064 | + | H. B. Fuller Company, 2900 Granada Lane, Oakdale, MN 55128-3607 |
| 15625065 | | H. Paulin, Larry Johnson, PO Box 1027, New Albany, IN 47151-1027 |
| 15625066 | | H. Paulin, Long-Lok Canada, 5 Crockford Blvd., Toronto ON M1E 4C8 Canada |
| 15625067 | + | H.H. Barnum Co., 7915 Lochlin Dr., Brighton, MI 48116-8329 |
| 15625068 | + | H.R. Lewis Petroleum Co, 1432 Cleveland Street, Jacksonville, FL 32209-6400 |
| 15625069 | | H.R. Rathgeber GmbH & Co. KG, Weberstr. 15, Herbrechtingen 89542 Germany |
| 15625071 | + | HAAG, YVONNE, 20575 WALTHAM ST., DETROIT, MI 48205-1042 |
| 15625090 | + | HAGNER, CHARLES, 5407 OCEANA DRIVE, NEW ERA, MI 49446-9610 |
| 15625094 | + | HALBROOK, WILLIAM, 318 CONCORD CADES RD, TRENTON, TN 38382-9287 |
| 15625099 | + | HALL, CATHY, 189 DESKINS LANE, FRENCHBURG, KY 40322-9040 |
| 15625104 | + | HALL, LEROY, 17139 GABLE, DETROIT, MI 48212-1321 |
| 15625117 | + | HALSTEAD, RICHARD, 8860 ELTON HIGHWAY, TIPTON, MI 49287-9770 |
| 15625128 | + | HAMMER, ALAYNE, 205 PEARL ST, WARREN, IL 61087-5002 |
| 15625129 | + | HAMMER, ALAYNE, 205 PEARL ST P.O. BOX 124, WARREN, IL 61087-0124 |
| 15625131 | + | HAMMER, CYNTHIA, 80990 HOLMES, ARMADA, MI 48005-1123 |
| 15625132 | + | HAMMER, KIM, 14388 E KENT SCHOOL, KENT, IL 61044-9704 |
| 15625133 | + | HAMMOND ROTO FINISH, 1600 DOUGLASS AVENUE, KALAMAZOO, MI 49007-1630 |
| 15625139 | + | HAMSTRA, TERRY, 769 DANGL ROAD, MUSKEGON, MI 49442-2722 |
| 15625140 | + | HANCOCK, JAMES, 25654 MONROE COUNTY ROAD 1101, JACKSONVILLE, MO 65260-3020 |
| 15625147 | + | HANEY, JARED, 2371 RATLIFF RD, SHARPSBURG, KY 40374-8900 |
| 15625165 | + | HARBISON, W, 119 Clear Creek Road, Leoma, TN 38468-5406 |
| 15625174 | + | HARDIN, KYLE, 1174 ADAMS RD., OWINGSVILLE, KY 40360-8063 |
| 15625179 | + | HARDY, FRANK, 21 TRENTON HWY, MILAN, TN 38358-5389 |
| 15625180 | + | HARDY, FRANK, 21 TRENTON HWY LOT 8, MILAN, TN 38358-6350 |
| 15625185 | + | HARLOW, SHERRY, 19862 Monore Rd 214, Holliday, MO 65258-2228 |
| 15625196 | + | HARP, EDWARD, 2752 LAKESHORE RD., TWIN LAKE, MI 49457-8914 |
| 15625198 | + | HARPER, CASSANDRA, 4316 CAMARGO RD, MT. STERLING, KY 40353-8866 |
| 15625210 | + | HARRIS, JACKIE, 839 BOND ST, Moberly, MO 65270-3309 |
| 15625213 | + | HARRIS, KELLY, 207 LAFAYETTE AVENUE, LAWRENCEBURG, TN 38464-3822 |
| 15625214 | + | HARRIS, KELLY J, 207 LAFAYETTE AVENUE, LAWRENCEBURG, TN 38464-3822 |
| 15625218 | + | HARRIS, RODNEY, 3416 FLEEMAN ROAD, LAWRENCEBURG, TN 38464-8372 |
| 15625219 | + | HARRIS, RODNEY J, 3416 FLEEMAN ROAD, LAWRENCEBURG, TN 38464-8372 |
| 15625220 | + | HARRIS, SHANE, P O BOX 103, CHADWICK, IL 61014-0103 |
| 15625221 | + | HARRIS, TERRELL, 212 PRESCOTT LN, WINCHESTER, KY 40391-2950 |
| 15625223 | + | HARRISON, DEBRA, 122 COMAN, CLINTON, MI 49236-9733 |
| 15625225 | + | HARRISON, JOHN, 10080 MUTO RD, GOODRICH, MI 48438-9794 |
| 15625228 | + | HART, KAREN, 1554 E. Pinehille St., White Cloud, MI 49349-9603 |
| 15625234 | + | HARTLEY, DEBORAH, P.O. BOX 831, SOLDOTNA, AK 99669-0831 |
| 15625237 | + | HARTMAN, ERIC, 702 PEARL ST, SABULA, IA 52070-8039 |
| 15625238 | + | HARTMAN, SCOTT, 225 RHODES ST., PINCONNING, MI 48650-9410 |

| | | |
|---|---|---|
| 15625241 | + | HARVEY, MICHAEL, 28847 ROSEMONT, ROSEVILLE, MI 48066-2439 |
| 15625244 | + | HARWICK, DANIEL, 506 E WASHINGTON, WARREN, IL 61087-9400 |
| 15625255 | + | HATTON, DONNA, 3325 BUNKER HILL RD, MT. STERLING, KY 40353-9102 |
| 15625262 | + | HAVENS, MIKE, 305 PINE STREET, APPLE RIVER, IL 61001-9777 |
| 15625263 | | HAVENS, REESE, 3276 South Rush Creek Road, STOCKTON, IL 61085-9039 |
| 15625265 | + | HAWKINS, LARRY, 12211 N. COUNTY LINE HWY., BRITTON, MI 49229-9426 |
| 15625272 | + | HAYGOOD, CHARLES, 27 HUDSON ROAD, ETHRIDGE, TN 38456-5801 |
| 15625273 | + | HAYGOOD, DARLENE, 511 CARRIE LANE, LORETTO, TN 38469-2003 |
| 15625277 | + | HAYS, DUSTIN, 41 SABLEWOOD CV, HUMBOLDT, TN 38343-8636 |
| 15625279 | + | HAYS, TRACEY, 80 RACETRACK ROAD, LAVINIA, TN 38348-2208 |
| 15625282 | | HBPO Canada, 2570 Central Ave, Windsor ON N8W 4J5 Canada |
| 15625284 | + | HBPO North America, Scott Wilcox and Patrice Houston, 1050 Wilshire Drive, Suite 300, Troy, MI 48084-1526 |
| 15625285 | + | HCI Supply, Wolverine Warehouse, 1037 Lower Brownville Rd., Jackson, TN 38301-9647 |
| 15625286 | + | HCI Supply Company, 5300 West Cypress Street, Suite 100, Tampa, FL 33607-1712 |
| 15625291 | + | HEADING, WILLIAM, 445 S. HURON ROAD, LINWOOD, MI 48634-9408 |
| 15625294 | + | HEALTHEQUITY, INC., 15 W. SCENIC POINTE DRIVE, SUITE 100, DRAPER, UT 84020-6120 |
| 15625296 | + | HEARD, BETTY H, 3193 CLANTON ROAD, LAWRENCEBURG, TN 38464-7408 |
| 15625298 | + | HEARD, JAMELL, 22720 STAIR DRIVE APT 10, CLINTON TWP, MI 48036-2794 |
| 15625310 | + | HECK, RANDALL, 2600 WHITES BEACH, STANDISH, MI 48658-9785 |
| 15625315 | + | HEI Consultants, Inc., Lori Seabold, 629 Blondeau St., Suite 200, Keokuk, IA 52632-5548 |
| 15625317 | | HEIDTMAN STEEL, 19850 GIBRALTAR ROAD, GIBRALTAR, MI 48173 |
| 15625325 | | HEIDTMAN STEEL/CHRY RESALE, 19850 GIBRALTAR ROAD, GIBRALTAR, MI 48173 |
| 15625327 | + | HEIFNER, RICHARD, 789 BIG SPRINGS FORK ROAD, LAWRENCEBURG, TN 38464-8804 |
| 15625335 | + | HEINZMAN, ANDREA, 325 E. GENESSE ST., FRANKENMUTH, MI 48734-1137 |
| 15625338 | + | HEITKAM, STACY, 3276 South Rush Creek Road, STOCKTON, IL 61085-9039 |
| 15625341 | | HEL Inc., 450 Market SW, Grand Rapids, MI 49503-4943 |
| 15625343 | + | HELD, MICHAEL, 66 FORDCROFT STREET, GROSS POINTE SH, MI 48236-2619 |
| 15625344 | | HELLA, 43811 PLYMOUTH OAKS BLVD., PLYMOUTH TWP., MI 48170-2539 |
| 15625346 | + | HELLER INDUSTRIES, 4 VREELAND ROAD, FLORHAM PARK, NJ 07932-1593 |
| 15625349 | + | HELLER, STEPHEN E, 8751 TOWNSEND RD, STOCKTON, IL 61085-9250 |
| 15625350 | + | HELLER, SUSAN, 8751 TOWNSEND RD, STOCKTON, IL 61085-9250 |
| 15625352 | + | HELLERMAN TYTON CORP, CABLE MANAGEMENT PRODUCTS, PO BOX 245017, MILWAUKEE, WI 53224-9517 |
| 15625362 | + | HELTON, RICHARD, 433 PREWITT DR., MT. STERLING, KY 40353-8114 |
| 15625369 | + | HENDERSON, CHARLES, 8337 LANTZ, DETROIT, MI 48234-3304 |
| 15625370 | + | HENDERSON, CINDY, 900 PEELED OAK RD, OWINGSVILLE, KY 40360-8050 |
| 15625375 | + | HENDREN, ROBERT, 56310 BROADMOOR LN, MACOMB, MI 48042-1135 |
| 15625378 | + | HENDRIX, KIMBERLY, 293 NAPIER ROAD, LAWRENCEBURG, TN 38464-6762 |
| 15625379 | + | HENDRIX, LINDA, 33 GRIFFIN ROAD, LAWRENCEBURG, TN 38464-6172 |
| 15625380 | + | HENDRIX, LINDA J, 33 GRIFFIN ROAD, LAWRENCEBURG, TN 38464-6172 |
| 15625382 | + | HENGY, SCOTT, 2369 VENEZIA DR., DAVISON, MI 48423-8775 |
| 15625387 | + | HENLEY, LARRY, 192 HILLSIDE ROAD, BRADFORD, TN 38316-8679 |
| 15625393 | + | HENSLEY, ELENA, 2267 W. 24TH STREET, FREMONT, MI 49412-8700 |
| 15625397 | + | HER, SAI, 24324 LORETTA AVE, WARREN, MI 48091-4467 |
| 15625400 | + | HERBIN, RENEE, 24841 BOLAM, WARREN, MI 48089-1501 |
| 15625409 | + | HERMAN, LANCE, 2988 foco rd, STANDISH, MI 48658-9153 |
| 15625476 | + | HERNANDEZ MATEOS, MARCO, 5823 NORTHGATE LANE PMB 206, LAREDO, TX 78041-2662 |
| 15625479 | | HERNANDEZ, ANTONIO MAY, JOSE MARIA ABASOLO, Matamoros Tamaulipas 87496 Mexico |
| 15625485 | | HERNANDEZ, GERARDO GARCIA, LUCIO SEGOVIA NUM 84, MATAMOROS Tamaulipas 87450 Mexico |
| 15625489 | | HERNANDEZ, JOSE BALDERAS, TEOTIHUACAN Y MITLA NUM 13, Matamoros Tamaulipas 87400 Mexico |
| 15625498 | | HERNANDEZ, NESTOR LOPEZ, CUAJIMALPA NUM 28, Matamoros Tamaulipas 87497 Mexico |
| 15625509 | + | HERNANDEZ-LOPEZ, DOROTEO, 2091 Montie, Lincoln Park, MI 48146-1231 |
| 15625521 | + | HERRIN, GARY, 1064 Cty Rd. 1510, Moberly, MO 65270-4008 |
| 15625527 | + | HESS, TODD, 216 Courtland St., Warren, IL 61087-9707 |
| 15625528 | + | HESSELBACHER, TERESA, 132 S. MAIN ST., STOCKTON, IL 61085-1335 |
| 15625529 | + | HESSELBACHER, TERESA, 132 S. MAIN ST. APT. 206, STOCKTON, IL 61085-1335 |
| 15625539 | | HG Power, Xu Dong Hai, Runfu Electron Co Banshan Lijia Town, Jiangsu 213165 China |
| 15625542 | + | HI-LITES Graphics Inc, Mary Justian and Julie Sovinski, 1212 Locust Street, Fremont, MI 49412-1825 |
| 15625549 | | HIBSHMAN SCREW MACHINE PROD, Chad Vanderbeek, BOX 138, UNION, MI 49130-0138 |
| 15625550 | | HIBSHMAN SCREW MACHINE PROD, P.O. BOX 138, UNION, MI 49130-0138 |
| 15625562 | + | HILBORN, DARREN, P.O. BOX 384, STANDISH, MI 48658-0384 |
| 15625570 | + | HILL, DENNIS, P.O. BOX 28, KENT, IL 61044-0028 |
| 15625572 | | HILL, JANE, 204 S WARD ST, Stockton, IL 61085-1547 |
| 15625573 | + | HILL, JANE, 204 South Ward St., Stockton, IL 61085-1547 |

| | | |
|---|---|---|
| 15625578 | + | HILLEN, DONNA, 717 Taylor, Moberly, MO 65270-2417 |
| 15625583 | + | HILTZ, CHRISTOPHER, 310 LIBBY STREET, PINCONNING, MI 48650-8400 |
| 15625588 | + | HINRICHS, ADAM, 2004 13th Ave., Rock Falls, IL 61071-2615 |
| 15625589 | + | HINRICHS, MELINDA, 410 S SIMMONS ST LOT 39, STOCKTON, IL 61085-1559 |
| 15625604 | | HK Jin Shuo Industrial Co, Sherry Zeng, Unit B1 1/F Mai Hing Ind Bld Kwun Tong, Hong Kong China |
| 15625605 | | HK ZHIDA Hardware Products, Samantha, Taozhi Industrial Park Hengli Town, Dongguan City, GP 523745 China |
| 15625606 | + | HLH Express, Inc., David Goolsby and Lori Carter, 100 Hannon Dr, Lawrenceburg, TN 38464-2273 |
| 15625607 | + | HMB Associates Inc., 3665 S. Sandfuddler Rd., Virginia Beach, VA 23456-4309 |
| 15625608 | + | HMI Ltd, 6100 W. Donges Bay Rd., Attn: Jerry Wolf, Mequon, WI 53092-4435 |
| 15625609 | + | HOAG, STUART, 811 COBBLER LN. EAST, MT. STERLING, KY 40353-1494 |
| 15625619 | + | HODGES, LINDA, 4063 NORTH ELM, WHITE CLOUD, MI 49349-9175 |
| 15625628 | + | HOFF ASSOCIATES MFG REPS INC, DBA GLOBAL POINT TECHNOLGY, 5815 COUNTY RD 41, FARMINTON, NY 14425-9103 |
| 15625637 | + | HOILFIELD, RAKIMKE, 11227 JACKSON, WARREN, MI 48089-4034 |
| 15625640 | + | HOLBROOK, DAVID, 872 JOSLYN ROAD, LAKE ORION, MI 48362-2123 |
| 15625642 | + | HOLCOMB, MITCHELL, 4635 BENCHLEY DR, BEAVERTON, MI 48612-9141 |
| 15625643 | + | HOLCOMB, TODD, 609 JEFFERSON ST, HANOVER, IL 61041-9626 |
| 15625647 | + | HOLDER, CLAUDE, 24160 DENISE BLVD, CLINTON TWP, MI 48036-3048 |
| 15625657 | + | HOLLIDAY, JOHN, P.O. Box 1014, MT. STERLING, KY 40353-5014 |
| 15625700 | + | HONIGMAN, HONIGMAN MILLER SCHWARTS LLP, 2290 FIRST NATIONAL BLDG, DETROIT, MI 48226-3583 |
| 15625704 | + | HOOD, ROBIN, 420 RAILROAD STREET, HUDSON, MI 49247-1034 |
| 15625705 | + | HOOD, TIMOTHY, P.O. Box 84, Warren, IL 61087-0084 |
| 15625708 | + | HOOKER, WILLIAM, 1504 18th Avenue South #107, Nashville, TN 37212-2845 |
| 15625711 | + | HOOPER, CAROL J., 1048 WEST POINT ROAD, LAWRENCEBURG, TN 38464-6457 |
| 15625724 | + | HORNER, CRAIG, 2208 FERGUSON DR., BAY CITY, MI 48706-9104 |
| 15625726 | + | HORSLEY, DENISE, 8048 CADILLAC, WARREN, MI 48089-2310 |
| 15625727 | + | HORSLEY, MICHELLE, 3142 OLD OWINGSVILLE RD., MT. STERLING, KY 40353-8701 |
| 15625734 | + | HOST, GOLDIE, 8029 S. DICKINSON, FREMONT, MI 49412-8185 |
| 15625735 | + | HOST, JAMIE, 5914 S WARNER AVE, FREMONT, MI 49412-9276 |
| 15625739 | + | HOTZE, JOHN, 221 N HUDSON, STOCKTON, IL 61085-1425 |
| 15625742 | | HOUGHTON MEXICO SA DE CV, ADRIANA ESPEJO, EFRAIN GONZALEZ LUNA 2007,, GUADALAJARA 44160 Mexico |
| 15625743 | + | HOUGLIN, JAMES, 2188 WHITAKER LN, MT.STERLING, KY 40353-8885 |
| 15625744 | | HOULE, CHRISTOPHER, 51240 FORSYTHIA ST, SHELBY TWP, MI 48316-4228 |
| 15625745 | + | HOUSE, DENISE, 501 BORTON AVENUE, ESSEXVILLE, MI 48732-1117 |
| 15625748 | + | HOUSTON, SUSAN, 1800 TWIN LAKES BLVD, OXFORD, MI 48371-5837 |
| 15625751 | + | HOWARD, COURTNEY, 20507 Sorrento, Detroit, MI 48235-1132 |
| 15625752 | + | HOWARD, DEANNA, 11194 HOPE-MEANS RD., MEANS, KY 40346-7811 |
| 15625754 | + | HOWARD, JOHN, 7755 CARPENTER ROAD, YPSILANTI, MI 48197-8847 |
| 15625755 | + | HOWARD, LADRAY, 20507 Sorrento, Detroit, MI 48235-1132 |
| 15625756 | + | HOWARD, W, 210 LONGBRANCH ROAD, LAWRENCEBURG, TN 38464-5406 |
| 15625760 | + | HOWELL'S NUISANCE ANIMAL REM, 80 JR CHANDLER ROAD, MEDINA, TN 38355-6843 |
| 15625767 | + | HOYT, TERRY, 95 NORMAN RD., JEFFERSONVILLE, KY 40337-8837 |
| 15625768 | + | HP Express Services, Amy Pereira, PO Box 22160, Oakland, CA 94623-2160 |
| 15625769 | + | HP Products Inc, 1600 Gilkey, Hartford City, IN 47348-9549 |
| 15625770 | + | HPE Automation, 1020 NW 6th St. Bldg. E, Deerfield Beach, FL 33442-1720 |
| 15625771 | + | HPJ Industries Inc, Scott M Rothweiler, PO Box 860, Bowling Green, OH 43402-0860 |
| 15625772 | | HR Direct, PO Box 452019, Sunrise, FL 33345-2019 |
| 15625773 | + | HS Spring Group, Pamela Collins, 3805 Buisness Park Drive, Louisville, KY 40213-2481 |
| 15625774 | + | HTC, LLC, David Cliff Sam Rudy, PO Box 5077, Knoxville, TN 37928-0077 |
| 15625775 | + | HTE TECHNOLOGIES, 2021 CONGRESSIONAL DR, ST. LOUIS, MO 63146-4103 |
| 15625776 | + | HTE Technologies, Bob H., 2021 Congressional Dr., St. Louis, MO 63146-4103 |
| 15625777 | + | HTI Heat Treat Specialists, 500 W. Clinton St., Logansport, IN 46947-4683 |
| 15625778 | + | HTI Heat Treat Specialists, Dennis Moran, 25440 Terra Industrial Dr, Chesterfield, MI 48051-2732 |
| 15625789 | + | HUDGINS, NANCY, 11 CHINA GROVE CHURCH ROAD, KENTON, TN 38233-3865 |
| 15625790 | + | HUDGINS, TOMMY, 11 CHINA GROVE CHURCH ROAD, KENTON, TN 38233-3865 |
| 15625791 | + | HUDGINS, TOMMY F., 11 CHINA GROVE CHURCH ROAD, KENTON, TN 38233-3865 |
| 15625818 | + | HUGUELEY, LEE A., 105 WAYNE LLOYD RD, BRADFORD, TN 38316-8737 |
| 15625826 | + | HULLINGER, PHILIP, 227 S. WARD ST., STOCKTON, IL 61085-1546 |
| 15625827 | + | HULTZ, VICTOR, 12902 Route K, Madison, MO 65263-2045 |
| 15625832 | + | HUMPHREY, AUGUST, 1045 ARLINGTON AVE., MT. STERLING, KY 40353-9049 |
| 15625839 | + | HUNT, TERRY, 9440 SCHOW RD., HOLTON, MI 49425-9771 |
| 15625840 | + | HUNTER, BRANDON, 770 Mary Jean Ct, Dundee, MI 48131-1329 |
| 15625841 | + | HUNTER, CHRISTINE, 168 RIVERVIEW DRIVE, SALINE, MI 48176-9129 |
| 15625845 | + | HUNTLEY, GEARY, 188 IDAHO ROAD, LEOMA, TN 38468-5536 |

| | | |
|---|---|---|
| 15625851 | + | HUSKEY, JAMES, 626 Taylor Street, Moberly, MO 65270-2539 |
| 15625853 | + | HUSTEAD, MARK, 307 WEST VINE ST, Macon, MO 63552-1658 |
| 15625860 | + | HUTTON, BEVERLY, 1490 NORTON ROAD, LAWRENCEBURG, TN 38464-7158 |
| 15625861 | + | HUTTON, BEVERLY G., 1490 NORTON ROAD, LAWRENCEBURG, TN 38464-7158 |
| 15625868 | + | HYDE, PRESTON, 3122 CREEKMONT DRIVE, LAWRENCEBURG, TN 38464-6149 |
| 15625869 | + | HYDE, PRESTON C, 3122 CREEKMONT DRIVE, LAWRENCEBURG, TN 38464-6149 |
| 15625871 | + | HYG FINANCIAL, 420 MONTGOMERY ST, SAN FRANCISCO, CA 94104-1207 |
| 15625873 | + | HYG FINANCIAL SERVICES, 420 MONTGOMERY ST, SAN FRANCISCO, CA 94104-1207 |
| 15625874 | + | HYG FINANCIAL SERVICES, 800 WALNUT STREET, DES MOINES, IA 50309-3605 |
| 15625875 | | HYG Financial Services, Inc, PO Box 643749, Pittsburgh, PA 15264-3749 |
| 15625879 | + | HYG Financial Services, Inc., co Wells Fargo Vendor Financial Services, 1010 Thomas Edison Blvd, SW, Cedar Rapids, IA 52404-8247 |
| 15625878 | + | HYG Financial Services, Inc., co Wells Fargo Vendor Financial Services, Lisa Kay Boddicker, 1010 Thomas Edison Blvd, SW, Cedar Rapids, IA 52404-8247 |
| 15625880 | + | HYG Financial Services, Inc., PO Box 14545, Des Moines, IA 50306-3545 |
| 15625885 | | HYUNDAI, 150 HYUNDAIEONGUSO RO, NAMYANG-EUP 18280 SOUTH KOREA |
| 15625072 | | Haas Machine Tools SA DE CV, Edgardo Vera, Antonio M. Rivera No. 10, Tlanepantla 54030 Mexico |
| 15625074 | | Hach Company, Sales, PO Box 608, Loveland, CO 80539-0608 |
| 15625075 | + | Hackley Workplace Health, Rick Benham, 117 Colby Street, Whitehall, MI 49461-1014 |
| 15625079 | | Hadorn, Alain, 11523 E Chestnut Ct, Chandler, AZ 85249-4540 |
| 15625080 | + | Hagan, Racel, 1111 Lanning Road, Lawrenceburg, TN 38464-7591 |
| 15625081 | + | Hagemeyer, Susan Warren, 7920 14th St West, Rock Island, IL 61201-7423 |
| 15625082 | | Hagemeyer North America Inc., Formerly Cameron & Barkley, PO Box 790405, St Louis, MO 63179-0405 |
| 15625083 | + | Hager, Samuel, 110 Berger St, Lawrenceburg, TN 38464-3203 |
| 15625084 | + | Hagerman & Company Inc, Ken Christensen, 505 Sunset Court, Mt Zion, IL 62549-1564 |
| 15625089 | | Haggerty Controls, Inc., Greg Haggerty, PO Box 3225, Cookville, TN 38502-3225 |
| 15625091 | + | Hague, 410 East Dresden, Kalkaska, MI 49646-8795 |
| 15625093 | + | Hain Capital Investors Master Fund, Ltd, Attn: Cheryl Eckstein, 301 Route 17, 7th Floor, Rutherford, NJ 07070-2575 |
| 15625095 | + | Hale Manufacturing Inc, Trevor Marsh, 6235 Cupp Rd, Alanson, MI 49706-9512 |
| 15625101 | + | Hall, Deshawn, 18231 Lauder, Detroit, MI 48235-2736 |
| 15625111 | + | Hall, Thomas, 232 Sugar Creek Road, Leoma, TN 38468-5435 |
| 15625119 | + | Hamby, Amanda, 829 Mahr Avenue - Apt C4, Lawrenceburg, TN 38464-2662 |
| 15625120 | + | Hamilton, Andrea, 111 Marengo Drive, Temperance, MI 48182-9334 |
| 15625121 | + | Hamilton, Scott, 1198 Deer Creek Trail, Grand Blanc, MI 48439-9264 |
| 15625123 | + | Hamilton-Ryker, 947 E Main St, PO Box 1068, Martin, TN 38237-1068 |
| 15625124 | + | Hamlin Newco LLC, Theresa Nelson and Teri Favinger, 2741 Wingate Ave, Akron, OH 44314-1301 |
| 15625127 | + | Hammel Scale, 612 Kansas Ave., Kansas City, KS 66105-1312 |
| 15625134 | + | Hammond Roto Finish, Susan Sweerin and Brenda Long, 1600 Douglass Avenue, Kalamazoo, MI 49007-1630 |
| 15625138 | + | Hamsar Diversco, Inc., Dan Pinckert and Vida Kelly, 4530 Chester Drive, Elkhart, IN 46516-9056 |
| 15625141 | + | Hancock, Michelle, 25654 MONROE RD. 1101, JACKSONVILLE, MO 65260-3020 |
| 15625143 | + | Handling Systems, Nick Davies, 106 Park South Court, Nashville, TN 37210-4823 |
| 15625144 | + | Handling Systems & Eng Inc, 3000 West 45th Street, Jacksonville, FL 32209-2722 |
| 15625149 | + | Hankins, Brownie, 712 West Main Street, Hohenwald, TN 38462-2203 |
| 15625151 | + | Hanna, Florans, 11861 15 Mile Rd Apt 1B, Sterling Heights, MI 48312-5148 |
| 15625152 | + | Hanna, Louie, 41421 Allspice Drive, Sterling Heights, MI 48314-4017 |
| 15625153 | + | Hanna, Philip, 11861 15 Mile Rd Apt 1D, Sterling Heights, MI 48312-5148 |
| 15625154 | + | Hannah, Tonya, 103 Deford Street, Waynesboro, TN 38485-2539 |
| 15625155 | + | Hannibal Glass, Duane, 1634 Market, Hannibal, MO 63401-4023 |
| 15625157 | | Hannibal Industrial Painting, Debbie, 52476 Highway HH, Hannibal, MO 63401-7443 |
| 15625158 | + | Hannibal Machine & Welding, 400 South 11Th Street, Hannibal, MO 63401-4219 |
| 15625159 | | Hansen Balk, Steel Treating Company, 1230 Monroe Avenue N.W., Grand Rapid, MI 49505-4690 |
| 15625160 | + | Hansen Creativity in Metal, Rick Ruprecht/Rik Vreden, Thomas F. Bobryk, 13040 Greenly Street, Holland, MI 49424-9494 |
| 15625167 | + | Harbor Screw Machine Prod., Ken Bates, 430 Cass St., Benton Harbor, MI 49022-4402 |
| 15625168 | + | Harbor Steel & Supply, 1115 E. Broadway, PO Box 4250, Muskegon, MI 49444-0250 |
| 15625169 | + | Harbor Steel & Supply, Jeff or Dan, Corporation, 321 Washington Street, Manistee, MI 49660-1259 |
| 15625170 | + | Harcros Chemicals Inc, Bill Rider, 2040 W River Dr, Davenport, IA 52802-2830 |
| 15625172 | + | Hardiman, Joseph, 2226 Trotwood Drive, Pulaski, TN 38478-9707 |
| 15625177 | + | Harding Machine, 13060 State Route 287, East Liberty, OH 43319-9439 |
| 15625178 | + | Hardy, Arlene, 154 Pleasant Valley Road, Ethridge, TN 38456-5632 |
| 15625182 | + | Harig Mfg Corp, Alice Edbauer, 5757 W Howard St, Niles, IL 60714-4012 |
| 15625184 | + | Harita TVS Technologies Inc, 3000 Town Center, Suite 505, Southfield, MI 48075-1102 |
| 15625188 | + | Harminie Enterprises Inc, 250 Sturgis Road, Marion, KY 42064-1271 |
| 15625190 | + | Harminie Enterprises, Inc., Paul Nielsen and Harumi Minami, 250 Sturgis Road, Marion, KY 42064-1271 |
| 15625194 | + | Harmond, Sean, 1204 Beverly Dr., Pulaski, TN 38478-4701 |

| 15625193 | + | Harmond, Sean, 1021 Morgan Street, Pulaski, TN 38478-4668 |
| 15625199 | + | Harre, Phyllis, 4383 County Road 1245, Moberly, MO 65270-4601 |
| 15625201 | + | Harrell, Gregory, 1344 RUSSELL ST, YPSILANTI, MI 48198-5953 |
| 15625202 | + | Harrington Industrial Plasti, Charles Morgan and Charles Hines, 8641 Western Way, Jacksonville, FL 32256-0360 |
| 15625204 | | Harris Corporate Solutions L, 10th Floor, Guangdong Invest, Tower, 148 Connaught Road Ce, Hong Kong China |
| 15625206 | | Harris Weathering Products, Chet Harris, PO Box 383, 156 Associates Road, West Falmouth, MA 02574-0383 |
| 15625212 | + | Harris, Jason, 14925 Monte Vista, Detroit, MI 48238-1623 |
| 15625215 | + | Harris, Kimberly, 10949 MATTHEW HWY, CLINTON, MI 49236-9757 |
| 15625222 | + | Harrison, Britney, 1065 WOODSLEE DR., TROY, MI 48083-1856 |
| 15625226 | + | Harrison, Luke, 27204 Thornridge, Grand Blanc, MI 48439-9284 |
| 15625230 | + | Hart, Mitchell, 137 Dave O Lane, Loretto, TN 38469-3267 |
| 15625231 | + | Hart, Sanda, 3601 Lexington Drive, Auburn Hills, MI 48326-3977 |
| 15625235 | + | Hartley, Scott, 320 E. Grove St, Kawkawlin, MI 48631-9151 |
| 15625240 | + | Harvest Technologies, 815 Kirkley Blvd, Belton, TX 76513-4158 |
| 15625242 | + | Harvey, Patricia, 8420 Fisher Ave, Warren, MI 48089-3049 |
| 15625248 | + | Hascall Steel Coils, Jim McDonald, 4165 Spartan Industrial Dr S, Grandville, MI 49418-2553 |
| 15625252 | + | Haston, Scott, 53 Jenkins Dr, Fayetteville, TN 37334-6627 |
| 15625254 | + | Hatton Jr., Phillip, 328 10th Avenue, Clay City, KY 40312-8964 |
| 15625257 | + | Hauser Electric, Cheryl, 105 East Canal St, Brookfield, MO 64628-2256 |
| 15625258 | + | Hausmann, Harvey, 18117 Fleur-de-lis, Clinton Township, MI 48038-1276 |
| 15625261 | + | Haven Metrology LLC, Jake Feddema and Heather Neuhaus, 13694 172nd Ave, Grand Haven, MI 49417-8908 |
| 15625264 | + | Havice, Vencent, 529 W. Carpenter Street, Moberly, MO 65270-1706 |
| 15625267 | + | Hayes, Daniel, 9045 EAST GREENVALE ROAD, STOCKTON, IL 61085-9286 |
| 15625268 | + | Hayes, Michael, 5636 Knob Hill Circle, Clarkston, MI 48348-4860 |
| 15625270 | + | Hayes, William, 215 Church St., Trezevant, TN 38258-2031 |
| 15625276 | + | Haynes-Young, Jahkarah, 8494 W NEWBURG RD, CARLETON, MI 48117-9540 |
| 15625281 | + | Haywood Company, Sasha Viasov, 751 Dupree Street, Brownsville, TN 38012-1708 |
| 15625287 | + | Head Acoustics, Inc, 6964 Kensington Road, Brighton, MI 48116-8334 |
| 15625290 | | Header Products, Inc., 11850 Wayne Road, PO Box 74187, Romulus, MI 48174-0187 |
| 15625293 | + | Health Equity Inc., Employee Services, 15 West Scenic Pointe Drive, Suite 100, Draper, UT 84020-6120 |
| 15625295 | + | Heard, Betty, 3193 CLANTON ROAD, LAWRENCEBURG, TN 38464-7408 |
| 15625300 | + | Hearns, Markeeta, 8010 Towsend, Detroit, MI 48213-2362 |
| 15625301 | + | Heartland Metal Finishing, PO Box 238, Salem, MO 65560-0238 |
| 15625302 | | Heartland Trailer & Contain, Bill, 14744 Hwy 20 West Suite #12, Dubque, Ia 52003 |
| 15625303 | + | Heat Source Inc., Ron Dawson and Marjorie Conner, 10485 Olympic Dr., Suite 101, Dallas, TX 75220-4471 |
| 15625304 | + | Heat-Power Engineering Co, 2715 Brooklyn Ave, Fort Wayne, IN 46802-3801 |
| 15625309 | + | Heavylift,Inc, 1120 JUDSON ROAD, SPRING LAKE, MI 49456-9681 |
| 15625313 | | Heddinghaus Sheet Metal, Donna Fainter, Rt. 4, Moberly, MO 65270 |
| 15625314 | + | Hedrick Associates, Joseph Hancock and Rosemarie Markle, 2360 Oak Industrial Dr NE, Grand Rapids, MI 49505-6018 |
| 15625316 | + | Heico Fasteners, Inc., Lori Engels, 2377 8th Avenue N.W., Hickory, NC 28601-4511 |
| 15625318 | | Heidtman Steel, Jami Margitan, 19850 Gibraltar Road, Gibraltar, MI 48173 |
| 15625319 | | Heidtman Steel Products, Robert Laclercq and Dave Condon, PO Box 206706, Dallas, TX 75320-6706 |
| 15625320 | + | Heidtman Steel Products Inc, Jami Margitan, 2401 Front Street, Toledo, OH 43605-1145 |
| 15625321 | + | Heidtman Steel Products Inc., Kim Wood, 640 Lavoy Road, Erie, MI 48133-9665 |
| 15625322 | + | Heidtman Steel Products Inc., Laurie Calloway, #10 N Gate Ind Drive, Granite City, IL 62040-6805 |
| 15625323 | + | Heidtman Steel Products Inc., 2401 Front Street, Toledo, OH 43605-1199 |
| 15625325 | | Heidtman Steel/CHRY Resale, Jami Margitan, 19850 Gibraltar Road, Gibraltar, MI 48173 |
| 15625326 | | Heidtman Steel/Ford Resale, 19850 GIBRALTAR ROAD, GIBRALTAR, MI 48173 |
| 15625328 | + | Heim, Gary, 1510 GREEN DR, HAZEL GREEN, WI 53811-9552 |
| 15625329 | + | Heimer Const. Co. Inc, Kent Heimer, 6811 County Road 344, Taylor, MO 63471-2129 |
| 15625330 | + | Heinecke Welding LLC, Bonnie Heinecke and Paul Heinecke, 29106 Hwy 154, Paris, MO 65275-2578 |
| 15625331 | + | Heinle, Carolyn, 1049 Old Florence Road, Lawrenceburg, TN 38464-6497 |
| 15625332 | | Heinrich Kreeb GmbH & Co KG, Mr Patrick Runscke and Ms Bettina Prossl, Ziegelstrasse 37, Goeppingen 73033 Germany |
| 15625333 | + | Heintz Electric Co., John, 1303 New London Gravel Road, Hannibal, MO 63401-6311 |
| 15625336 | + | Heironimus, Roger, 3410 PEBBLE BEACH DR., HARLINGEN, TX 78550-7829 |
| 15625345 | | Hella, Jennie Harrell, 43811 Plymouth Oaks Blvd., Plymouth Twp., MI 48170-2539 |
| 15625347 | + | Heller Industries, KEITH VIRDEN and JANELLE LOCKLY, 4 Vreeland Road, Florham Park, NJ 07932-1593 |
| 15625348 | + | Heller Signs, Larry, Box 188, 14150 US 31, Honor, MI 49640-0188 |
| 15625351 | + | Heller, Tonya, 11521 East Meyer Road, STOCKTON, IL 61085-9738 |
| 15625353 | + | Hellerman Tyton Corp, Tabitha Dustin, Cable Management Products, 7930 N. Faulkner Rd., Milwaukee, WI 53224-3423 |
| 15625355 | + | HellermannTyton, 7930 N. Faulkner Rd, Milwaukee, WI 53224-3423 |
| 15625354 | | HellermannTyton, 22242 Network Place, Chicago, IL 60673-1222 |
| 15625357 | | Helm Instrument Co., Inc., PO Box 711311, Cincinnati, OH 45271-1311 |

| | | |
|---|---|---|
| 15625361 | + | Helsley Supply Co, Kathy, 4960 28th Ave, Rockford, IL 61109-1717 |
| 15625367 | + | Henck, Jeremy, 9483 Cooks Court, Whitelake, MI 48386-2303 |
| 15625372 | + | Henderson, Jacob, 1292 YORKTOWN DR, FLINT, MI 48532-3237 |
| 15625374 | + | Hendren, Mary, 1838 CR 1355, Cairo, MO 65239-2366 |
| 15625376 | + | Hendricks Box Co., Inc., 2245 Killion Avenue, PO Box 208, Seymour, IN 47274-0208 |
| 15625383 | + | Henke, Brandon, 38988 Lake Branch Rd, Salisbury, MO 65281-2361 |
| 15625384 | + | Henkel Chemical Management, Keionna Williams and Dawn Dunkin, 210 Athens Way, Nashville, TN 37228-1308 |
| 15625385 | + | Henkel Surface Technologies, Bob Canute and Sales Rep: Laura Golon, 32100 Stephenson Hwy, Madison Heights, MI 48071-5514 |
| 15625386 | + | HenkelOrbseal, 201 Highway 10 East, Richmond, MO 64085-2374 |
| 15625388 | + | Henniges Automotive Oklahoma, Jana Carpenter and Donna Wittebols, 1801 Flying Fortess, Airport Industrial Park, Frederick, OK 73542-7000 |
| 15625389 | + | Henry Schein INc, James/Acct 940524-001, 5 Harbor Park Drive, Port Washington, NY 11050-4698 |
| 15625391 | + | Henry, Samuel, 1136 CRIPPLE CREEK LN, Rochester Hills, MI 48306-3319 |
| 15625392 | + | Hense, Karl, 3404 Pollock Rd, Grand Blanc, MI 48439-8393 |
| 15625394 | + | Hensley, Shannon, 50237 Bower Drive, Chesterfield Twp, MI 48047-1859 |
| 15625396 | + | Her, Doua, 3218 Countryside Circle, Auburn Hills, MI 48326-2216 |
| 15625398 | + | Herbert E Orr Co Inc, Greg Johnson and Emily Taylor, 335 W Wall St, Paulding, OH 45879-1163 |
| 15625401 | | Herebia, Gricelda Ayala, Amistad Num 21, Matamoros Tamaulipas 87315 Mexico |
| 15625402 | + | Heri Rakouth, Heri Rakouth, 3982 Cone Ave, Rochester Hills, MI 48309-4376 |
| 15625405 | + | Heritage-Crystal Clean, LLC, 306 Sand Hill Road, Lavergne, TN 37086-2419 |
| 15625406 | + | Heritage-Crystal Clean, LLC, 3970 W 10TH STREET, INDIANAPOLIS, IN 46222-3269 |
| 15625407 | + | Heritage-Crystal Clean, LLC, Tracy Blake and Mari Castillo, 2701 S. Coliseum Blvd., Suite 1173, Fort Wayne, IN 46803-2999 |
| 15625408 | + | Heritage-Crystal Clean, LLC, Virginia Mozola, 2175 Point Boulevard, Suite 375, Elgin, IL 60123-9211 |
| 15625411 | | Hern ndez, Alberto Cruz, MIGUEL HIDALGO NUM 128, Matamoros Tamaulipas 87496 Mexico |
| 15625412 | | Hern ndez, Alberto Guel, LOMA MIA NUM 47, Matamoros Tamaulipas 87455 Mexico |
| 15625413 | | Hern ndez, Alejandro Camargo, SAN CARLOS NUM.126, Matamoros Tamaulipas 87455 Mexico |
| 15625414 | | Hern ndez, Alfonso Martinez, NIAGARA DEL ESTE NUM 50, Matamoros Tamaulipas 87493 Mexico |
| 15625415 | | Hern ndez, Ana Hern ndez, SAN VICTOR NUM 71, Matamoros Tamaulipas 87455 Mexico |
| 15625416 | | Hern ndez, Andres Mel ndez, ISLAS MUJERES NUM 46, Matamoros Tamaulipas 87348 Mexico |
| 15625417 | | Hern ndez, Armando Garcia, COLMENAR NUM 116, Matamoros Tamaulipas 87398 Mexico |
| 15625418 | | Hern ndez, Carlos Santes, LA ESCONDIDA 9, Matamoros Tamaulipas 87440 Mexico |
| 15625419 | | Hern ndez, Cindy Hern ndez, AV REVOLUCION NUM 24, Matamoros Tamaulipas 87493 Mexico |
| 15625420 | | Hern ndez, Diana Casarez, SIERRA DE LA PALMA 53, Matamoros Tamaulipas 87497 Mexico |
| 15625421 | | Hern ndez, Eduardo Garcia, SAN NICOLAS NUM 92, Matamoros Tamaulipas 87430 Mexico |
| 15625422 | | Hern ndez, Efrain Ramos, Calle Cereales #137, Matamoros Tamaulipas 87560 Mexico |
| 15625423 | | Hern ndez, Elias Ramos, CEREALES 137, Matamoros Tamaulipas 87560 Mexico |
| 15625424 | | Hern ndez, Elizabeth Gracia, ABEDUL NUM 218, Matamoros Tamaulipas 87313 Mexico |
| 15625425 | | Hern ndez, Felipe Ram rez, ADOLFO RUIZ CORTINEZ NUM 62, Matamoros Tamaulipas 87440 Mexico |
| 15625426 | | Hern ndez, Francisco Castellanos, DIEGO ALVAREZ 98, Matamoros Tamaulipas 87390 Mexico |
| 15625427 | | Hern ndez, Gerardo M ndez, MIGUEL HIDALGO NUM 141, Matamoros Tamaulipas 87493 Mexico |
| 15625428 | | Hern ndez, German Hern ndez, PRIVADA SOLIDARIDAD NUM 18, Matamoros Tamaulipas 87447 Mexico |
| 15625429 | | Hern ndez, Gregorio Gomez, NI OS HEROES NUM 39, Matamoros Tamaulipas 87395 Mexico |
| 15625430 | | Hern ndez, Grimaldo Hern ndez, NUEVO MILENIO # 2A, Matamoros Tamaulipas 87440 Mexico |
| 15625431 | | Hern ndez, Guillermo Sim n, NAVE INDUSTRIAL NUM 22, Matamoros Tamaulipas 87496 Mexico |
| 15625432 | | Hern ndez, Hugo San Martin, FLOR DE PALMA #42, Matamoros Tamaulipas 87475 Mexico |
| 15625433 | | Hern ndez, Iris Flores, JUAN DE LA BARRERA NUM 126, Matamoros Tamaulipas 87497 Mexico |
| 15625434 | | Hern ndez, Isidro Perez, CALLEJON 8 NUM 188, Matamoros Tamaulipas 87460 Mexico |
| 15625435 | | Hern ndez, Jesus Iracheta, RAUL GARATE NUM 52, Matamoros Tamaulipas 87340 Mexico |
| 15625436 | | Hern ndez, Jesus Larraga, SIERRA MAESTRA NUM 51, Matamoros Tamaulipas 87470 Mexico |
| 15625437 | | Hern ndez, Jesus Marroquin, VICTORIANO HERTA NUM 22, Matamoros Tamaulipas 87470 Mexico |
| 15625438 | | Hern ndez, Jesus Serrano, OLAS BLANCAS 143, Matamoros Tamaulipas 87497 Mexico |
| 15625439 | | Hern ndez, Jose lvarez, ESTERO SECO NUM 62, Matamoros Tamaulipas 87457 Mexico |
| 15625440 | | Hern ndez, Jose Gonz lez, 16 DE SEPTIEMBRE 49, Matamoros Tamaulipas 87494 Mexico |
| 15625441 | | Hern ndez, Jose Guerrero, COLEGIO DE ING MUNICIPALES NUM 14, Matamoros Tamaulipas 87351 Mexico |
| 15625442 | | Hern ndez, Jose Hern ndez, VICENTE GUERRERO NUM 82, Matamoros Tamaulipas 87477 Mexico |
| 15625443 | | Hern ndez, Jose Navarro, LOMA CHULA NUM 130, Matamoros Tamaulipas 87455 Mexico |
| 15625444 | | Hern ndez, Jose Vega, SALAMANCA 54, Matamoros Tamaulipas 87347 Mexico |
| 15625445 | | Hern ndez, Juan Elizondo, FIDENCIO TREJO NUM 258, Matamoros Tamaulipas 87460 Mexico |
| 15625446 | | Hern ndez, Julia Cano, GUADALUPE MAINERO NUM 132, Matamoros Tamaulipas 87445 Mexico |
| 15625447 | | Hern ndez, Lourdes Cruz, SANTA IRENE NUM 79, Matamoros Tamaulipas 87398 Mexico |
| 15625448 | | Hern ndez, Luis Hern ndez, LADISLAO CARDENAS NUM 40, Matamoros Tamaulipas 87350 Mexico |
| 15625449 | | Hern ndez, Magdalena Roque, CALLE VANADIO NUM 5, Matamoros Tamaulipas 87455 Mexico |
| 15625450 | | Hern ndez, Manuel Reyes, LEGISLACION NUM 242, Matamoros Tamaulipas 87477 Mexico |

| 15625451 | | Hern ndez, Maria Gonz lez, LAZARO CARDENAS NUM 53, Matamoros Tamaulipas 87440 Mexico |
| 15625452 | | Hern ndez, Mariano Flores, AGUSTIN MELGAR NUM 155, Matamoros Tamaulipas 87494 Mexico |
| 15625453 | | Hern ndez, Marisa Mendoza, Calle Benito Ju rez Num 37, Matamoros Tamaulipas 87469 Mexico |
| 15625454 | | Hern ndez, Marisela Hern ndez, VICENTE GUERRERO NUM 77, Matamoros Tamaulipas 87477 Mexico |
| 15625455 | | Hern ndez, Marisol Gallegos, SANTA CLARA NUM 84, Matamoros Tamaulipas 87455 Mexico |
| 15625456 | | Hern ndez, Maura Carranza, CERRO DEL BERNAL NUM 69, Matamoros Tamaulipas 87440 Mexico |
| 15625457 | | Hern ndez, Miguel Perez, Calle Benjamin Franklin #30, Matamoros Tamaulipas 87440 Mexico |
| 15625458 | | Hern ndez, Miguel Robles, CALLE OCHO NUM 113, Matamoros Tamaulipas 87350 Mexico |
| 15625459 | | Hern ndez, Nahum Hern ndez, DEL ANGEL 44, Matamoros Tamaulipas 87394 Mexico |
| 15625460 | | Hern ndez, Nancy Martinez, ADOLFO RUIZ CORTINES NUM 84, Matamoros Tamaulipas 87440 Mexico |
| 15625461 | | Hern ndez, Naxihiely Raga, BENITO JUAREZ # 85, Matamoros Tamaulipas 87469 Mexico |
| 15625462 | | Hern ndez, Nayeli Hern ndez, Mora Num 6, Matamoros Tamaulipas 87477 Mexico |
| 15625463 | | Hern ndez, Nohemi Mendoza, HOJALATEROS NUM 77, Matamoros Tamaulipas 87340 Mexico |
| 15625464 | | Hern ndez, Norma Hern ndez, CAMINO REAL 124, Matamoros Tamaulipas 87495 Mexico |
| 15625465 | | Hern ndez, Raul Rivera, PUERTO JUAREZ NUM 27, Matamoros Tamaulipas 87458 Mexico |
| 15625466 | | Hern ndez, Raymundo Rodr guez, Calle Naranjo #15, Matamoros Tamaulipas 87477 Mexico |
| 15625467 | | Hern ndez, Ricardo Villalobos, AVE PALMAS DEL MAR NUM 152, Matamoros Tamaulipas 87495 Mexico |
| 15625468 | | Hern ndez, Sara Castellanos, ROBLES DEL SUR, Matamoros Tamaulipas 87477 Mexico |
| 15625469 | | Hern ndez, Sergio Aguilar, Pavorreal Num 177, Matamoros Tamaulipas 87477 Mexico |
| 15625470 | | Hern ndez, Sergio Nabor, LOMA SUR NUM 23, Matamoros Tamaulipas 87455 Mexico |
| 15625471 | | Hern ndez, Vicente Mojica, RUISE OR NUM148, Matamoros Tamaulipas 87477 Mexico |
| 15625472 | | Hern ndez, Victor S nchez, ADOLFO RUIZ CORTINEZ # 80, Matamoros Tamaulipas 87496 Mexico |
| 15625473 | | Hern ndez, Victoria Gonz lez, ALAMO NUM 11, Matamoros Tamaulipas 87343 Mexico |
| 15625474 | | Hern ndez, Xochitl Gonz lez, CALAMBUCO NUM 27, Matamoros Tamaulipas 87448 Mexico |
| 15625475 | | Hern ndez, Yesenia Collazo, TOPACIO 102, Matamoros Tamaulipas 87456 Mexico |
| 15625477 | | Hernandez, Abel Cruz, PROLON ADOLFO LOPEZ MATEOS NUM 23, Matamoros Tamaulipas 87390 Mexico |
| 15625478 | | Hernandez, Adrian Ramirez, CONTITUCION 1917, Matamoros Tamaulipas 87477 Mexico |
| 15625480 | | Hernandez, Arely Galvan, Santa Ana Num 18, Matamoros Tamaulipas 87453 Mexico |
| 15625482 | | Hernandez, Enrique lvarez, ESTATUTO JURIDICO 17, Matamoros Tamaulipas 87360 Mexico |
| 15625483 | | Hernandez, Enrique Trejo, COLIBRI 342, Matamoros Tamaulipas 87477 Mexico |
| 15625484 | | Hernandez, Francisco Torres, ALAMO 44, Matamoros Tamaulipas 87496 Mexico |
| 15625486 | | Hernandez, Herlinda Hurtado, Calle Las Fuentes #110, Matamoros Tamaulipas 87394 Mexico |
| 15625487 | | Hernandez, Jorge Ceron, 1A DE MAYO NUM 126, Matamoros Tamaulipas 87440 Mexico |
| 15625488 | | Hernandez, Jorge Garcia, LOMA ESCONDIDA NUM 5, Matamoros Tamaulipas 87495 Mexico |
| 15625490 | | Hernandez, Jose Marmolejo, XOCHICALCO NUM 20, Matamoros Tamaulipas 87497 Mexico |
| 15625493 | | Hernandez, Luis Mel ndez, ARMENI NUM 188, Matamoros Tamaulipas 87347 Mexico |
| 15625494 | | Hernandez, Luis Rosas, RUISE OR NUM 86, Matamoros Tamaulipas 87477 Mexico |
| 15625496 | | Hernandez, Melissa Avalos, SebastiaN Lerdo de Tejada N m. 45, Matamoros Tamaulipas 87456 Mexico |
| 15625497 | | Hernandez, Modesto Antonio, FUENTES INDUSTRIALES NUM 113, Matamoros Tamaulipas 87490 Mexico |
| 15625499 | | Hernandez, Pablo Santiago, PRAXEDIS BALBOA NUM 49, Matamoros Tamaulipas 87440 Mexico |
| 15625500 | | Hernandez, Patricia Espino, CALLE BERNABE REYES NUM 173, Matamoros Tamaulipas 87477 Mexico |
| 15625501 | + | Hernandez, Pedro, 9872 N Kebdall Drive, Miami, FL 33176-2196 |
| 15625502 | | Hernandez, Rafael Ortega, AVE INTERNACIONAL NUM 90, Matamoros Tamaulipas 87448 Mexico |
| 15625503 | | Hernandez, Raul Gonzalez, CENZONTLE 30, Matamoros Tamaulipas 87477 Mexico |
| 15625505 | | Hernandez, Ricardo Ju rez, CENZONTLE NUM 142, Matamoros Tamaulipas 87477 Mexico |
| 15625506 | | Hernandez, Ubaldo Treto, RIO COLORADO NUM 12, Matamoros Tamaulipas 84440 Mexico |
| 15625507 | | Hernandez, Victor Cant, PRIVADA SIERRA MADRE 2 NUM 17, Matamoros Tamaulipas 87350 Mexico |
| 15625508 | | Hernandez, Yoreli Fernandez, CALLE EMILIANO ZAPATA NUM 142, Matamoros Tamaulipas 87449 Mexico |
| 15625510 | + | Herndon Electrical Sales, 2605 Clay Pond Dr., Oakland, TN 38060-4813 |
| 15625512 | | Herrera, Benjamin San Juan, CUICUILCO NUM 27, Matamoros Tamaulipas 87490 Mexico |
| 15625513 | | Herrera, Cristina Melendez, CALLE ADOLFO RUIZ CORTINES NUM 91, Matamoros Tamaulipas 87440 Mexico |
| 15625514 | | Herrera, Felipe Garza, LAGUNA CATEMACO # 244, Matamoros Tamaulipas 87390 Mexico |
| 15625515 | | Herrera, Gustavo Sanchez, Heroes de Cananea Num. 39, Matamoros Tamaulipas 87496 Mexico |
| 15625516 | | Herrera, Jose Paramo, CANAL 48, Matamoros Tamaulipas 87398 Mexico |
| 15625517 | | Herrera, Meliton Vega, Laguna de Santa Maria #215, Matamoros Tamaulipas 87348 Mexico |
| 15625518 | | Herrera, Yolanda Guerra, UXMAL NUM 19, Matamoros Tamaulipas 87490 Mexico |
| 15625522 | + | Herrman & Goetz, Inc., 225 S Lafayette Blvd, South Bend, IN 46601-2109 |
| 15625523 | + | Herrmann Ultrasonics, Inc., Tom Browne and Justyna Konopka, 1261 Hardt Circle, Bartlett, IL 60103-1690 |
| 15625531 | + | Heubel Material Handling Inc, 6311 Northeast Equitable Rd., Kansas City, MO 64120-2155 |
| 15625532 | | Hewitt Associates LLC, PO Box 95135, Chicago, IL 60694-5135 |
| 15625534 | | Hewlett-Packard GmbH, Grit Gimmer, Eisenstrasse 56, Ruesselsheim 65428 Germany |
| 15625535 | + | Hexagon Metrology Inc, 250 Circuit Drive, North Kingston, RI 02852-7441 |
| 15625536 | + | Hexagon Metrology Inc, Lockbox 771742, 1742 Solutions Centre, Chicago, IL 60677-1007 |

| | | |
|---|---|---|
| 15625538 | + | Hexagon Metrology Inc., Kevin McBride, 250 Circuit Drive, North Kingston, RI 02852-7441 |
| 15625540 | + | Hi Tech Steel Treating Inc, 2720 Roberts Street, Saginaw, MI 48601-3197 |
| 15625541 | + | Hi-Lex America, Inc., Linda Ackerman, 5200 Wayne Road, Battle Creek, MI 49037-7392 |
| 15625543 | + | Hi-Speed Industrial Service, 7030 Ryburn Drive, Millington, TN 38053-6200 |
| 15625545 | + | Hi-Tech Profiles, Inc., Brian McGregor, 185 South Broad Street, Pawcatuck, CT 06379-1997 |
| 15625548 | + | Hibben, Sarah, 8857 Sandy Crest Dr, White Lake, MI 48386-2458 |
| 15625551 | | Hickens, Cassandra, 1101 E M55, West Branch, MI 48661 |
| 15625556 | + | Hicks, Michael, 2316 Mills Rd, Prescott, MI 48756-9341 |
| 15625559 | | Hidrogo, Eduardo Figueroa, MIGUEL ALEMAN NUM 40, Matamoros Tamaulipas 87490 Mexico |
| 15625561 | | Highly Advanced Technologies, Tim Easterling, 4758 Bella Ct, Holland, MI 49424-8424 |
| 15625564 | + | Hilding, Suzanne, 323 East Rollins, Moberly, MO 65270-2258 |
| 15625566 | + | Hill, Brendan, 15460 Lakeside Village Drive, Clinton Township, MI 48038-3547 |
| 15625567 | + | Hill, Brendan, 15460 Lakeside Village Drive Apt 306, Clinton Township, MI 48038-3547 |
| 15625568 | + | Hill, Brent, 104 Luncford Road, Leoma, TN 38468-5618 |
| 15625569 | + | Hill, David, 3006 SYLVAN, ROYAL OAK, MI 48073-3248 |
| 15625571 | + | Hill, Ernest, 2230 East Vernor apt 5, Detroit, MI 48207-5154 |
| 15625574 | + | Hill, Jeremy, 319 Elm Street, Pulaski, TN 38478-4413 |
| 15625575 | + | Hill, Rhonda, 123 Barnett Road, Lawrenceburg, TN 38464-6901 |
| 15625576 | + | Hill, Shanna, 7776 E. Hill Rd., Stockton, IL 61085-9034 |
| 15625577 | + | Hillard Electric Inc, Crickett Kelly and Tiffeny Hillard, PO Box 310, Howard City, MI 49329-0310 |
| 15625580 | | Hillman Extrusion Tool Inc., Ted James and Ava Budreau, 425 Traverse Bay State Rd., PO Box 340, Lincoln, MI 48742-0340 |
| 15625581 | + | Hillman, James, 1780 Pond Run, Auburn Hills, MI 48326-2752 |
| 15625587 | | Hinojosa Gutierrez, Cruz Eduardo, DE LAS FUENTES NUM 90, Matamoros Tamaulipas 87496 Mexico |
| 15625590 | + | Hinson, Chasity, 107 Mt. Zion Road, Leoma, TN 38468-5523 |
| 15625591 | + | Hinson, Joshua, 3771 Buffalo Road, Summertown, TN 38483-7161 |
| 15625594 | | Hioil E&T C0., LTD, J. Young Hwang, 160-5 Seokchon-dong Songpa-gu, Seoul 138-844 South Korea |
| 15625596 | | Hiracheta, Rolando De La Cruz, OCEANO 140, Matamoros Tamaulipas 87497 Mexico |
| 15625597 | | Hirotec Mexico Sa de CV, Carretera Panamericana, 5.5 Tramo Silao-Irapuato Manzana 2A, Silao GTO 36100 Mexico |
| 15625598 | + | Hisco, Inc., Janice, 1675 Lakes Parkway, Suite 114, Lawrenceville, GA 30043-5880 |
| 15625600 | | Hitchiner Manufacturing, PO Box 2001, Milford, NH 03055 |
| 15625601 | + | Hitech Automation, 410 Axminster Drive, Fenton, MO 63026-2991 |
| 15625602 | | Hitop Mold Industrial CO LTD, MS Yuan, Building C3, Boye Ind. Park, Chingan, Dongguan City 523870 China |
| 15625603 | + | Hitt, Kimberly, 308 Deller Street, Lawrenceburg, TN 38464-3218 |
| 15625623 | | Hoefer, Thomas, 43122 Calais Ave, Sterling Hts, MI 48314-2311 |
| 15625624 | + | Hoener, Edward, 148 SOUTH PROSPECT APT 5, YPSILANTI, MI 48198-5632 |
| 15625629 | + | Hoff Associates Mfg Reps Inc, Ms Dawn Wicks and Ms Debra Webb, dba Global Point Technolgy, 5815 County Rd 41, Farminton, NY 14425-9103 |
| 15625630 | + | Hoff Engineering Company, 475 Glaspie Street, Oxford, MI 48371-5131 |
| 15625632 | + | Hoffman, Robert, 719 Maplegrove Ave, Royal Oak, MI 48067-1647 |
| 15625633 | + | Hoffmann Die Cast, 229 Kerth Street, St. Joseph, MI 49085-2623 |
| 15625638 | + | Holbrook Mfg, Inc., Derek Kuhns and Gary Vanderpoel, 288 Holbrook Drive, Wheeling, IL 60090-5810 |
| 15625641 | + | Holbrook, Todd, 3724 TANNER MARIE DRIVE, ADRIAN, MI 49221-4417 |
| 15625645 | + | Holden, April, 248 Long Meadow Circle, Pulaski, TN 38478-3126 |
| 15625644 | + | Holden, April, 212 Victoria Street, Pulaski, TN 38478-2909 |
| 15625655 | + | Holley, Joan, 2985 COLUMBIA HIGHWAY, PULASKI, TN 38478-9529 |
| 15625658 | + | Hollingsworth Capital Partners - Kentuck, Two Centre Plaza, Clinton, TN 37716-3960 |
| 15625660 | | Hollingsworth Logistics Mgmt, Debbie Mork, 14224 W Warren Ave, Dearborn, MI 48126 |
| 15625659 | + | Hollingsworth Logistics Mgmt, Attn: Holly Smith, Accounts Payable, 14225 W Warren Ave, Dearborn, MI 48126-1456 |
| 15625661 | | Hollingsworth Oil Co., Mark Odem / Helen, 110 Needmore Rd., PO Box 30727, Clarksville, TN 37040-0013 |
| 15625664 | + | Hollis, LISA, 704 1st Avenue, Lawrenceburg, TN 38464-2816 |
| 15625665 | + | Hollis, Olivia, 303 Fall River Rd Apt D1, Lawrenceburg, TN 38464-3944 |
| 15625672 | + | Holly Plating Company, Debbie Lambourn, 1101 Copper Avenue, Fenton, MI 48430-1770 |
| 15625674 | + | Holston Gases Inc., PO Box 27248, Knoxville, TN 37927-7248 |
| 15625676 | + | Holton Garage Door Co., 8207 Holton Road, Holton, MI 49425-8567 |
| 15625679 | + | Home Depot, 9021 Southside Blvd, Jacksonville, FL 32256-8417 |
| 15625680 | | Home Depot, PO Box 675, Station D, Scarborough ON M1R 5T4 Canada |
| 15625683 | + | Honda Mfg of Alabama, New Model Warehouse, 200 Homer Road, Talladega, AL 35160-6378 |
| 15625684 | + | Honda Mfg. of Alabama LLC, Barrett Walters, 249B Clover Rd., Lincoln, AL 35096-5145 |
| 15625685 | + | Honda Mfg. of Alabama LLC, Mario Viruez, 1800 Honda Drive, Lincoln, AL 35096-5105 |
| 15625687 | + | Honda Of America, Attn: Oem A/P Dept G, 25000 Honda Parkway, Marysville, OH 43040-9190 |
| 15625689 | | Honda R&D Americas Inc., Lynda Hadder, 21001 State Route 739, Raymond, OH 43067-9705 |
| 15625690 | + | Honda Trading America, 19900 State Route 739, Marysville, OH 43040-9256 |
| 15625691 | + | Honda Trading America Co., Linjia Zhang and Brittany Godwin, 19900 SR 739, Marysville, OH 43040-9256 |

| | | |
|---|---|---|
| 15625682 | | Honda de Mexico, S.A. de C.V, Carretera Libramiento, Sur KM 6 Col. La Luz,, Celaya Gto, C.P. 38140 Mexico |
| 15625686 | + | Honda of America, 25000 Honda Parkway, Plant 230, Marysville, OH 43040-9190 |
| 15625688 | | Honda of Canada Mfg., Honda Trading, 55 Tottenham Rd. PO Box 5000, Alliston ON L9R 1A2 Canada |
| 15625692 | + | Honeywell, 100 Discovery Way, Acton, MA 01720-4483 |
| 15625693 | + | Honeywell Direct, Teresa Shleby, 1500 West Dundee Road, Arlington Heights, IL 60004-1436 |
| 15625694 | | Honeywell Hobbs, PO Box 19424, Springfield, IL 62794 |
| 15625695 | | Honeywell Lebow, 2080 Arlingate Lane, Columbus, OH 43228-4112 |
| 15625696 | | Hong Kong Auto X'tals Limit, Beryl Liu, Unit C 24/F Chai Wan Kok Street, Tsuen Wan China |
| 15625698 | + | Honhart Mid-Nite Black, 501 Stephenson Hwy, Troy, MI 48083-1134 |
| 15625699 | + | Honigman, Honigman Miller Schwarts LLP, 2290 First National Bldg, 660 Woodward Ave., Detroit, MI 48226-3516 |
| 15625701 | + | Honka, Paul, 3351 Kananwood Terrace, The Villages, FL 32163-6337 |
| 15625702 | + | Hood, Heather, 43528 SANDPIPER DR., CLINTON TWP, MI 48036-3367 |
| 15625706 | + | Hook Industrial Sales, Inc., 2731 Brooklyn Ave., Fort Wayne, IN 46802-3896 |
| 15625707 | + | Hook, Pattie, 419 County St. Apt B, Milan, MI 48160-1427 |
| 15625709 | | Hooper, Brian, 7629 Beaverland, Redford, MI 48239-1050 |
| 15625710 | + | Hooper, Carol, 1048 WEST POINT ROAD, LAWRENCEBURG, TN 38464-6457 |
| 15625712 | + | Hooper, Ethan, 1048 West Point Road, Lawrenceburg, TN 38464-6457 |
| 15625713 | + | Hoosier Gasket Corporation, 2400 Enterprise Park Pl, Indianapolis, IN 46218-4291 |
| 15625714 | + | Hoosier Gasket Corporation, 3333 Massachusetts Avenue, Indianapolis, IN 46218-3754 |
| 15625715 | + | Hoosier Propane Of Waterloo, PO Box 769, 1485 W. Union St., Waterloo, IN 46793-9388 |
| 15625716 | + | Hoover Precision Products, 110 S E 3rd Street, PO Box 737, Washington, IN 47501-0737 |
| 15625717 | + | Hoover Precision Products, Debbie Adamo, 1390 Industrial Park Drive, Sault Ste Marie, MI 49783-1452 |
| 15625718 | | Hope Counselling & Life Coac, Box 285, Bracebridge ON P1L 1T6 Canada |
| 15625720 | | Hope Global, Rob Busuttil and Juwel Buben, Division of NFA Corp, Cumberland, RI 02864 |
| 15625719 | + | Hope Global, Julio Escudero and Juwel Buben, Division of NFA Corp, 50 Martin St, Cumberland, RI 02864-5335 |
| 15625721 | + | Hopkins Tooling, 909 Dyersburg Highway, Trenton, TN 38382-9545 |
| 15625723 | + | Horizon Steel Company, Gaylord Miller and Tony Deleo, 50390 Utica Drive, Shelby Township, MI 48315-3290 |
| 15625725 | + | Horsepower Control System, 906 Lydia, Kansas City, MO 64106-3298 |
| 15625728 | + | Horton Truck Service Inc, 2525 W Beaver Street, Jacksonville, FL 32254-3293 |
| 15625729 | + | Horton, David, 831 Elm St, Adrian, MI 49221-2330 |
| 15625732 | | Hoskin Scientific, 4210 Morris Drive, Burlington ON L7L 5L6 Canada |
| 15625733 | + | Hoskins, Brian, 1485 W. Silverbell Rd., Lake Orion, MI 48359-1347 |
| 15625736 | + | Host, Tristan, 5914 S. Warner Ave., Fremont, MI 49412-9276 |
| 15625737 | + | Hot Colours, Inc., Terry Blackman, HCI, 345 Snowberry Circle, Venetia, PA 15367-1045 |
| 15625738 | | Hottinger Baldwin Measurment, Paula Jardine, Inc., DBA HBM, Inc., Marlboro, MA 01752 |
| 15625747 | + | Housley, Debora, 4416 Luce Rd, Fremont, MI 49412-7373 |
| 15625749 | + | Hovis, Jeffrey, 494 McIntosh, Almont, MI 48003-8737 |
| 15625750 | + | Howard Ternes Pkg, 700 Manufacturers Dr, Westland, MI 48186-4037 |
| 15625757 | + | Howco Environmental Services, Chris Kelly, 3701 Central Avenue, St. Petersburg, FL 33713-8338 |
| 15625758 | + | Howe, Brian, 53591 HUNTERS CROSSING, SHELBY TWP., MI 48315-2091 |
| 15625759 | | Howell Penncraft, Dorine Jacobs, 3333 West Grand River, Howell, MI 48843 |
| 15625763 | + | Howell, Sarah, 742 Meadowbrook Circle, Moberly, MO 65270-3519 |
| 15625764 | + | Howze, Jonathon, 194 Eastman, Mt Clemens, MI 48043-2511 |
| 15625766 | + | Hoyt, Raymond, 4133 N Carter Rd, Rhodes, MI 48652-9512 |
| 15625781 | + | Huang, Allie, 5520 Arbor Chase Dr, ANN ARBOR, MI 48103-3516 |
| 15625780 | + | Huang, Allie, 2323 Shadowood Dr, ANN ARBOR, MI 48108-2545 |
| 15625782 | + | Huang, Biao, 4120 Holly Ln, Rochester, MI 48306-4762 |
| 15625784 | + | Hubbard Supply Co., Mark Dixon, Kendall Industrial Division, 840 Hastings, Traverse City, MI 49686-3441 |
| 15625785 | | Hubble's Elec. & Plumbing, Eugene Hubble, DE-ACTIVATED PER N.CAMPOLN, Bradford, TN 38316 |
| 15625787 | | Hubner Plastics, Agathofstr 15, D-34123, Kassel Germany |
| 15625788 | + | Huddleston, Jerome, 5572 Kirkridge Trail, Oakland Township, MI 48306-2266 |
| 15625792 | + | Hudson Color Concentrates, 50 Francis Street, Leonminster, MA 01453-4911 |
| 15625793 | + | Hudson Specialty Insurance Company, Attn: Craig M. Penn, Allianz Global Corporate & Specialty, 225 West Washington St. Ste 2100, Chicago, IL 60606-3441 |
| 15625795 | + | Hudson, Gregory, 104 Burwell Valley Lane, Harvest, AL 35749-8692 |
| 15625798 | | Huerta, Abraham Carcini, VICENTE GUERRERO NUM 28, Matamoros Tamaulipas 87469 Mexico |
| 15625799 | | Huerta, Ari Casillas, LAS PLAZAS 132, Matamoros Tamaulipas 87448 Mexico |
| 15625800 | | Huerta, Eva Turrubiartes, AGAPITO GONZALEZ NUM 116 ESQUINA, Matamoros Tamaulipas 87440 Mexico |
| 15625801 | | Huerta, Javier Reyna, CALLEJON 13 NUM 167, Matamoros Tamaulipas 87470 Mexico |
| 15625803 | | Huerta, Jose Landaverde, CARDENAL 114 HUAMUCHIL Y CALLEJON 3, Matamoros Tamaulipas 87477 Mexico |
| 15625804 | + | Huestis Machine Corporation, 68 Buttonwood Street, Bristol, RI 02809-3626 |
| 15625809 | | Hughes Jr., Charles, 2751 County Road 38, Florence, AL 35634-4227 |
| 15625808 | + | Hughes Jr., Charles, 103 Deford Street, Waynesboro, TN 38485-2539 |

| | | |
|---|---|---|
| 15625810 | + | Hughes Parker Ind, LLC, 1604 Mahr Avenue, PO Box 460, Lawrenceburg, TN 38464-0460 |
| 15625812 | + | Hughes, Andrew, 363 Good Hope Road, Leoma, TN 38468-8207 |
| 15625815 | + | Hughes, Mark, 5047 Rochester Road, Dryden, MI 48428-9320 |
| 15625816 | + | Hughes, Micaiaha, 103 Deford Street, Waynesboro, TN 38485-2539 |
| 15625817 | + | Hugueley, Lee, 105 WAYNE LLOYD RD, BRADFORD, TN 38316-8737 |
| 15625820 | #+ | Hulick Metals Inc., Jennifer, 4738 American Rd, Rockford, IL 61109-2629 |
| 15625821 | + | Huling, Paige, 439 E. Monroe St., Dundee, MI 48131-1307 |
| 15625822 | + | Huling, Robert, 439 E. MONROE, DUNDEE, MI 48131-1307 |
| 15625823 | + | Hull Lift Truck, 4423 40 Street SE, Kentwood, MI 49512-4036 |
| 15625824 | + | Hull Lift Truck, Inc., Acct # 8914-Atwood Ctr and Mike Doniniak, 28747 Old U.S. #33 West, Elkhart, IN 46516-1681 |
| 15625829 | + | Humboldt Industrial Supply, 150 70A-79 BYPASS, PO BOX 200, HUMBOLDT, TN 38343-0200 |
| 15625830 | | Hummingbird USA Inc, Ben Smith, 1 Sparks Avenue, Toronto ON M2H 2W1 Canada |
| 15625831 | | Humphrey Tool Co, 120 Water St, PO Box 48, Logansport, IN 46947-0048 |
| 15625835 | + | Huncilman, Inc., Sheila, 3 Holly Creek Rd, Iron City, TN 38463-7045 |
| 15625834 | | Huncilman, Inc., Larry Johnson, PO Box 1027, New Albany, IN 47151-1027 |
| 15625836 | + | Hungerford, Kyle, 223 Nixon Avenue, Lawrenceburg, TN 38464-3545 |
| 15625837 | + | Hungerford, Kyle, 223 Nixon Avenue - Apt 3, Lawrenceburg, TN 38464-3545 |
| 15625838 | + | Hunt, Amanda, 16 Chestnut Lane, Lawrenceburg, TN 38464-7745 |
| 15625844 | + | Huntington Technology Finance, Inc., Peter M. Leto, VP and Senior Counsel, 2285 Franklin Road, Suite 100, Bloomfield Hills, MI 48302-0363 |
| 15625846 | + | Huntley, Ruben, 59 THOMAS ROAD, FIVE POINTS, TN 38457-5054 |
| 15625847 | + | Huntsman Polyurethanes, Ruth Adam and Elsa Murillo-Poelaert, 10003 Woodloch Forest Dr, The Woodlands, TX 77380-1913 |
| 15625849 | | Huronia, 281 Cranston Cres., Midland ON L4R 4K6 Canada |
| 15625850 | + | Hurtado, Evelin Eguia, IGNACIO ZARAGOZA 146, Matamoros Tamaulipas 87494 Mexico |
| 15625852 | + | Hussain, Ali, 23329 Masch Ave, Warren, MI 48091-4725 |
| 15625856 | + | Hutchinson, Rickey, 5291 Chalmers, Detroit, MI 48213-3728 |
| 15625863 | | Huys Industries, Sandy, 175 Toryork Dr., Weston ON M9L 1X9 Canada |
| 15625866 | + | Hy-Grade, Inc., 1691 S Co. Rd. 400 E., Seymour, IN 47274-8680 |
| 15625867 | + | Hyde, Lynnette, 2899 Chesterfield Drive, Troy, MI 48083-2622 |
| 15625870 | + | Hydra Air, PO Box 951977, Cleveland, OH 44193-0021 |
| 15625881 | | Hyperion Solutions Corp., Dept. 33389, PO Box 39000, San Francisco, CA 94139-3389 |
| 15625882 | + | Hysell, Lavonne, 6887 W. 104TH ST., FREMONT, MI 49412-7407 |
| 15625884 | + | Hytech Spring & Machine, 950 Lincoln Parkway, Plainwell, MI 49080-1438 |
| 15625886 | | Hyundai Motor Company, Sangyong Le, 150 Hyundaieonguso Ro, Namyang-Eup 18280 South Korea |
| 15625887 | + | Hyundai Motor Manufacturing Alabama, LLC, 700 HYUNDAI BLVD, MONTGOMERY, AL 36105-9626 |
| 15625888 | + | Hyundai Motor Mfg Alabama, 700 Hyundai Blvd, Montgomery, AL 36105-9626 |
| 15625889 | + | I GET IT, 41050 W. ELEVEN MILE ROAD, NOVI, MI 48375-1981 |
| 15625890 | + | I-Dell, LLC, 1315 Woodmere Ave., Traverse City, MI 49686-4308 |
| 15625891 | | I.L. Industria di Leivi, Alberto Barbieri and Marina Oneto, Via Gazzo 1, Leivi 16040 Italy |
| 15625892 | | I.V & PARTNERS SRL, Alina Gherman, Str.Nicolae Titulescu, nr.40, DETA 305200 Romania |
| 15625893 | + | I2S LLC, John Gugliotti and Sharon Papallo, 475 Main St, Yalesville, CT 06492-1723 |
| 15625894 | + | IACMI CCS CORP, 2360 CHERAHALA BLVD., KNOXVILLE, TN 37932-1563 |
| 15625896 | + | IAR SYSTEMS, 1065 E. HILLSDALE BLVD, SUITE 420, FOSTER CITY, CA 94404-1615 |
| 15625897 | + | IAR Systems Software, Inc., Joanna Galloway and Angelina Suarez, 1065 E Hillsdale Blvd., Foster City, CA 94404-1615 |
| 15625901 | | IBM, 1360 Boul Rene-Levesque O, Montreal QC H3G 2W6 Canada |
| 15625902 | | IBM Canada Ltd., 3600 Steeles Ave., Markham ON L3R 9Z7 Canada |
| 15625903 | + | IBM Corporation, Anthony Ferro and IBM AR, 550 King Street, Littleton, MA 01460-6245 |
| 15625904 | + | IBM Corporation, Brent Earl, PO Box 643600, Pittsburg, PA 15264-3600 |
| 15625905 | + | IBM TOOLS, P.O. BOX 643600, PITTSBURGH, PA 15264-3600 |
| 15625906 | + | IBS America, Inc., Kathie Eisnenhaure and Julie Allen, 125 Hartwell Avenue, Lexington, MA 02421-3100 |
| 15625910 | | ID Automation.com, Inc., Nathan Schubert, 350 N. Reo Street, Tampa, FL 33609 |
| 15625912 | + | IDDEA CALFORNIA LLC, 810 NAFTA BLVD, SUITE A, LAREDO, TX 78045-6448 |
| 15625916 | + | IDES, Inc., Melissa Jones and Kathy Galster, PO Box 2131, Laramie, WY 82073-2131 |
| 15625917 | + | IEC Div. of Premere Ent., 10882 Fort Laurens Rd NW, Bolivar, OH 44612-8942 |
| 15625919 | | IFI Industrial Forklift Inc, Cesar Hinojosa, 252 W. Elizabeth St., Brownsville, TX 78520 |
| 15625920 | | IFM Efector, PO Box 57586, Station A, Toronto CA M5W 5M5 Canada |
| 15625923 | + | IGP INC, SHANNON GREGG, 1477 CONNELLEY SPRINGS RD, LENOIR, NC 28645-7824 |
| 15625924 | + | IGUS Inc, John Langwell, 50 N Broadway, East Providence, RI 02916-2600 |
| 15625925 | | IHR Detroit Automotive, Boris Holowko and Claudia Holzberg, Electronic Technology LLC, Ste 203, Livonia, MI 48152 |
| 15625926 | + | IHS, 15 INVERNESS WAY EAST, ENGLEWOOD, CO 80112-5710 |
| 15625928 | | IHS Markit, 15 Inverness Way East, Englewood, CO 80112-5710 |
| 15625929 | + | IHUS, TAMMY, 456 W DOUGLAS ST, FREEPORT, IL 61032-4025 |
| 15625930 | | IKON Financial Services, PO Box 536732, Atlanta, GA 30353-6732 |

| | | |
|---|---|---|
| 15625936 | + | ILPEA INDUSTRIES, INC., Kathy A. Stewart, 745 S. Gardner St., Scottsburg, IN 47170-2178 |
| 15625935 | | ILPEA INDUSTRIES, INC., 7351 SOLUTION CENTER, CHICAGO, IL 60677-7003 |
| 15625938 | | IMA DO BRASIL IMPORTACAO E, EXPORTACAO LTDA, RUA LUIGI GALVANI,, SAO PAULO 04575-020 Brazil |
| 15625939 | + | IMA Service Center-Detroit, 12601 Southfield Fwy Ste C, Detroit, MI 48223-3473 |
| 15625941 | + | IMAGE PROJECT,DBA WEBSITEPLU, 2451 RIVER TREE CIRCLE, SANFORD, FL 32771-8334 |
| 15625945 | | IMB GmbH & Co KG, Dagmar Kuhnen, Poststr 91, Grevenbroich 41516 Germany |
| 15625946 | + | IMCC, 1165 North Gateway Blvd., Norton Shores, MI 49441-6099 |
| 15625947 | + | IMEL, BARBARA, 716 E WASHINGTON, MT CARROLL, IL 61053-1438 |
| 15625948 | #+ | IMM, Inc., Bob Trudeau and Judy Novack, PO Box 747, 758 Isenhauser Rd., Grayling, MI 49738-8638 |
| 15625957 | + | INA USA Corporation, Jill Csapo and Ed Jungles, 308 Springhill Farm Road, Fort Mill, SC 29715-9784 |
| 15625958 | + | INCAT Systems, John Angelo, 41370 Bridge, Novi, MI 48375-1302 |
| 15625963 | | INCOE CORPORATION, 2850 HIGH MEADOW CIR, AUBURN HILLS, MI 48326-2772 |
| 15625964 | | INCOE CORPORATION, CINDY HACKERD, 2850 HIGH MEADOW CIR, AUBURN HILLS, MI 48326-2772 |
| 15625970 | ++++ | INDALEX, INC., CUSTOMER SERVICE, 3406 REEDY DR, ELKHART IN 46514-7667 address filed with court:, Indalex, Inc., Customer Service, 23841 Reedy Drive, Elkhart, IN 46514 |
| 15625988 | + | INDUSTRIAL CONTRACTORS INC, 136 E JAMES CAMPBELL BLVD, COLUMBIA, TN 38401-4572 |
| 15626011 | + | INDUSTRIAL MARKING PRODUCTS, 1415 GROVENBURG ROAD, HOLT, MI 48842-8613 |
| 15626017 | | INDUSTRIAL PROCESSING, 227 AVENUE ROAD, PO BOX 1117, CAMBRIDGE ON N1R 5Y2 CANADA |
| 15626019 | + | INDUSTRIAL REPAIR SERVICE, 2650 BUSINESS DR, CUMMING, GA 30028-4878 |
| 15626027 | + | INDUSTRIAL SUPPLIER LAREY, DBA INT'L INDUSTRIAL SUPPLY, 3620 E 14TH ST, BROWNSVILLE, TX 78521-3238 |
| 15626031 | | INDUSTRIAL THERMO POLYMERS, 153 VAN KIRK DRIVE, BRAMPTON ON L7A 1A4 CANADA |
| 15626037 | | INDUSTRIAS OCHOA MEXICANA,, CARRETERA ESTATAL 431,, KM 2+200 LOTE 65 PARQUE, QUERETARO 76246 MEXICO |
| 15626061 | | INGENIERIA Y SERVICIOS OLMO, EDMUNDO MONTELONGO JAIME, FRAY JOSE DE LA CORUQA 273 COL, QUERETARO 76047 Mexico |
| 15626062 | | INGENIERIA Y SERVICIOS OLMO, FRAY JOSE DE LA CORUQA 273, COL QUINTAS DEL MARQUES, QUERETARO 76047 MEXICO |
| 15626067 | + | INGERSOLL RAND COMPANY, 12774 O'CONNER RD., SAN ANTONIO, TX 78233-5500 |
| 15626072 | + | INGLE, CASEY, 1555 E. Whitefeather Rd, Pinconning, MI 48650-8500 |
| 15626084 | + | INLINE FASTENER, INC., 480 CROSSEN AVENUE, ELK GROVE VILLAGE, IL 60007-2004 |
| 15626086 | + | INMAR SOLUTIONS, 2609 CROOKS RD., TROY, MI 48084-4714 |
| 15626087 | + | INMAR Solutions LLC, Jim Cederstrom, 31408 Harper Ave, St Clair Shores, MI 48082-2451 |
| 15626095 | + | INNOVATIVE SYSTEMS SOLUTIONS, 428 THERESA DR, BOULDER, CO 80303-4736 |
| 15626100 | + | INNOVATIVE WORKS, INC., 25440 TERRA INDUSTRIAL DR, CHESTERFIELD, MI 48051-2732 |
| 15626113 | | INSIGHT INTELLECTUAL PROPERT, INDO BUILDING NO. 48A ZHICHUN RD, 19TH FLOOR TOWER A HAIDIAN DISTRICT, BEIJIING 100098 CHINA |
| 15626122 | + | INSYTE SOLUTIONS, INC., 100 HANNON DRIVE, LAWRENCEBURG, TN 38644-2273 |
| 15626135 | + | INTER-REGIONAL FLOW SEVEL, 24450 GLENDALE ROAD, REDFORD, MI 48239-2658 |
| 15626147 | + | INTERNATIONAL MOLD CORPORATION, 23224 GLACOMA COURT, CLINTON TOWNSHIP, MI 48036-4608 |
| 14236627 | + | INTERNATIONAL PAPER, 1740 INTERNATIONAL DR, MEMPHIS TN 38197-0103 |
| 15626149 | + | INTERNATIONAL PAPER, 1910 WARREN STREET, KANSAS CITY, MO 64116-4436 |
| 15626163 | + | INTERSTATE ALL BATTERY CENTER, OF THE TRI STATES, 101 N 48TH ST, QUINCY, IL 62305-0449 |
| 15626168 | + | INTERWIRE MICHIGAN, 4700 BROADMOOR AVENUE SE, KENTWOOD, MI 49512-5384 |
| 15626172 | | INTERWIRE TEXAS TEAMCO INC., 18937 ALDINE WESTFIELD RD., HOUSTON, TX 77073-3817 |
| 15626174 | | INTEVA PRODUCTS CANADA, ULC, 1555 WENTWORTH STREET, WHITBY ON L1N 9T6 Canada |
| 15626183 | + | ION BOND L.L.C., 1823 E. WHITCOMB AVE., MADISON HEIGHTS, MI 48071-1413 |
| 15626187 | + | ION-Bond LLC, Maria Arms and Melissa DiBetta, 197 Ridgewater Center Dr, Duncan, SC 29334-9151 |
| 15626193 | | IP2 Patentanwalts GmbH, Dr Bernd Fabry, SchlossstrsBe 523-525, Monchengladbach 41238 Germany |
| 15626194 | + | IPAK of Alabama, David Mobley and Jeff Huhn, 1307 Dowzer Ave, Pell City, AL 35125-1587 |
| 15626195 | | IPL, Inc., Carolyn or Gary Meyers, 140 Rue Commerciale, St. Damien QC G0R 2Y0 Canada |
| 15626197 | | IPS Service, Victoria Sandoval, DonPascuale MZ 15 LT 15 Colonia Agricola, 13280 Mexico |
| 15626199 | + | IR Engineering Inc., Keith Warren, 861 Willow Lane, Sleepy Hollow, IL 60118-2153 |
| 15626200 | + | IR Hussmann, 2423 Collections Center Dr., Chicago, IL 60693-0001 |
| 15626202 | | IRACHETA, MIGUEL OLVERA, NATIVIDAD LARA NUM 5, Matamoros Tamaulipas 87399 Mexico |
| 15626208 | + | IRON CITY STAMPING, 3 HOLLY CREEK RD, IRON CITY, TN 38463-7045 |
| 15626215 | | IRONMONGER SPRING, 7585 US HWY 35 S, WALTON, IN 46994 |
| 15626224 | + | ISG, Paul Montag and Theresa Curtis, 10720 Adams Street, Holland, MI 49423-9153 |
| 15626229 | + | ISO-Trude Inc, Brenda Billings, 17155 Van Wagoner Rd, Spring Lake, MI 49456-9793 |
| 15626232 | + | ITC Manufacturing, Wayne Lyall and Cristy True, 110 S 41st Ave., Phoenix, AZ 85009-4626 |
| 15626235 | + | ITS Communications, Fritz Byam, 4079 Park East Court, Grand Rapids, MI 49546-8815 |
| 15626237 | | ITT Gage, Inc., John Zudor, 3253 Whitehall Rd., Muskegon, MI 49445-1061 |
| 15626240 | + | ITW - Anchor Stamping, 850 Stephenson Hwy., Suite 500, Troy, MI 48083-1174 |
| 15626241 | + | ITW - Deltar Engineered Fast, 1700 FIRST AVENUE, PO BOX 129, CHIPPEWA FALLS, WI 54729-0129 |
| 15626243 | + | ITW DELTAR TEKFAST, 21555 SOUTH HARLEM AVE., FRANKFORT, IL 60423-6017 |
| 15626242 | + | ITW Delpro, Mary Caher, 21601 South Harlem, Frankfort, IL 60423-6018 |

| | | |
|---|---|---|
| 15626244 | + | ITW Deltar Tekfast, Sharon Alexander-Walker, 21555 South Harlem Ave., Frankfort, IL 60423-6017 |
| 15626245 | + | ITW EAE A Division of IL, 16 Forge Park, Franklin, MA 02038-3157 |
| 15626246 | | ITW Plastiglide / Deltar, Rose Rushton, 80 Sante Dr., Concord ON L4K 3C4 Canada |
| 15626247 | | ITW Shakeproof Automotive, Elaina Leith, St. Charles Road, Elgin, IL 60120 |
| 15626248 | | ITW Shakeproof Automotive, St. Charles Road, Elgin, IL 60120 |
| 15626250 | + | ITW Trans Tech, 475 North Gary Avenue, Carol Stream, IL 60188-1820 |
| 15626251 | + | ITW-Deltar Engineered Fasteners, 21555 S. Harlem Ave., Frankfort, IL 60423-6017 |
| 15626252 | + | ITW-Deltar Engineered Fasteners Deltar F, 1700 First Avenue, PO Box 129, Chippewa Falls, WI 54729-0129 |
| 15626253 | + | ITW-Deltar Engineered Fasteners Deltar F, The Northern Trust Bank, 50 S. La Salle St. - Lockbox 75170, Chicago, IL 60675-5170 |
| 15626254 | + | ITW-Medalist Automotive, 2700 York Rd, Elk Grove, IL 60007-6315 |
| 15626236 | + | ITsavvy LLC, Aaron Johnson and Dawn Beth, 313 S Rohlwing Rd, Addison, IL 60101-3029 |
| 15626255 | | IVECO, VIA VOLTA 6, BOLZANO 391000 ITALY |
| 15626256 | | IVECO ESPANA S.L., Valladolid Produttivo, Carretera DE Soria KM 2,5, Valladolid Produttiv 47012 Spain |
| 15626257 | + | IVECO Parts, 1445 E. Lansing Rd, Morrice, MI 48857-9637 |
| 15626258 | | IVECO S.P.A., Stabilimento DI Suzzara, V/LE Zonta N. 56, Suzzara MN 46029 Italy |
| 15626259 | | IVECO SPA, Centro Distr Ricambi, Torino Ricambi Lungo Stura Lazio 15/19, Torino 10156 Italy |
| 15626260 | | IVECO Suzzara, Strada Valletta, Suzzara MN 46026 Italy |
| 15626262 | + | IVONE, CHRISTIAN, 25536 PRINCESS DRIVE, CHESTERFIELD, MI 48051-3243 |
| 15626263 | + | IVY, BOBBY, 234 E. COLLEGE, BRADFORD, TN 38316-9696 |
| 15625895 | | Iafrate Machine Works Ltd., Beaverdams Road at, Highway 58, Thorold ON L2V 3Y7 Canada |
| 15625898 | | Iba ez, Erasmo Rivera, CALLE RIO VERDE NUM 122, Matamoros Tamaulipas 87320 Mexico |
| 15625899 | | Iba ez, Indalecio Garcia, REYNOSA 25, Matamoros Tamaulipas 87457 Mexico |
| 15625900 | | Ibarra, Julio Cisneros, Liberaci n Num 4, Matamoros Tamaulipas 87494 Mexico |
| 15625907 | | Ichia USA Inc, Attn: Kevin Pageau, Ste 135, Novi, MI 48375 |
| 15625909 | + | Ichia USA Inc, Kevin Pageau and Elaine Chen, 39555 Orchard Hill Place, Novi, MI 48375-5374 |
| 15625908 | | Ichia USA Inc, Kevin Pageau and Elaine Chen, 395555 Orchard Hill Place, Ste 135, Novi, MI 48375 |
| 15625914 | + | Ideal Products LLC, Sue, 158 Pinesbridge Road, Beacon Falls, CT 06403-1018 |
| 15625915 | | Identicam Systems Canada Ltd, 30 Royal Crest Court, Markham ON L3R 9W8 Canada |
| 15625922 | + | Igarashi Motor Sales USA LLC, Chris Stachowicz and Diane Dorman, 710 Columba Ct., St. Charles, IL 60174-3423 |
| 15625931 | + | Ikon Office Solutions, Supplies Dept., 1907 Pennsylvania Dr., Columbia, MO 65202-1986 |
| 15625932 | + | Illinois EPA, Region 5 (IL, IN, MI, MN, OH, WI), 77 West Jackson Boulevard, Chicago, IL 60604-3511 |
| 15625933 | + | Ilmo Products Co., P.O. Box 790, Jacksonville, IL 62651-0790 |
| 15625937 | | Ilpea Industries, Inc., Kim Richey, 7351 SOLUTION CENTER, CHICAGO, IL 60677-7003 |
| 15625940 | + | Imada, Sales, 3100 Dundee Raod, Suite 707, Northbrook, IL 60062-2442 |
| 15625942 | + | Image Project,dba WebSitePlu, Victoria Pal and George Tudor, 2451 River Tree Circle, Sanford, FL 32771-8334 |
| 15625943 | + | Imaging Dynamics LLC, William Britton, 40567 Micol Dr, Plymouth, MI 48170-4433 |
| 15625944 | + | Imaging Office Systems, Inc., John Oberley and Brian Kopack, 4505 E Park 30 Dr, Columbia City, IN 46725-8869 |
| 15625949 | + | Impact Analytical, Donna Schultz, 1910 West Saint Andrews Rd., Midland, MI 48640-2657 |
| 15625950 | + | Impel Industries, Inc., 44494 Phoenix, Sterling Heights, MI 48314-1467 |
| 15625951 | + | Imperial Graphics, Dawn of Jeff, 3100 Walkent Drive N.W., Grand Rapids, MI 49544-1402 |
| 15625952 | + | Imperial Metal Products, Mark Mokma, 801 Ionia Ave.NW, Grand Rapids, MI 49503-1415 |
| 15625953 | | Imperial Metal Products, LLC, 835 Hall Street SW, Grand Rapids, MI 49503-4820 |
| 15625955 | | Ims, 10373 Stafford Dr, Chagrin Falls, OH 44023-5296 |
| 15625956 | + | In-Line Fastener Inc., 480 Crossen Avenue, Elk Grove Village, IL 60007-2004 |
| 15626123 | + | InSyte Solutions, Inc., Randy Brewer and Joan Smith, 100 Hannon Drive, Lawrenceburg, TN 38464-2273 |
| 15625959 | | Inceptra, LLC, 1900 N Commerce PRKY, Weston, FL 33326-3236 |
| 15625960 | | Incite Informatics LLC, 120 W Main St, STE 205, Northville, MI 48167-1584 |
| 15625965 | + | Incoming Quality Services, Casey Rooney and A/R-Rober Berkowitz, 2283 East couty Road F., White Bear Lake, MN 55110-7401 |
| 15625966 | | Ind.Dept.Of Environ Mgmt, Ind. Government Ctr. North, PO Box 7060, Room 1324, Indianapolis, IN 46207-7060 |
| 15625967 | + | Indak Manufacturing Corp., 1915 Techny Road, Northbrook, IL 60062-5382 |
| 15625968 | + | Indak Manufacturing Corp., Tom Mason and Mindy Kleinfeldt, 1915 Techny Road, Northbrook, IL 60062-5307 |
| 15625969 | + | Indalex, Inc., Bob Cleary, 706 S State Street, Girard, OH 44420-3204 |
| 15625971 | + | Indalex, Inc., Customer Service, 706 South State Street, Girard, OH 44420-3204 |
| 15625972 | + | Independent Computer Service, PO Box 443, 501 S Wood Avenue, Florence, AL 35630-5753 |
| 15625973 | + | Independent Waste Oil, Inc., Tonya Andrews, 343 Dennard Ave., Jacksonville, FL 32254-3401 |
| 15625974 | + | Indiana Data Canter, LLC, Matt Rupley and Kathy Adams, 620 W. Coliseum Blvd., Fort Wayne, IN 46808-1298 |
| 15625976 | + | Indiana Stamp Company Inc, 1319 Production Road, Fort Wayne, IN 46808-1164 |
| 15625977 | | Indiana Univ at South Bend, Debbie Richards, 1700 Mishawaka Ave, PO Box 7111, South Bend, IN 46634-7111 |
| 15625978 | | Indiana Wood Products, Inc., 58228 County Road 43, Middlebury, IN 46540-9555 |
| 15625980 | + | Induction Heat Treating Corp, 775 Tek Drive, Crystal Lake, IL 60014-8172 |
| 15625981 | + | Induction Services, Inc., Eric Lorentzen, 24800 Mound Rd., Warren, MI 48091-5334 |
| 15626041 | | IndustriOS Software Inc., Paul Shantz and Rosanne Quintanilha, 2150 Winston Park Drive Suite 214, Oakville ON L6H 5V1 Canada |
| 15625982 | + | Industrial & Electric Supply, Terry Villarreal, 209 Paredes Line Rd, Brownsville, TX 78521-2247 |

| | | |
|---|---|---|
| 15625983 | | Industrial Accident, 300-5110 CreekBank RD, Mississauga ON L4W 0A1 Canada |
| 15625984 | + | Industrial Adhesives, Inc., Ed Park, 4244 West 6th Avenue, PO Box 2489, Eugenel, OR 97402-0150 |
| 15625985 | + | Industrial Battery Products, 1250 Ambassador Blvd, P O Box 28928, St. Louis, MO 63132-0928 |
| 15625986 | + | Industrial Bearing & Trans, Mark (Lew) Lewis, 4323 Woodson Rd, Woodson Terrace, MO 63134-3710 |
| 15625987 | + | Industrial Boiler & Mechanic, Rick Higgins and Sandra Tuder, PO Box 5100, 3325 North Hawthorne Street, Chattanooga, TN 37406-4022 |
| 15625989 | + | Industrial Contractors Inc, Mike Penrod and Brenda Sheumaker, 136 E James Campbell Blvd, Columbia, TN 38401-4572 |
| 15625990 | + | Industrial Contracto Inc, 136 E James Campbell Blvd, Columbia, TN 38401-4572 |
| 15625991 | + | Industrial Contractos Inc, PO Box 997, Columbia, TN 38402-0997 |
| 15625993 | + | Industrial Control & Auto., Wayne Plume, 2318 No Lindbergh Blvd, St. Louis, MO 63114-1600 |
| 15625994 | + | Industrial Converting Co., Terry, 344 Herron Drive, Nashville, TN 37210-4628 |
| 15625995 | | Industrial Drive Service Inc, 151 Richmond St. S.W., Hensall ON N0M 1X0 Canada |
| 15625996 | + | Industrial Electric, Bill House, North Central Missouri, 1123 Gillan Road, Moberly, MO 65270-9548 |
| 15625997 | + | Industrial Electronics Engin, Nancy Del Mazo and Donna Livingston, 7740 Lemona Ave., Van Nuys, CA 91405-1136 |
| 15625998 | | Industrial Electronics Group, PO Box 1870, Yulee, FL 32041-1870 |
| 15625999 | + | Industrial Enterprises, Virgil Or Doug, 5202 Bus Hwy 50 West, Jeffreson City, MO 65109-0190 |
| 15626000 | + | Industrial Feeding Systems, Cate Montgomery, 1202 Bethel Ave., Beech Grove, IN 46107-1150 |
| 15626001 | | Industrial Floor Solutions, 761 Bayview Drive Unit A, Barrie ON L4N 9A5 Canada |
| 15626002 | + | Industrial Gas Engineering, Kathleen Kelly and Brigitte Lebenle, PO Box 316, 130 East Quincy Street, Wesmont, IL 60559-1823 |
| 15626003 | + | Industrial Hardware Distrib, Rick, 620 Spicer St, Akron, OH 44311-1835 |
| 15626005 | + | Industrial Installations Inc, Debbie, 55587 Currant Road, Mishawaka, IN 46545-4741 |
| 15626006 | + | Industrial Logic, 7136 E Kilgore, Kalamazoo, MI 49048-9758 |
| 15626007 | + | Industrial Machine Repair, Janet Henry, PO Box 51, 375 South County Rd 660 West, Hayden, IN 47245-0051 |
| 15626008 | | Industrial Machine Service, 110 Industrial Park Rd., Alexandria, TN 37012 |
| 15626009 | + | Industrial Magnetics, Inc., 1240 M-75 South, P.O. Box 80, Boyne City, MI 49712-0080 |
| 15626010 | + | Industrial Marine Group, Inc, Joyce Gmielewski, PO Box 1870, Yulee, FL 32041-1870 |
| 15626013 | + | Industrial Medical Supply, Rick Nelson, 15260 Broadmoor, PO Box 23532, Overland Park, KS 66283-0532 |
| 15626014 | + | Industrial Metal Coating, Howard Mitchell and Shawn Griffith, 6070 Eighteen Mile Rd., Sterling Heights, MI 48314-4202 |
| 15626015 | + | Industrial Motion Control, Larry Witt and Earl Zeiters, 1444 South Wolf Road, Wheeling, IL 60090-6514 |
| 15626018 | | Industrial Processing, Charlie Daza, 227 Avenue Road PO Box 1117, Cambridge ON N1R 5Y2 Canada |
| 15626020 | + | Industrial Repair Service, Lamar Hill, 2650 Business Dr, Cumming, GA 30028-4878 |
| 15626021 | + | Industrial Sales Management, Mike Benroth, 4884 Hawkins Blvd, Jackson, MI 49201-9603 |
| 15626022 | + | Industrial Scale Systems, 841 Gibson Street Suite 2, Kalamazoo, MI 49001-2540 |
| 15626023 | + | Industrial Service Group, Jeff Hudspeth, 15288 US Hwy 431, Lafayette, AL 36862-5458 |
| 15626024 | + | Industrial Spring of St Loui, Sean Doyle, One Capper Drive, Pacific, MO 63069-3603 |
| 15626025 | + | Industrial Steel & Wire Co., 4495 Industrial Pkwy., Cleveland, OH 44135-4539 |
| 15626026 | + | Industrial Stripping Service, 2235 29th Street SE, Grand Rapids, MI 49508-1560 |
| 15626028 | | Industrial Supplier Larey, Moises Lara and Nancy Tapia, DBA Int'l Industrial Supply, Brownsville, TX 78521 |
| 15626029 | + | Industrial Supplier Larey, P.O. Box 5140, Brownsville, TX 78523-5140 |
| 15626030 | + | Industrial Systems Sales & E, Joann Powell and Mark Milewicz, 2260 Rock Valley Rd, Metamora, MI 48455-9333 |
| 15626032 | | Industrial Thermo Polymers, Tammy Townsend and Bev Gagne, 153 Van Kirk Drive, Brampton ON L7A 1A4 Canada |
| 15626033 | + | Industrial Tool & Machine, 201 East 4th Street, Rector, AR 72461-1724 |
| 15626034 | + | Industrial Tooling Tech, Ron Snow, 3253 White Hall Rd, Muskegon, MI 49445-1061 |
| 15626035 | | Industrias Ochoa Mexicana S de RL de CV, David Ochoa Cotino, 431, Km 2+200 Lote 65 Parque Tecno, El Marqu s (Quer taro) 46246 Mexico |
| 15626036 | | Industrias Ochoa Mexicana S de RL de CV, David Ochoa Cotino, c/Sequia Del Quint, 31, Ribarroja Del Turia 46190 Spain |
| 15626038 | | Industrias Ochoa Mexicana,, David Ocha and Francisco Molla, Carretera Estatal 431, Km 2+200 Lote 65, Queretaro 76246 Mexico |
| 15626039 | | Industrias Ochoa SL, David Ochoa, c/ Sequia del Quint 31, Ribarroja del Turia 46190 Spain |
| 15626040 | | Industrias Tamer Sa. De Cv, Eduardo, Jamie Nuno' No.4 Y 8 TLALNEPANTLA, Estado 54090 Mexico |
| 15626042 | + | Industry Specialties INC, David Pillsbury and Ilias Jordanou, 110 S Bridge St, Linden, MI 48451-7706 |
| 15626043 | | Infasco Nut, Dianne Medeiros and Danielle Gosselin, 3990 Nashua Dr, Mississauga ON L4V-1P8 Canada |
| 15626044 | + | Infast USA, Inc., 1810 Grassland Parkway, PO Box 898, Alpharetta, GA 30009-0898 |
| 15626045 | + | Infastech Decorah LLC, Berit Monroe and Morgan Marlow, 1304 Kerr Dr, Decorah, IA 52101-2406 |
| 15626046 | + | Infinity Compounding Corp., Ann Phillips, 2079 Center Square Road, Logan Township, NJ 08085-1790 |
| 15626047 | + | Inflection Risk Solutions, LLC d/b/a Goo, 555 Twin Dolphin Dr. Ste 630, Redwood City, CA 94065-2130 |
| 15626048 | | Info-Tech Research Group, Peter MacKichan, 602 Queens Ave., London ON N6B 1Y8 Canada |
| 15626049 | | Information Tech. United Cor, Sandy Huang and Tim Cui, Suite 17J, World Plaza 855 Pudong S Rd, Shanghai 200120 China |
| 15626053 | + | Informs, Inc., Timothy Dara Amlung, Assistant Controller, Barcodes, Inc 200 W Monroe St Suite 2300, Chicago, IL 60606-5088 |
| 15626057 | + | Informs, Inc., Barcodes, Inc., Timothy Dara Amlung Assistant Controller, 200 W. Monroe St. Suite 2300, Chicago, IL 60606-5088 |
| 15626059 | + | Infrared Solutions, Rod Harlan, 19 Woodland Trails Dr., Moberly, MO 65270-4515 |
| 15626064 | | Ingenieurbuero Reinhard Thom, Nieberser Str. 12, LACHAN 87760 Germany |
| 15626065 | + | Ingersal, Sandeep, 201 North Squirrel Road, Auburn Hills, MI 48326-4015 |
| 15626066 | + | Ingersal, Sandeep, 201 North Squirrel Road Apt 1306, Auburn Hills, MI 48326-4028 |
| 15626069 | + | Ingersoll Rand Company, Jeff Kaczmarek and Pam Hood, 13551 Merriman Road, Livonia, MI 48150-1815 |

| | | |
|---|---|---|
| 15626068 | + | Ingersoll Rand Company, Andres Feria, 12774 O'Conner Rd., San Antonio, TX 78233-5546 |
| 15626070 | + | Ingersoll-Rand, 436 HARDING INDUSTRIAL DR, NASHVILLE, TN 37211-3106 |
| 15626071 | + | Ingersoll-Rand, Sue Morrow, 2516-I Industrial Park Dr, Goshen, IN 46526-5372 |
| 15626079 | | Injectech, 87 Welham Rd., Barrie ON L4N 8Y3 Canada |
| 15626081 | | Injectech Industries Inc., Linda Bowering, 690 Bayview Drive, Barrie ON L4N 9A6 Canada |
| 15626080 | | Injectech Industries Inc., Doug Tiffin, 690 Bayview Drive, Barrie ON L4N 9A6 Canada |
| 15626082 | + | Inkcups Now, Corp., Tracy Kaminski, 20 Locust Street, Suite 104, Danvers, MA 01923-2282 |
| 15626083 | + | Inky Printers, 122 N Van Buren Ave, Freeport, IL 61032-4105 |
| 15626085 | + | Inline Fastener, Inc., Dave Danner, 480 Crossen Avenue, Elk Grove Village, IL 60007-2004 |
| 15626088 | | Inmet, 35 West Wilmot St., Richmond Hill ON L4B 1L7 Canada |
| 15626089 | + | Innovate Technologies, Jeff Ford, 761 N 17th St, St Charles, IL 60174-1664 |
| 15626090 | + | Innovative Controls, 624 Reliability Circle, Knoxville, TN 37932-3354 |
| 15626091 | + | Innovative Design Solutions, Robert Ford, 2654 Elliott, Troy, MI 48083-4633 |
| 15626092 | + | Innovative Labeling Soution, 4000 Hamilton Middletown Rd, Hamilton, OH 45011-2263 |
| 15626093 | + | Innovative Marketing & Sales, John Moffat and Jeff Humphrey, 6560 19 1/2 Mile Rd, Unit C, Sterling Heights, MI 48314-1490 |
| 15626094 | + | Innovative Plastics Inc., Mark and Anne, 5502 Buckingham Drive, Huntington Beach, CA 92649-5701 |
| 15626096 | + | Innovative Systems Solutions, Greg Petrak, 428 Theresa Dr, Boulder, CO 80303-4736 |
| 15626098 | + | Innovative Systems Solutions, Inc., Gregory H. Petrak, 428 Theresa Dr, Boulder, CO 80303-4736 |
| 15626097 | + | Innovative Systems Solutions, Inc., Dorsey & Whitney LLP, Steven T. Waterman, 111 S. Main St., Ste 2100, Salt Lake City, UT 84111-2891 |
| 15626099 | + | Innovative Tool, Inc., Maureen Bono and John Hollerbach, 28195 Kehrig, Chesterfield, MI 48047-5218 |
| 15626101 | + | Innovative Works, Inc., Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15626102 | + | Innovative Works, Inc., c/o Bankruptcy Claims Administrative, Serives, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15626104 | + | Innovative Works, Inc., Susan Aldridge and Todd Sparrow, 1900 East Main Street, New Albany, IN 47150-5739 |
| 15626103 | + | Innovative Works, Inc., Dennis Moran, 25440 Terra Industrial Dr, Chesterfield, MI 48051-2732 |
| 15626105 | | Inocencio, Arturo Suarez, AV MIGUEL HIDALGO NUM 144, Matamoros Tamaulipas 87449 Mexico |
| 15626107 | + | Inovatia Laboratories, LLC, JB Waggoner and Penny Goff, 120 E. Davis St., Fayette, MO 65248-1405 |
| 15626108 | + | Inovis, Parkway 400, 11720 Amber Park Drive, Alpharetta, GA 30009-2275 |
| 15626109 | + | Inprax Performance Resources, Nancy Parker, 7301 Parkway Drive, Hanover, MD 21076-1159 |
| 15626110 | + | Insight, Bryan Sullivan, 444 Scott Drive, Bloomingdale, IL 60108-3111 |
| 15626111 | + | Insight, Richard Birberick, 6820 South Harl Ave., Tempe, AZ 85283-4318 |
| 15626112 | | Insight Canada Inc., 5410 Decarie, Montreal QC H3X 4B2 Canada |
| 15626115 | + | Inskip, Larry, 103 S. Central Street, Armstrong, MO 65230-9303 |
| 15626116 | + | Inspec, Inc., Accounts Receivable and Jill Dillon, 7282 N. Haggerty Road, Canton, MI 48187-2436 |
| 15626117 | + | Inspection Equipment, 922 Lincoln Parkway, Plainwell, MI 49080-1438 |
| 15626118 | | Inspection Measurement Co., 2291 Byron Center Ave. SW, Wyoming, MI 49519-1651 |
| 15626119 | | Institutszwangsverwalter Dipl.-Ing. Hans, i.H. WGZ Bank, Sentmaringer Weg 1, Munster 48151 GERMANY |
| 15626120 | + | Instron Corp, Sales, PO Box 469, Canton, MI 02021-0469 |
| 15626121 | | Instron Corporation, Julie Gizelis, 825 University AVe, Norwood, MA 02062-2643 |
| 15626124 | | Intasco Corporation USA, Tina Hayes, 800 Standard Pkwy, Auburn Hills, MI 48326-1415 |
| 15626125 | + | Integrated Industrial System, Paul Young, 475 Main St, Yalesville, CT 06492-1723 |
| 15626126 | + | Integrated Ingenuity, Tina Rinkel, 02425 N. M66, East Jordan, MI 49727-9056 |
| 15626127 | + | Integrated Solutions Group, 1101 Hutchens Drive, Ste A, Colombia, MO 65203-4669 |
| 15626128 | + | Integrative Systems + Design, Tom Lemoime and Boris Atanasov, 2401 Plymouth Rd, Suite A/B, Ann Arbor, MI 48105-2193 |
| 15626129 | + | Integris, 590 Beauty Rest Rd., Jacksonville, FL 32254-3605 |
| 15626130 | + | Integrity Crane & Hoist LLC, Cindy Oakes, 915 Carters Creek Pike, Columbia, TN 38401-7275 |
| 15626131 | | Intellectual Alliance Inc., Valery Popravko, 131 Citation Dr. Unit 26, Vaughan ON L4K 2R3 Canada |
| 15626133 | + | Inter-Lakes Bases C/O Control Technology, 465 Sovereign Court, Manchester, MO 63011-4432 |
| 15626134 | + | Inter-Regional Flow, 24450 Glendale Road, Redford, MI 48239-2658 |
| 15626136 | + | InterCell, Benito Dragustinovis, 333 E. Fronton St., Brownsville, TX 78520-5356 |
| 15626137 | #+ | Interface Inc., 7401 E. Butherus Dr., Scottsdale, AZ 85260-2414 |
| 15626138 | | Intergrated Mico-Electronics, John Roderick and Glenda Alcantara, North Science Ave Laguna Tec, Binan 4024 Philippines |
| 15626139 | + | Interior Partnership Group, 1332 Anderson Rd., Clawson, MI 48017-1044 |
| 15626140 | + | Intermec Techologoies Corp, Carol Toyne, 6001 36th Ave W, Everett, WA 98203-1264 |
| 15626141 | | Intermech Technologies, 36001 36th Avenue W, Everet, WA 98203 |
| 15626142 | + | Internal Air Worx, LLC, Jose L Rodriguez, 1308 E Upas Avenue, McAllen, TX 78501-5619 |
| 15626143 | + | Internat'l Polymer Adhesive, 3635-B Kennesaw North, Industrial Parkway, Kennesaw, GA 30144-1234 |
| 15626144 | | International CES (Shanghai), Brian Moon and Jackson Dou, Room 6, 3rd floor Kerry Hotel NO 1388, Shanghai 201204 China |
| 15626146 | + | International Mold Corp, Dave McKinnie and Julie Rausch, 23224 Giacoma Court, Clinton Township, MI 48036-4608 |
| 15626150 | + | International Paper, Kelly Jordan, 1910 Warren Street, Kansas City, MO 64116-4436 |
| 15626151 | | International Paper Co, Julie Farmer, 4400 Progress Blvd, Louisville, KY 40218-3418 |
| 15626152 | + | International Paper Company, Kevin Kukan, 27050 Trolley Industrial Dr, Taylor, MI 48180-1422 |
| 15626153 | + | International Polymer Adhesi, 1092 W. Atlanta Street SE, Suite 850, Marietta, GA 30060-3465 |

| | | |
|---|---|---|
| 15626154 | | International Products Corp., PO Box 70, Burlington, NJ 08016-0070 |
| 15626155 | + | International Quality Contro, Kevin Philips, 24200 West Outer Drive, Allen Park, MI 48101-2752 |
| 15626156 | + | International Truck & Engine, Lilly Smith, Ohio Distribution Warehouse, 1030 South Edgewood Ave, Urbana, OH 43078-9694 |
| 15626157 | + | International Truck & Engine, Ohio Distribution Warehouse, 1030 South Edgewood Ave, Urbana, OH 43078-9694 |
| 15626158 | + | Interplex Automation Inc, John Keane and Jennifer Prentice, 54 Venus Way, Attleboro, MA 02703-8126 |
| 15626160 | + | Interroll Corp., Georgia Blanton, 3000 Corporate Dr., Wilmington, NC 28405-7422 |
| 15626159 | | Interroll Corp., Chris Bell, Brake Drum Division 1201 Gorham Street, Newmarket ON L3Y 7V1 Canada |
| 15626161 | + | Intersec Design, Todd Geier and Mary Ann Naas, 1N130 LaFox Rd., PO Box 9, LaFox, IL 60147-0009 |
| 15626162 | + | Interstate All Battery Cente, Jake Leigh, Chris Hultz & Mike Atteberry, of the Tri States, 101 N 48th St, Quincy, IL 62305-0449 |
| 15626164 | + | Intertek ETL Entela, Shelly Shattuck, 13200 Levan Road, Livonia, MI 48150-1256 |
| 15626165 | | Intertek Plastics Technology, Sandy Lake, Laboratories, Pittsfield, MA 01201 |
| 15626166 | | Intertek Testing Services, ETL SEMKO Division, PO Box 538242, Atlanta, GA 30353-8242 |
| 15626167 | + | Interwire Group, Coface North America Insurance Company, 650 College Road East, Suite 2005, Princeton, NJ 08540-6779 |
| 15626169 | + | Interwire Michigan, Sergio Gallo and Stephanie Servello, 4700 Broadmoor Avenue SE, Kentwood, MI 49512-5384 |
| 15626170 | + | Interwire Products, Coface North America Insurance Company, 650 College Road East, Suite 2005, Princeton, NJ 08540-6779 |
| 15626171 | | Interwire Texas, Sergio Gallo and Maria Vita, Teamco Inc., Houston, TX 77073-3817 |
| 15626173 | | Interworks, Paul Brian, 19 G Northstar Drive, Jackson, TN 38305 |
| 15626175 | | Intradin Machinery Co., LTD, Ronna Luo, 118 Duhui Road Minhang District, Shanghai 201109 China |
| 15626178 | | Intrascape, Inc., Nancy Schoenle and Mary Jo Nemeth, 1401 Broadway, PO Box 5387, Fort Wayne, IN 46895-5387 |
| 15626179 | #+ | Intrepid Control Systems, Lisa Stanley, 31601 Research Park Dr, Madison Heights, MI 48071-4626 |
| 15626180 | + | Intrepid Plastics Mfg Inc, Sean Dolan and Steve Tebeau, 2100 Nelson SE, Grand Rapids, MI 49507-3355 |
| 15626181 | + | Inventive Extrusion Corp., Steve Martin, 10882 Fort Laurens Rd, NW, Bolivar, OH 44612-8942 |
| 15626184 | + | Ion Bond L.L.C., Debbie DeGraaf, 1823 E. Whitcomb Ave., Madison Heights, MI 48071-1413 |
| 15626185 | + | Ion, Inc., 11550 Stillwater Blvd. N, #123, Lake Elmo, MN 55042-8613 |
| 15626186 | + | Ion-Bond L.L.C., Debbie Burton, 925 Atlantic Dr, West Chicago, IL 60185-5100 |
| 15626188 | | IonBond Inc., Sher Vast-Binder, 1315 Industrial Road, Cambridge ON N3H 4W3 Canada |
| 15626189 | + | IonBond, LLC, Mike Nielsen and Sue Moore, 7301 Georgetown Rd., Suite 201, Indianapolis, IN 46268-4157 |
| 15626190 | + | Iowa Machinery & Supply, Brian & Gaile, 829 Westfield Ave., Waterloo, IA 50701-5309 |
| 15626191 | + | Iowa Machinery & Supply Co., Wendy Farris (A-R), 3512 South 11th Avenue, Eldridge, IA 52748-9309 |
| 15626192 | + | Iowa Water Management, Corp., Sue McFarland and Lynda Hommer, 130 N. 1st Street, Carlisle, IA 50047-7810 |
| 15626198 | + | Ipswitch, Inc., Customer Service, 10 Maguire Road, Suite 220, Lexington, MA 02421-3120 |
| 15626201 | | Iracheta, Luis Casas, CALLE TLANEPANTLA NUM 52, Matamoros Tamaulipas 87497 Mexico |
| 15626205 | + | Irish, Keith, 11510 Gera Rd, Birch Run, MI 48415-9435 |
| 15626207 | | Iron Age Shoes, PO Box 4479, Pittsburgh, PA 15205 |
| 15626209 | + | Iron City Stamping, Sheila, 3 Holly Creek Rd, Iron City, TN 38463-7045 |
| 15626210 | + | Iron City Stamping, Steve Farver and Marla Kerutis, 5400 36th Street S.E., Grand Rapids, MI 49512-2016 |
| 15626211 | | Iron Hill Pallet Company, Beth Edwards, 1137 Elkton Rd, Newark, DE 19711 |
| 15626213 | + | Iron Mountain Information Management, LL, Iron Mountain Information Management, Attn: Joseph Corrigan, One Federal Street, Boston, MA 02110-2012 |
| 15626212 | + | Iron Mountain Information Management, LL, Attn: Joseph Corrigan, 7th Floor, 1 Federal St., Boston, MA 02110-2012 |
| 15626216 | | Ironmonger Spring, Jo Ellen Jackson, 7585 US Hwy 35 S, Walton, IN 46994 |
| 15626217 | + | Ironwood Plastics Inc., Thomas Talaska-A/R, 1235 Wall Street, Ironwood, MI 49938-1764 |
| 15626218 | + | Irving Laskin, Irving Laskin, 224 East Foxboro Street, Sharon, MA 02067-2953 |
| 15626220 | + | Isaac, Antonio, 335 Kendry Ct, Bloomfield Hills, MI 48302-0442 |
| 15626223 | + | Isbell, William, 2730 INTERNATIONAL DR APT 708B, YPSILANTI, MI 48197-8518 |
| 15626225 | + | Islam, Fayzul, 3404 Comstock St, Hamtramck, MI 48212-3561 |
| 15626226 | + | Islam, Rakibul, 5782 Hilmore Dr, Troy, MI 48085-3329 |
| 15626227 | + | Islam, Rakibul, 6142 Silverstone Dr, Troy, MI 48085-1071 |
| 15626228 | | Islas, Annel Hern ndez, EMILIANO ZAPATA 105, Matamoros Tamaulipas 87493 Mexico |
| 15626230 | + | Issco, Inc, PO Box 1469, Lee's Summit, MO 64063-7469 |
| 15626231 | + | Isuzu Motors of America Inc, Accounts Payable, 1400 S. Douglass Road, Suite 100, Anaheim, CA 92806-6906 |
| 15626233 | | Ithaca Coatings, Sherry Singer, 301 Ave. B Industrial Pkwy., Ithaca, MI 48847 |
| 15626234 | + | Itoh-Denki USA, 135 Stewart Road, Hanover Industrial Estates, Wilkesbury-Barre, PA 18706-1462 |
| 15626238 | | Iturbide, Luis Ju rez, DUNAS 127, Matamoros Tamaulipas 87497 Mexico |
| 15626239 | | Iturbide, Oscar Ju rez, DUNAS 127, Matamoros Tamaulipas 87497 Mexico |
| 15626261 | + | Ivie Automotive Consulting, Chris Ivey, PO Box 264, Summertown, TN 38483-0264 |
| 15626264 | + | Iwata Bolt USA Inc., 401 Airpark Center Drive, Nashville, TN 37217-2963 |
| 15626265 | + | Iwen Tool Supply, 5920 Dixie Hwy, Saginaw, MI 48601-5918 |
| 15626266 | | Izaguirre, Romana Martinez, ALSONSO SANCHEZ NUM. 42, Matamoros Tamaulipas 87440 Mexico |
| 15626267 | | Izaguirre, Sofia Lopez, Ruidoso N m. 107, Matamoros Tamaulipas 87495 Mexico |
| 15626269 | + | J & L Industrial Supply, Sales, PO Box 369, Elk Grove Village, IL 60009-0369 |
| 15626268 | + | J & L Industrial Supply, Sales, 1830 9th St, Rockford, IL 61104-5325 |
| 15626270 | + | J & L Mfg Co, Lance Metzger, 23334 Schoenherr, Warren, MI 48089-4261 |

| 15626271 | #+ | J C Industrial Supply, Gary Rau, PO Box 535, 706 Virginia, Jefferson City, MO 65109-1748 |
|---|---|---|
| 15626272 | + | J F Business Forms, Joseph Fedl, 4307 Germantown Dr, Columbia, MO 65203-0362 |
| 15626273 | + | J J Galbreth Snow Removal, 719 Aspenwald, Elkhart, IN 46516-3860 |
| 15626274 | + | J V Equipment Inc, 2421 S EXPRESSWAY 281, EDINBURG, TX 78542-1802 |
| 15626275 | + | J&J Spring Enterprises, Tim Holmes, 14100 23 Mile Road, Shelby Township, MI 48315-2910 |
| 15626276 | + | J&L Industrial Supply, Jerry Mike and Acct 436421, 31800 Industrial Road, PO Box 3359, Livonia, MI 48150-1820 |
| 15626277 | + | J&L Welding & Fabrication, Jeffrey A Lefevers, LLC., 1389 North Main Street, Mt. Pleasant, TN 38474-1080 |
| 15626278 | | J&S Construction Company, 1080 South Willow Avenue, Cookeville, TN 38501 |
| 15626279 | + | J's Supply, Randy, PO Box 278, Summertown, TN 38483-0278 |
| 15626280 | + | J's Supply, Randy and Rodney Curtis, PO Box 278, Summertown, TN 38483-0278 |
| 15626281 | + | J-COM EDI SERVICES, INC., 3660 BESSEMER ROAD, SUITE 100, MOUNT PLEASANT, SC 29466-7232 |
| 15626282 | + | J-Com EDI Services, Inc., Mike Benning, 3660 Bessemer Road, Suite 100, Mount Pleasant, SC 29466-7232 |
| 15626283 | + | J-Ron, Inc., Att: Ron Bugg Jr., 635 Bob Posey St., Henderson, KY 42420-2801 |
| 15626284 | + | J. A. Meyer, LLC, Janice, 11221 Springville Hwy., Onsted, MI 49265-9818 |
| 15626285 | + | J.A. King & Company, LLC, Erica Glover, 6541 Franz Warner Pkwy., Whitsett, NC 27377-9215 |
| 15626286 | + | J.D. Crew Construction, 2228 Oberlin Road, Gladwin, MI 48624-8967 |
| 15626287 | + | J.O. King Inc, Elizabeth McFarling and Beth Orr, 1265 Old Alpharetta Rd., Alpharetta, GA 30005-1807 |
| 15626288 | | J.S.W. Manufacturing Inc., Box 586, 1091 Manitoba Street, Bracebridge ON P1L 1T8 Canada |
| 15626289 | | J.W. Holdings, Inc,, Jennifer Quillan, D/B/A U.S. Engineering Corpo, Grand Rapids, MI 49519 |
| 15626290 | + | JA2 Corporation, John Airheart, 3333 Sapp Road, Concord, NC 28025-9541 |
| 15626293 | | JABBO, WISAM, 16070 Haverhill Dr, Macomb, MI 48044-1946 |
| 15626294 | + | JABRO, NAWAL, 14078 E 12 MILE RD, WARREN, MI 48088-3811 |
| 15626302 | + | JACKSON, CHARLES, 6828 Highland, Grant, MI 49327-9780 |
| 15626304 | + | JACKSON, CYNTHIA L, 14451 Collingham, Detroit, MI 48205-1218 |
| 15626309 | + | JACKSON, JUANITA, 44260 BAYVIEW AVE #43309, CLINTON TWP, MI 48038-6227 |
| 15626310 | + | JACKSON, MARK, 10375 TUTTLE HILL RD., MAYBEE, MI 48159-9801 |
| 15626311 | + | JACKSON, MATTHEW, 333 S. Huron Rd., Linwood, MI 48634-9529 |
| 15626312 | + | JACKSON, PAUL, 721 Webber Ct., Linden, MI 48451-8761 |
| 15626328 | + | JACOBSEN INDUSTRIES, 12173 MARKET ST, LIVONIA, MI 48150-1166 |
| 15626347 | + | JAMES, MICHAEL, 4653 CAMARGO RD, MT. STERLING, KY 40353-8879 |
| 15626353 | + | JANI-KING OF COLUMBIA, 3610 BUTTONWOOD DRIVE, SUITE 310, COLUMBIA, MO 65201-3721 |
| 15626356 | + | JANISZEWSKI, ROBERT, 57831 ROCHESTER LN, WASHINGTON, MI 48094-3044 |
| 15626359 | + | JARMAN, EDWIN, 500 E. ELM ST., Clarence, MO 63437-2201 |
| 15626360 | + | JARVIS, AARON, 1304 DEADERICK, KNOXVILLE, TN 37920-8211 |
| 15626362 | + | JASLOW, WAYNE, 18496 STAMFORD, LIVONIA, MI 48152-4905 |
| 15626368 | + | JATO Dynamics, Michael Kasuba, 5445 Corporate Drive, Troy, MI 48098-2617 |
| 15626371 | + | JAZDZYK, JUDY, 5565 HENRY, MUSKEGON, MI 49441-5833 |
| 15626372 | + | JB Vending Co, Inc, Jackson Brothers, 31 International Plaza, St Ann, MO 63074-1833 |
| 15626373 | + | JCG MOWING LLC, 16019 RT M, MADISON, MO 65263-2314 |
| 15626374 | + | JCG Mowing LLC., Carol Pierce, 16019 RT M, Madison, MO 65263-2314 |
| 15626375 | + | JCI, 5757 NORTH GREEN BAY AVENUE, MILWAUKEE, WI 53209-4408 |
| 15626376 | + | JCIL Deaf & Hard-of-Hearing, Catherine Sturdivant and Lisa Cepparulo, 1981 Hollywood Drive, Suite 200, Jackson, TN 38305-4388 |
| 15626377 | + | JCIM Frenchtown 2, Toni McMurty and Martin Jevcak, 1833 Frenchtown Center Dr., Monroe, MI 48162-9375 |
| 15626379 | + | JD Norman Industries, 787 Belden Avenue, Addison, IL 60101-4942 |
| 15626380 | + | JDAC Enterprises LLC, Jeff Stevenson, 6578 Valley Forge Dr., Washington, MI 48094-1244 |
| 15626381 | + | JDE Machine Service LLC, Jim Dudley, 3652 Ponderosa, Grandville, MI 49418-2045 |
| 15626382 | | JDH Custom Machining, 844 Monck Road, County Road 45, Sebright ON L0K 1W0 Canada |
| 15626383 | + | JEEP, 2301 FEATHERSTONE ROAD, AUBURN HILLS, MI 48326-2808 |
| 15626385 | + | JEFFERIES LLC, 520 MADISON AVENUE, NEW YORK, NY 10022-4344 |
| 15626386 | + | JEFFERSON, TANJENA, 33 E Main St, Milan, MI 48160-1475 |
| 15626390 | + | JENKINS, BRADLEY, 26 Iron City Road, St Joseph, TN 38481-5032 |
| 15626391 | + | JENKINS, JENNIFER, 27481 US HIGHWAY 63, MACON, MO 63552-3402 |
| 15626396 | + | JENNINGS, RAYMOND, 645 W. M-55, TAWAS, MI 48763-9674 |
| 15626398 | + | JEON, JINSEOK, 1780 Pond Run, Auburn Hills, MI 48326-2752 |
| 15626406 | + | JESSELAITIS, JOSEPH, 7430 HART RD., SAGINAW, MI 48609-9764 |
| 15626433 | | JIMENEZ, VICTOR AMADOR, EL LONGORE O NUM 156, Matamoros Tamaulipas 87440 Mexico |
| 15626435 | + | JINES, LARRY, 2885 PRATT LAKE ROAD, GLADWIN, MI 48624-9765 |
| 15626437 | | JIT Automation, Ann Holmes, 31 PROGRESS AVE SUITE 216, Toronto ON M1P 4S6 Canada |
| 15626439 | + | JLH SERVICES INC., P.O. BOX 6061, ARLINGTON, TX 76005-6061 |
| 15626438 | + | JLH Services Inc., Johnny Hearn, P.O. Box 6061, Arlington, TX 76005-6061 |
| 15626440 | + | JM Forest Products, LLC, Mike Mccomiskey, 245 Leatherwood Creek Road, Pulaski, TN 38478-7233 |
| 15626442 | + | JM Lansing Delta Tow, 8175 Millet Highway, Lansing, MI 48917-8512 |
| 15626443 | + | JMS Engineered Plastics, Dionicio Trevino, 52275 State Road 933 North, South Bend, IN 46637-3849 |

| 15626444 | + | JMS Engineered Plastics Inc, Craig Skop, 52275 State Road 933 N, South Bend, IN 46637-3849 |
| 15626449 | + | JOB FINDERS, 1729 WEST BROADWAY #4, COLUMBIA, MO 65203-1190 |
| 15626451 | #+ | JOBVITE, 1300 S. EL CAMINO REAL, SUITE 400, SAN MATEO, CA 94402-2970 |
| 15626452 | #+ | JOBVITE, 1300 SOUTH EL CAMINO REAL, SUITE 400, SAN MATEO, CA 94402-2970 |
| 15626459 | + | JOHN, ANNAMMA, 25902 JEANNETTE, ROSEVILLE, MI 48066-3828 |
| 15626467 | + | JOHNSON ELECTRIC NA, 47660 HALYARD DRIVE, PLYMOUTH, MI 48170-2453 |
| 15626475 | + | JOHNSON, AMANDA, 513 JAMIE RIDGE, MT. STERLING, KY 40353-9071 |
| 15626476 | + | JOHNSON, ANTHONY, 225 DANLEY ROAD, IRON CITY, TN 38463-7125 |
| 15626484 | + | JOHNSON, CHRISTOPHER W., 209 Countrywood Drive, Lawrenceburg, TN 38464-7281 |
| 15626486 |  | JOHNSON, CLIFFORD, P.O. BOX 3619, ANN ARBOR, MI 48106-3619 |
| 15626487 | + | JOHNSON, CYNTHIA, 1015 WEST POINT ROAD, LAWRENCEBURG, TN 38464-6466 |
| 15626488 | + | JOHNSON, DANIEL, 22535 E 12 MILE RD, ST.CLAIR SHORES, MI 48081-2502 |
| 15626490 | + | JOHNSON, DANIEL G., 814 S. Hillman Rd., Stanton, MI 48888-9152 |
| 15626495 | + | JOHNSON, JEFFREY, 5558 SHERMAN RD., SAGINAW, MI 48604-1137 |
| 15626497 | + | JOHNSON, JOHNNY, 145 DANLEY ROAD, IRON CITY, TN 38463-7124 |
| 15626500 | + | JOHNSON, MARK, 2740 BOOTH RD, AUGRES, MI 48703-9485 |
| 15626507 | + | JOHNSON, ROGER, 236 BRIDGETT DR, MT. STERLING, KY 40353-1601 |
| 15626508 | + | JOHNSON, RONALD, P.O. BOX 344, LEOMA, TN 38468-0344 |
| 15626512 | + | JOHNSON, TIMOTHY, 316 BELL FARM RD, JEFFERSONVILLE, KY 40337-9314 |
| 15626516 | + | JOHNSTONE, JOHN, 19 BEUERLEIN CIRCLE, LAWRENCEBURG, TN 38464-6309 |
| 15626519 | + | JOINER, TOMMY, 133 ST MARY ROAD, LORETTO, TN 38469-2657 |
| 15626528 | + | JONES, BONNIE, 3826 S WILLOW RD, STOCKTON, IL 61085-9519 |
| 15626529 | + | JONES, BRADIEY, 107 RONAMIKI DR., MT. STERLING, KY 40353-1337 |
| 15626531 | + | JONES, CRAIG, 3716 LAINAR, TOLEDO, OH 43606-1029 |
| 15626536 | + | JONES, DEVOIL, 31317 ANITA DR, WARREN, MI 48093-1645 |
| 15626537 | + | JONES, DONNIE, 802 DANIEL DRIVE, LAWRENCEBURG, TN 38464-2966 |
| 15626541 | + | JONES, GINA, 536 Navy Lane, Lawrenceburg, TN 38464-3538 |
| 15626542 | + | JONES, GREG, 314 SPRING CREEK ROAD, WEST POINT, TN 38486-5231 |
| 15626544 | + | JONES, HERMAN, 19866 JEROME STREET APT 295, ROSEVILLE, MI 48066-1259 |
| 15626547 | + | JONES, JAMES, 2673 MINOR HILL HIGHWAY, PULASKI, TN 38478-7885 |
| 15626549 | + | JONES, JEREMIAH, 140 BURLEY WAY, MT. STERLING, KY 40353-1642 |
| 15626554 | + | JONES, KRISTIE, P.O. BOX 1418, OWINGSVILLE, KY 40360-1418 |
| 15626563 | + | JONES, QUE'JUANNA, 902 TROMBLEY, GROSSE POINTE, MI 48230-1860 |
| 15626564 | + | JONES, ROBERT, 17862 Wellworth, Roseville, MI 48066-2536 |
| 15626577 | + | JORDAN, KATHLEEN, 2131 ELM HILL PIKE Apt E 108, Nashville, TN 37210-3945 |
| 15626579 | + | JORDAN, KENNETH R, 25717 Lynford St, Farmington Hills, MI 48336-1467 |
| 15626584 | + | JORDAN, TONYA, 834 TREY RIDGE, MONROE, MI 48161-4576 |
| 15626595 | + | JOSEPH, EDWARD, 5893 BLACK RD, PRESCOTT, MI 48756-9622 |
| 15626596 | + | JOURDAN, JOHN, 26056 WARNER, WARREN, MI 48091-1061 |
| 15626598 | + | JOWERS CLEANING SERVICE, PO BOX 781, LEXINGTON, TN 38351-0775 |
| 15626601 | + | JOYNER, JOSEPH F., 11405 IDLEWOOD DRIVE, OSCEOLA, IN 46561-9384 |
| 15626602 | + | JOYNER, NATASHA, 800 2ND AVENUE, LAWRENCEBURG, TN 38464-2800 |
| 15626605 |  | JP Contracting, 1637 WEBER RD, GLADWIN, MI 48624-8444 |
| 15626608 | + | JS Cad Scan Technologies,Inc, Shawn Breon, 6236 Cherokee Hills Drive, Rockford, IL 61109-4499 |
| 15626609 | + | JS Welding & Fabrication Inc, John Salayko, 5589 Huntclub Farms Dr, Oxford, MI 48371-1069 |
| 15626611 |  | JTECH CORP, #1121, ROSEDALE B/D, 724, SUSEO-DONG, GANGNAM-GU, SEOUL 135-744 KOREA |
| 15626610 |  | JTECH CORP, #11121 ROSEDALE B/D 724 SUSEO-DONG, GANGNAM-GU, SEOUL 135-744 KOREA |
| 15626626 |  | JUAREZ, JOSE HERNANDEZ, RIO MISSISSIPI NUM 18, Matamoros Tamaulipas 87456 Mexico |
| 15626630 | + | JUNGEBERG, KATHERINE, 54450 AMBER DRIVE, MACOMB, MI 48042-2320 |
| 15626632 |  | JUSTCO LTD, 2109 WHITTINGTON DRIVE, UNIT A, CAVAN MONAGHAN ON K9J 0G5 CANADA |
| 15626292 | + | Jabber, Inc., Erin Bowler, 1899 Wynkoop Street, Suite 600, Denver, CO 80202-1086 |
| 15626295 |  | Jacinto, Miguel Zavala, NAHUA NUM 27, Matamoros Tamaulipas 87490 Mexico |
| 15626296 | + | Jack Becker, 6800 Suemac Place, PO Box 37586, Jacksonville, FL 32236-7586 |
| 15626297 | + | Jackson Madison County, General Hospital, 620 Skyline Dr, Jackson, TN 38301-3923 |
| 15626298 | + | Jackson Oven Supply, Inc., 3507 Wayland Dr., Jackson, MI 49202-1233 |
| 15626299 | + | Jackson Tumble Finish, Charles, 1801 Mitchell Street, Jackson, MI 49203-3350 |
| 15626303 | + | Jackson, Cynthia, 14451 Collingham, Detroit, MI 48205-1218 |
| 15626305 | + | Jackson, Deandre, 1780 OUTER LANE DRIVE, YPSILANTI, MI 48198-9105 |
| 15626306 | + | Jackson, Derrick, 5764 Crane St, Detroit, MI 48213-2921 |
| 15626312 | + | Jackson, Jessica, 427 MONROE, YPSILANTI, MI 48197-5322 |
| 15626315 | + | Jackson, Tawana, 5060 Mansfield Ave., Royal Oak, MI 48073-1145 |
| 15626316 | + | Jackson, Vera, 20456 Nicke Apt 114, Clinton Twp, MI 48035-6111 |
| 15626319 | + | Jacksonville Box & Woodwork, Ernie Stuckey and Leanne King, 5011 Buffalo Avenue, Jacksonville, FL 32206-1573 |

| 15626320 | + | Jacksonville Paint Co., 249 Park Street, Jacksonville, FL 32204-2329 |
| 15626321 | + | Jaco Manufacturing Co., 468 Geiger Street, PO Box 619, Berea, OH 44017-0619 |
| 15626324 | | Jacobo, Rita Perez, 8 NUM 32, Matamoros Tamaulipas 87497 Mexico |
| 15626327 | + | Jacobs, Nicole, 78 Hudson St, Carleton, MI 48117-9199 |
| 15626330 | + | Jacobsen Industries Inc, Liz Sikora, 12173 Market St, Livonia, MI 48150-1166 |
| 15626332 | + | Jacobson Mfg., LLC, Micki Smith, 941-955 Lake Rd., Medina, OH 44256-2453 |
| 15626333 | + | Jacoby, Patricia, 3600 Shelby St, Waterford, MI 48328-1355 |
| 15626334 | | Jaguar Aftermarket Parts, C/O Baginton Packer, Siskin Drive, Baginton Coventry, Warwickshire CV3 4FZ United Kingdom |
| 15626335 | | Jaguar Land Rover Limited, Abbey Road Whitley, Coventry CV3 4LF United Kingdom |
| 15626337 | | Jaguar Land Rover Ltd., Christy McNish, Second Fl E Unipart House Garsington Rd, Cowley, Oxford OX4 2PG United Kingdom |
| 15626336 | | Jaguar Land Rover Ltd., Christy McNish, 2nd Fl East Unipart House,Garsington Rd, Cowley, Oxford OX4 2PG United Kingdom |
| 15626339 | + | Jain, Kalash, 433 Fox Hills Dr. S., Bloomfield Hills, MI 48304-1350 |
| 15626340 | + | Jain, Kalash, 433 Fox Hills Dr. S. Unit 2, Bloomfield Hills, MI 48304-1350 |
| 15626341 | + | Jakacki Bag & Barrel, Paul or Debbie, 4607 W Lexington St., Chicago, IL 60644-5229 |
| 15626342 | + | James H Laas Co Inc, Amy Newberry, 6185 Valley Dr, PO Box 1287, Bettendorf, IA 52722-0022 |
| 15626343 | + | James Haas Jr, Jim, PO Box 142, Stockton, IL 61085-0142 |
| 15626346 | + | James, Michael, 113 Watson Road, Lawrenceburg, TN 38464-6503 |
| 15626348 | + | James, Michelle, 13335 15 Mile Rd #317, Sterling Heights, MI 48312-4210 |
| 15626349 | + | Jamil Packaging Corp., Steve Bosse, 1420 Industrial Drive, Mishawaka, IN 46544-5720 |
| 15626352 | | Jancox Stampings, Sebastian Zupanec, 38 Deerhurst Drive, Brampton ON L6T 5R8 Canada |
| 15626354 | + | Jani-King of Columbia, Michelle Parrish and Tammy Trolin, 3610 Buttonwood Drive, Suite 310, Columbia, MO 65201-3721 |
| 15626355 | + | Janicke, Matthew, 555 N PEARL ST, STOCKTON, IL 61085-1142 |
| 15626357 | + | Jannaman, Jessica, 1136 Maxwell Avenue, Royal Oak, MI 48067-1264 |
| 15626358 | + | Jarbooa, Nawaf, 2256 Antonia Ln, Warren, MI 48091-1037 |
| 15626363 | + | Jasper Plastics, Sam Korenstra, 501 W Railroad Ave., Syracuse, IN 46567-1568 |
| 15626364 | + | Jasper Rubber Products Inc, 1010 First Ave, PO Box 706, Jasper, IN 47547-0706 |
| 15626365 | | Jasso, Felix Salinas, SEBASTIAN LERDO DE TEJADA 41, Matamoros Tamaulipas 87456 Mexico |
| 15626366 | | Jasso, Francisco Dorado, SIERRA TARAHUMARA 22, Matamoros Tamaulipas 87470 Mexico |
| 15626367 | | Jasso, Miguel Bravo, AYUPILCO NUM 2, Matamoros Tamaulipas 87497 Mexico |
| 15626369 | + | Jattana, Parvinder, 12305 Baldwin Circle, Holly, MI 48442-9388 |
| 15626370 | + | JayE Manufacturing Solutions, Jacy Carpenter, 51195 Regency Center Drive, Macomb, MI 48042-4130 |
| 15626388 | + | Jem Computers Inc, Melissa Worswick, 95 S Rose, Suite B, Mount Clemens, MI 48043-2187 |
| 15626389 | | Jenkins Excavating, 83 Bradford Hwy, Milan, TN 38358-4538 |
| 15626392 | + | Jenkins, Joshua, 945 Cleveland Street Apt D8, Pulaski, TN 38478-4440 |
| 15626393 | + | Jenkins, Troy, 27481 US HWY 63, MACON, MO 63552-3402 |
| 15626399 | | Jerry W. Reynolds-Architect, 904 West Cynthia Trail, Goodlettsville, TN 37072-3517 |
| 15626400 | + | Jerry's Electric, Inc., Rick Schultz, 23170 471st Avenue, PO Box 209, Colman, SD 57017-0209 |
| 15626401 | #+ | Jerry's Lock Service, 131 Dixon Springs Hwy, Carthage, TN 37030-2166 |
| 15626402 | + | Jesco Products Co., Inc., Ed, 6592 Arrow Drive, Sterling Heights, MI 48314-1412 |
| 15626404 | | Jesse Garant & Assoc Inc, G7-628 Monmouth Road, Windsor ON N8Y 3L1 Canada |
| 15626405 | + | Jesse's Enterprise Electric, Jesse Ruiz, 34734 California Road, Los Fresnos, TX 78566-4518 |
| 15626408 | + | Jet-Fab Inc., PO Box 2217, 2021 Brown Ave., Cookeville, TN 38501-1474 |
| 15626411 | + | Jewell, Corey, 118 Quail Drive, Lawrenceburg, TN 38464-7166 |
| 15626412 | + | Jewell, Theresa, 22102 Gaukler St., St. Clair Shores, MI 48080-3533 |
| 15626413 | + | Jewett, Louella, 4770 ACORN HOLLOW, WHITE CLOUD, MI 49349-9226 |
| 15626414 | | Jeyco, Pat, 2420 Anson Dr., Mississauga ON L5S 1G2 Canada |
| 15626415 | + | Jhall Engineering, Misti Hall, 285 Bear Creek, Columbia, TN 38401-2268 |
| 15626416 | | Jiangsu SUMEC-DELONG, Song xiamei and yinyuqin, Precision Forging Co LTD 1 Gaoxiong Rd, Nanjing 211500 China |
| 15626417 | | Jiangsu Zhenyou Technology Industrial In, No. 30 Lingbo Road, Gaoyou Economic, Development Zone, Jiangsu Province China |
| 15626418 | | Jiangyin Suncity Cables.Co.,, Hugh Yan, LTD NO.18th,Maochangli Road, Jiangyin 214443 China |
| 15626419 | + | Jillco Machinery Movers, Inc, PO Box 269, Licking, MO 65542-0269 |
| 15626420 | + | Jilson Group, 20 Industrial Rd, Lodi, NJ 07644-2600 |
| 15626421 | | Jim nez, Alvaro Gonz lez, SOCONUSCO NUM 32, Matamoros Tamaulipas 87497 Mexico |
| 15626422 | | Jim nez, Aquileo Jim nez, PALMA DIVINA NUM 43, Matamoros Tamaulipas 87347 Mexico |
| 15626423 | | Jim nez, Carlos Guerrero, CANALES 4, Matamoros Tamaulipas 87470 Mexico |
| 15626424 | | Jim nez, Diana Maldonado, FERNANDO MONTES DE OCA NUM 120, Matamoros Tamaulipas 87493 Mexico |
| 15626425 | | Jim nez, Guillermo Espriella, RIO CONCHOS NUM 53, Matamoros Tamaulipas 87440 Mexico |
| 15626426 | | Jim nez, Juan Ortiz, San Miguel #14, Matamoros Tamaulipas 87394 Mexico |
| 15626427 | | Jim nez, Maria Gomez, PRIMERA NUM 32, Matamoros Tamaulipas 87497 Mexico |
| 15626428 | | Jim nez, Maria Rodr guez, SAUCES NUM37, Matamoros Tamaulipas 87448 Mexico |
| 15626429 | | Jim nez, Miguel Gallegos, ADOLFO RUIZ CORTINEZ NUM 34, Matamoros Tamaulipas 87390 Mexico |
| 15626430 | | Jim nez, Rosa Rodr guez, SAN PATRICIO NUM 15, Matamoros Tamaulipas 87446 Mexico |
| 15626431 | + | Jimenez, Christopher, 215 Cemetery Road, Lawrenceburg, TN 38464-6913 |

| | | |
|---|---|---|
| 15626432 | + | Jimenez, David Luna, 1499 Hawkeye, Rochester Hills, MI 48307-2469 |
| 15626434 | + | Jimona, Inc, 1969 East McKinely Ave, Mishawaka, IN 46545-7205 |
| 15626436 | + | Jiran, Joseph, 117 S. DIVISION, FREMONT, MI 49412-1602 |
| 15626441 | + | Jm Industrial Supply, Dick Scovil, 2323 Lakeshore Dr, Pekin, IL 61554-1552 |
| 15626445 | + | Jo Daviess County, 330 N. Bench Street, Galena, IL 61036-1827 |
| 15626446 | + | Jo Daviess County Collector, 330 N. BENCH STREET, GALENA, IL 61036-1827 |
| 15626447 | + | Jo Daviess County Collector, JO DAVIESS COUNTY TREASURER'S OFFICE, 330 NORTH BENCH STREET, ROOM 120, GALENA, IL 61036-1848 |
| 15626448 | | Jo-Ad Industries, Inc., Amy Kaip, 31465 Stephenson Hwy., Madison Heights, MI 48071-1683 |
| 15626450 | + | Job Finders Employment Svcs, 1729 West Broadway #4, Columbia, MO 65203-1190 |
| 15626453 | #+ | Jobvite, Finance Dept, 1300 South El Camino Real, Suite 400, San Mateo, CA 94402-2970 |
| 15626454 | + | Joe Baskin Enterprises, Joe Baskin and Ann Baskin, 18881 Savage Road, Belleville, MI 48111-9674 |
| 15626455 | + | John Erickson, John Erickson, 1800 Keller Lake Drive, Burnsville, MN 55306-6377 |
| 15626456 | + | John Henry Foster Company, 4700 LeBourget Dr., St. Louis, MO 63134-3118 |
| 15626458 | | John Hochfellner, RR #1, 1117 Baldwin Rd., Bracebridge ON P1L 1W8 Canada |
| 15626460 | + | John, Jithin, 2632 Beacon Hill Drive, Auburn Hills, MI 48326-3722 |
| 15626461 | + | John, Jithin, 2632 Beacon Hill Drive Apt 107, Auburn Hills, MI 48326-3723 |
| 15626463 | | Johns, Mikel, 53 Maple DR, Van Buren Twp, MI 48111-4225 |
| 15626464 | + | Johnson & Wilson Sales & Ser, 12012 Macon Road, Collierville, TN 38017-4820 |
| 15626468 | + | Johnson Electric NA, Ron Rogers and Jennifer Thomas, 47660 Halyard Drive, Plymouth, MI 48170-2453 |
| 15626469 | | Johnson Equipment Company, Po Box 802009, Dallas, TX 75380-2009 |
| 15626471 | | Johnson Gas Appliance, Rick Schmerbach and Cherie Jones, Company, Cedar Rapids, IA 52405 |
| 15626473 | | Johnson Rubber Company, 16025 Johnson St., PO Box 67, Middlefield, OH 44062-0067 |
| 15626474 | + | Johnson Scale Co., 235 Fairfield Avenue, West Caldwell, NJ 07006-6201 |
| 15626483 | + | Johnson, Christopher, 209 Countrywood Drive, Lawrenceburg, TN 38464-7281 |
| 15626489 | + | Johnson, Daniel, 814 S. Hillman Rd., Stanton, MI 48888-9152 |
| 15626494 | + | Johnson, Jamie, 14576 Stephens Rd, Warren, MI 48089-2241 |
| 15626517 | + | Joiner, Kiyona, 340 FAIRHILLS DR, YPSILANTI, MI 48197-7455 |
| 15626522 | + | Jones Consultant, 152 Southcliff Drive, Findlay, OH 45840-4149 |
| 15626523 | + | Jones Electric & Automation, Matt Jones, 541 Stonewall Stree North, McKenzie, TN 38201-1535 |
| 15626524 | + | Jones Electric Company, Mike Passage, 1965 Sanford St., Muskegon, MI 49441-2516 |
| 15626525 | | Jones Lumber, Randy, Rt. JJ, Moberly, MO 65270 |
| 15626530 | + | Jones, Christopher, 36442 Farmbrook Dr #50, Clinton Twp, MI 48035-1513 |
| 15626533 | + | Jones, Daniel, 3108 Hazelton Drive, Thompson's Station, TN 37179-1400 |
| 15626545 | + | Jones, Ingrid, 720 Salem Church Road, Waynesboro, TN 38485-4745 |
| 15626546 | + | Jones, James, 143 Jamie Lane, Toney, AL 35773-9367 |
| 15626553 | + | Jones, Kenneth, 325 Garrison Road, Hohenwald, TN 38462-2330 |
| 15626559 | + | Jones, Melissa, 31667 Karolyn Lane, Fraser, MI 48026-2628 |
| 15626565 | + | Jones, Ryan, 5172 Carpenter Rd, Tawas City, MI 48763-9724 |
| 15626568 | | Jones, Tahjuanna, 425 Foss Ave, Flint, MI 48505 |
| 15626569 | + | Jones, Walter, 5710 Buckingham, Detroit, MI 48224-3257 |
| 15626570 | + | Jonesville Paper Tube Corp, Charlie, 540 Beck Street, Jonesville, MI 49250-9472 |
| 15626571 | + | Jonner Steel Industries, 6349 Strong, Detroit, MI 48211-1860 |
| 15626572 | + | Jordan Aluminum Extrusion Co, Jennifer Miller and Cindy Keough, 4661 Burbank Road, Memphis, TN 38118-6302 |
| 15626573 | | Jordan Painting, Mark Jordan, 14977 W. Greenbush Rd, Kent, IL 61044-9606 |
| 15626576 | + | Jordan, Jeffery, 122 BROWNS LANE, LORETTO, TN 38469-2308 |
| 15626578 | + | Jordan, Kenneth, 25717 Lynford St, Farmington Hills, MI 48336-1467 |
| 15626581 | + | Jordan, Michael, 99 Beasley, lawrenceburg, TN 38464-7333 |
| 15626582 | + | Jordan, Michael, 99 Beasley rd., Lawrenceburg, TN 38464-7333 |
| 15626585 | + | Jordan, Tyrone, 5504 Eagleview Court, Clarkston, MI 48348-5173 |
| 15626586 | + | Jorgensen, Nicole, 6455 Hancock Rd, Montague, MI 49437-9330 |
| 15626588 | | Jose Agustin de Jesus, Agustin Galarza Mendoza, Galarza Mendoza, Queretaro 76114 Mexico |
| 15626589 | | Jose Gerardo Encinas Burruel, Retorno 105 #3, Col Modelo, Hermosillo, Sonora 83190 Mexico |
| 15626590 | | Josefina, Jose, PINO NUM 103, Matamoros Tamaulipas 87444 Mexico |
| 15626591 | + | Joseph Machine Co, Paul Malloy and Whitney Fickes, 595 Range End Rd, Dillsburg, PA 17019-1526 |
| 15626594 | + | Joseph, Anthony, 6195 ROBERT CIRCLE, YPSILANTI, MI 48197-8282 |
| 15626597 | + | Jowers Cleaning Service, Brandon Jowers, PO Box 781, Lexington, TN 38351-0775 |
| 15626599 | | Joya, Martin Martinez, FACULTAD DE COMERCIO NUM 5, Matamoros Tamaulipas 87457 Mexico |
| 15626600 | + | Joyner, Joseph, 11405 IDLEWOOD DRIVE, OSCEOLA, IN 46561-9384 |
| 15626604 | + | Jozefowicz, Ian, 46833 Springhill Dr., Shelby Township, MI 48317-4070 |
| 15626606 | | Jpmorgan Chase Bank, National Associatio, 25 Bank Street Canary Wharf, London E14 5JP United Kingdom |
| 15626612 | | Jtech Corp, Jae-Young Hwang, #1121, Rosedale B/D, 724 Suseo-dong, Seoul 135-744 South Korea |
| 15626613 | | Ju rez, Briseida Amador, CALLE SIERRA EMITA NUM 51, Matamoros Tamaulipas 87477 Mexico |

| | | |
|---|---|---|
| 15626614 | | Ju rez, Dalila Cortez, AV SAN CARLOS, Matamoros Tamaulipas 87446 Mexico |
| 15626615 | | Ju rez, Diego Campos, JUAN DE LA BARRERA NUM 201, Matamoros Tamaulipas 87499 Mexico |
| 15626616 | | Ju rez, Francisco Martinez, PORFIRIO DIAZ NUM 152, Matamoros Tamaulipas 87493 Mexico |
| 15626617 | | Ju rez, Francisco Rodr guez, LEGISLACION 17, Matamoros Tamaulipas 87477 Mexico |
| 15626618 | | Ju rez, Hugo Paulin, CALLE QUERETARO NUM 51, Matamoros Tamaulipas 87457 Mexico |
| 15626619 | | Ju rez, Jose Balderas, DIAMANTE #63, Matamoros Tamaulipas 87348 Mexico |
| 15626620 | | Ju rez, Ma Balderas, VALLE DIAMANTE NUM 61, Matamoros Tamaulipas 87344 Mexico |
| 15626621 | | Ju rez, Nereida Ram rez, MIRAMAR 113, Matamoros Tamaulipas 87497 Mexico |
| 15626622 | | Ju rez, Pedro Arizpe, CARR SENDERO NACIONAL KM17, Matamoros Tamaulipas 87560 Mexico |
| 15626623 | | Ju rez, Rosalva Cruz, CALLE SIERRA SAN IGNACIO NUM 5, Matamoros Tamaulipas 87497 Mexico |
| 15626624 | | Ju rez, Saul Cortez, 1ERO ENERO NUM 150, Matamoros Tamaulipas 87470 Mexico |
| 15626625 | | Juan Fidel Salazar Guerra, Alamo 53, Esq. Con Palma, Fracc. Los Cedros, Matamoros Tamaulipas 87496 Mexico |
| 15626627 | + | Judd, Brian, 536 Rhodes Street, Pinconning, MI 48650-7513 |
| 15626628 | + | Judy, Brandon, 6050 COGSWELL, ROMULUS, MI 48174-4005 |
| 15626629 | + | Julio C. Garcia A/C, Julio Garcia, 66 Central Park Drive, Brownsville, TX 78520-7220 |
| 15626633 | | Justco Ltd, Gary Rashotte and Janice Scott, 2109 Whittington Drive Unit A, Cavan Monaghan ON K9J 0G5 Canada |
| 15626635 | | Jyco Sealing Technologies, Manon Canual, 3995 Industrial Blvd., Sherbrooke QC J1L 2S7 Canada |
| 15626636 | + | K & G Tool Co, Brian Satterfield, 16679 Comstock Street, Grand Haven, MI 49417-8938 |
| 15626637 | + | K & J Finishing Inc, Keith Beach, 716 Cedar St, Rockford, IL 61102-2950 |
| 15626638 | + | K C K Tool & Die Co., 1450 Jarvis Street, Ferndale, MI 48220-2064 |
| 15626639 | | K F Mold Limited, Christina, No.8 Xialian Rd, South Xiagang, Changan, Dongguan City 523873 China |
| 15626640 | + | K Lift Materials Handling, Lynn, Equipment Co, 55581 Currant Road, Mishawaka, IN 46545-4741 |
| 15626641 | + | K Mold & Engineering, Phyllis Kasner, 51383 Bitterseet Road, Granger, IN 46530-6204 |
| 15626643 | + | K&F Electronics, Inc., Kelly Vanderhoff, 33041 Groesbeck Hwy., Fraser, MI 48026-1514 |
| 15626644 | + | K&I HARD CHROME, 1900 EAST MAIN STREET, NEW ALBANY, IN 47150-5798 |
| 15626646 | + | K&I Hard Chrome, Susan Aldridge and Todd Sparrow, 1900 East Main Street, New Albany, IN 47150-5739 |
| 15626645 | + | K&I Hard Chrome, Mary Leininger, 103 N. Grove Street, Ypsilanti, MI 48198-2906 |
| 15626647 | + | K-C Welding Supply, Dick Johnson and Maureen Webb, 1309 Main St., Essexville, MI 48732-1251 |
| 15626648 | + | K-O Products Company, Julie Henry, 1225 Milton Street, Benton Harbor, MI 49022-4029 |
| 15626649 | | K-Omega Ontario Inc, Maureen Fleming, 380 Orenda Rd, Brampton ON L6T 1GB Canada |
| 15626650 | | K-Tek, A Griffiths Company, NW 8744, Minneapolis, MN 55485-8744 |
| 15626652 | + | K.C. Jones Plating Co., Trevor Burgess, 2845 East 10 Mile Rd., Warren, MI 48091-1359 |
| 15626653 | + | K/C WELDING INC, 1309 MAIN STREET, ESSEXVILLE, MI 48732-1251 |
| 15626654 | + | K/C Welding Inc, Marty Ulrey and Maureen Carolan, 1309 Main Street, Essexville, MI 48732-1251 |
| 15626656 | + | KACZMAREK, PAUL, 610 W. PREVO RD., LINWOOD, MI 48634-9774 |
| 15626657 | + | KADDOUH, HASSAN, 466 Madison, Grosse Point Farm, MI 48236-3231 |
| 15626661 | + | KAIRN, WILLIAM, 314 W Main St Apt 4, Lebanon, OH 45036-2484 |
| 15626664 | + | KALCHIK, LARRY, 1277 E. BIGELOW CREEK TRAIL, NEWAYGO, MI 49337-8065 |
| 15626667 | + | KALMETA, ROSANNA, 3825 COOLIDGE HIGHWAY, ROYAL OAK, MI 48073-2128 |
| 15626672 | | KAMET SRL., Via Moe 5/7, Berzo Inferiore BS 25040 Italy |
| 15626675 | + | KAMPMEIER, CALEB, 6653 S. Willow Rd., Stockton, IL 61085-9566 |
| 15626682 | | KANWAL INC, 1426 BOULEVARD INDUSTRIEL, MAGOG QC J1X 4V9 CANADA |
| 15626700 | + | KATZ, MICHAEL, 711 S CLARK ST, Moberly, MO 65270-1869 |
| 15626701 | + | KAUFFMAN ENGINEERING INC., 830 S. STATE RD 25, PO BOX 658, LOGANSPORT, IN 46947-0658 |
| 15626703 | + | KAUFMAN, BARBARA, 4473 IL RT 84, THOMSON, IL 61285-7529 |
| 15626706 | + | KAWASAKI, KEN, 314 Camilla Lane, Murfreesboro, TN 37130-4541 |
| 15626710 | + | KBX Engineering, Inc., Brendan Price, 200 Maple Park Blvd., Suite 203, St. Clair Shore, MI 48081-2211 |
| 15626711 | + | KC Plastics, LLC, David Reiche, 17157 E. Ten Mile Rd., Eastpointe, MI 48021-1284 |
| 15626712 | + | KC Quality Products, Jean Palmer and Jean Palmer, PO Box 2150, Independence, MO 64055-0050 |
| 15626713 | + | KDM P.O.P. Solutions Group, 110 Taylor Industrial Blvd, Hendersonville, TN 37075-3303 |
| 15626714 | + | KDS Controls Inc., Janet Burns, 307 Robbins Drive, Troy, MI 48083-4561 |
| 15626716 | | KECK, KENNETH, 41840 Mary Kay Dr, Clinton Township, MI 48038-4500 |
| 15626723 | + | KELLER USA INC, 2168 CAROLINA PLACE DR, FORT MILL, SC 29708-6998 |
| 15626732 | + | KELLEY, WILLIAM, 33568 OTTO, FRASER, MI 48026-1988 |
| 15626739 | + | KEM-TRON, Inc., Ed or Meredith, 7370 Broadmoor Ave. SE, Caledonia, MI 49316-9510 |
| 15626741 | + | KEMOCK, JACOB, 315 S Platt St, Milan, MI 48160-1603 |
| 15626746 | + | KENCO, PO BOX 364, LAPORT, IN 46352-0364 |
| 15626752 | + | KENDRICK, CHRIS, P.O. Box 63, Jeffersonville, KY 40337-0063 |
| 15626756 | + | KENNEDY, DANNY, 53 SHOTWELL ROAD, LAWRENCEBURG, TN 38464-7015 |
| 15626757 | + | KENNEDY, DANNY L, 53 SHOTWELL ROAD, LAWRENCEBURG, TN 38464-7015 |
| 15626760 | + | KENNON, DARRELL, P.O. Box 180, Clay City, KY 40312-0180 |
| 15626764 | + | KENT MANUFACTURING CO, 2200 OAK INDUSTRIAL DR NE, GRAND RAPIDS, MI 49505-6016 |
| 15626774 | + | KENWAL/ FAURECIA STEEL, 8223 WEST WARREN AVE, DEARBORN, MI 48126-1615 |

| | | |
|---|---|---|
| 15626775 | + | KENWAL/ FAURECIA STEEL, Brain Smolinski and Debbie Martell, 8223 West Warren Ave, Dearborn, MI 48126-1615 |
| 15626776 | + | KENWAL/ FAURECIA STEEL, Brian Smolinski and Debbie Martell, 8223 West Warren Ave., DEABORN, MI 48126-1615 |
| 15626777 | + | KENWAL/FORD RESALE, 8223 WEST WARREN AVE, PO BOX 4359, DEARBORN, MI 48126-0359 |
| 15626780 | + | KENWAL/JCI RESALE, 8223 W. WARREN AVE., P.O. BOX 4359, DEARBORN, MI 48126-0359 |
| 15626786 | | KERN LIEBERS MEXICO, S.A., AV. EL TEPEYAC 11080., PARQUE INDUSTRIAL, EL MARQUES QUERETARO 76250 MEXICO |
| 15626791 | + | KERNELLS AUTOMATIC MACHINING, 10511 SR 61, PO BOX 41, BERLIN HEIGHTS, OH 44814-0041 |
| 15626799 | + | KEUVELAAR, TERRY, 8340 W 4 MILE RD, HESPERIA, MI 49421-9205 |
| 15626804 | | KEY SAFETY INC., 4601 COFFEE PORT RD., BROWNSVILLE, TX 78521 |
| 15626813 | + | KEYMON, JEREMY, 4985 SHADES BRIDGE RD., GREENFIELD, TN 38230-4130 |
| 15626814 | ++++ | KEYPACK INDUSTRIES, CORP., 1201 BORG RD, ELKHART IN 46514-5283 address filed with court:, Keypack Industries, Corp., 25784 Borg Road, Elkhart, IN 46514 |
| 15626821 | + | KH VIVES, S.L., PI REYJUAN CARLOS I, CL GREGAL 2, ALMUSSAFES 46440 SPAIN |
| 15626818 | | KH Vives Rework, S.L., PI Rey Juan Carlos; Cl Gregal 2, Almussafes 46440 Spain |
| 15626817 | | KH Vives Rework, S.L., Eduardo Fernandez Piqueras, PI Rey Juan Carlos I, Cl Canal Crepo 8, Almussafes 46440 Spain |
| 15626820 | | KH Vives, S.L., Juan Luis Esteve, Pi Reyjuan Carlos I, Almussafes 46440 Spain |
| 15626819 | | KH Vives, S.L., Eduardo Fernandez Piquer, Pi Reyjuan Carlos I, Almussafes 46440 Spain |
| 15626822 | + | KHALIFEH, AHMAD, 3855 PARKER STREET, DEARBORN, MI 48124-3557 |
| 15626831 | + | KIA, 7777 KIA PKWY, WEST POINT, GA 31833-4897 |
| 15626836 | | KIEKERT, 21 HEILIGENHAUS, HOSELER PLATZ 2 42579 GERMANY |
| 15626841 | | KILBANK METAL FORMING & TURNING INC, 4 BARRIE BLVD, ST. THOMAS ON N5P 4B9 CANADA |
| 15626845 | + | KILCHEVSKYI, VOLODYMYR, 7260 CARDINAL, ALGONAC, MI 48001-4106 |
| 15626849 | | KILIAN MANUFACTURING CORP A DIVISION OF, INDUSTRIAL MOTION, SYRACUSE, NY 13217 |
| 15626850 | + | KILLEN, DAVID, 179 SHOAL CREEK ROAD, LEOMA, TN 38468-5232 |
| 15626859 | + | KIMBROUGH, ERIC, 16815 Edmore, Detroit, MI 48205-1515 |
| 15626865 | + | KINETIC TOOL INC, 2406 MILLENNIUM DRIVE, ELGIN, IL 60124-7827 |
| 15626867 | + | KING, CLIFFORD, 3733 NORTH MIELKE WAY, LEWISTON, MI 49756-7901 |
| 15626869 | + | KING, MICHAEL, P.O. BOX 926, WARREN, MI 48090-0926 |
| 15626876 | + | KINKEAD, PATRICIA, 2098 HWY 140 NORTH, COTTAGE GROVE, TN 38224-6412 |
| 15626877 | + | KINTNER, DANIEL, 73 N. TRUMBULL RD, BAY CITY, MI 48708-9114 |
| 15626879 | + | KINYON, JERAME, 15986 Monroe Rd 1009, Moberly, MO 65270-6004 |
| 15626880 | + | KIP America, Frederic Gillazeau and Barbara Alther, 1600 E Gold Road Suite 110, Rolling Meadows, IL 60008-4221 |
| 15626884 | + | KIRBY, DENNIS, 3670 KAWKAWLIN DRIVE, BAY CITY, MI 48706-1771 |
| 15626885 | + | KIRCHNER, RAYMOND, 3547 CEDARDALE CT, TOLEDO, OH 43623-1826 |
| 15626890 | + | KIRKLAND & ELLIS, 300 N. LASALLE, CHICAGO, IL 60654-5412 |
| 15626891 | + | KIRTLINK, DAVID, 406 W Reid, Holliday, MO 65258-1014 |
| 15626895 | + | KISSSOFT U.S.A., LLC, 3719 SPRING GROVE ROAD, JOHNSBURG, IL 60051-5950 |
| 15626896 | + | KISSsoft U.S.A., LLC, Daniel Kondritz, 3719 Spring Grove Road, Johnsburg, IL 60051-5950 |
| 15626900 | + | KITTS, DAWN, 507 Fall River Road, Lawrenceburg, TN 38464-3928 |
| 15626902 | + | KLASSEN, ERICK, 2745 N. Waskevich LN, Midland, MI 48642-8895 |
| 15626903 | + | KLASSEN, GARY, 2510 HILTS ROAD, GLADWIN, MI 48624-8251 |
| 15626910 | + | KLEINHANS, KURT, 3836 N. MACKINAW RD., PINCONNING, MI 48650-9422 |
| 15626913 | | KLIEMT & VOLLSTADT, SPEDITIONSTRABE 21, D 40221, DUSSELDORF 40221 GERMANY |
| 15626912 | | KLIEMT & VOLLSTADT, BOHNAU MARKUS, SPEDITIONSTRABE 21 D 40221, DUSSELDORF GERMANY |
| 15626915 | + | KLINE, TERRY, 3339 W 136TH ST, GRANT, MI 49327-8820 |
| 15626920 | + | KLOEPPING, DELORIS, 109 S CLAY, MT CARROLL, IL 61053-1304 |
| 15626921 | + | KLOEPPING, KEITH, 109 S CLAY, MT CARROLL, IL 61053-1304 |
| 15626922 | + | KLOSS, RUSSELL, 3230 S APPLE RIVER, ELIZABETH, IL 61028-9758 |
| 15626927 | | KMD Consulting Services, Kris Dowler, 12 Campbell Street, London ON N6P 1A9 Canada |
| 15626929 | | KMH Systems, Inc., 6900 Pow Ave., Dayton, OH 45414 |
| 15626933 | + | KNESS, BRIAN, 706 SOUTH CHICAGO AVE, FREEPORT, IL 61032-5631 |
| 15626934 | + | KNESS, TINA, 706 S CHICAGO, FREEPORT, IL 61032-5631 |
| 15626936 | + | KNIGHT, JIMMIE, 1678 MEADOW WOODS BLVD, YPSILANTI, MI 48197-4561 |
| 15626941 | + | KNOLL, KENNETH, 502 LOCUST ST, LENA, IL 61048-9399 |
| 15626945 | + | KNOWLES, KENNETH, 2123 HUDSON ST., MUSEKGON, MI 49441-3027 |
| 15626947 | + | KNOX, CHRISTOPHER, 18503 Morningside, Eastpointe, MI 48021-2779 |
| 15626948 | + | KNOX, JEFFERY, 56 ROYAL FOX POINTE, CEDAR GROVE, TN 38321-4283 |
| 15626949 | + | KNOX, PAUL, 324 TUG BRANCH, CLAY CITY, KY 40312-9002 |
| 15626950 | + | KNOX, ROSANNE, 2938 Siena Dr., TROY, MI 48083-6819 |
| 15626951 | + | KNOX, TRACY, 131 SHIAWASSEE RIVER DRIVE, ADRIAN, MI 49221-7720 |
| 15626955 | + | KNUTSEN, SANDRA, 14647 US HWY 20 E, LENA, IL 61048-9411 |
| 15626956 | ++++ | KODIAK AUTOMATION LLC, 316 HAYES ST NW, GRAND RAPIDS MI 49544-9305 address filed with court:, Kodiak Automation LLC, O-316 Hayes, Grand Rapids, MI 49544 |
| 15626962 | + | KOHLER, WILLIAM, 300 RIVERFRONT UNIT 17H, DETROIT, MI 48226-4520 |

| | | |
|---|---|---|
| 15626964 | + | KOLESAR, DAVID, 6038 VENICE DRIVE, COMMERCE TWP., MI 48382-3660 |
| 15626968 | + | KOMATSU AMERICA INDUSTRIES, 1701 GOLF ROAD, SUITE 300, ROLLING MEADOWS, IL 60008-4208 |
| 15626972 | + | KONCOR, DAVID, 22406 Monroe Rd 1119, Madison, MO 65263-2006 |
| 15626982 | + | KONICKI, SCOTT, 11370 S TRILLIUM RIDGE, GRANT, MI 49327-8597 |
| 15626986 | + | KONWINSKI, MARK, 736 E. NEWBERG, PINCONNING, MI 48650-9430 |
| 15626995 | + | KORN FERRY HAY GROUP, 33 SOUTH 6TH STREET, SUITE 4900, MINNEAPOLIS, MN 55402-3716 |
| 15626997 | | KORN FERRY HAY GROUP, INC, NW 5854, P.O. BOX 1450, MINNEAPOLIS, MN 55485-5854 |
| 15626998 | + | KORONA, JOSEPH, 23301 HARMON, ST CLAIR SHORES, MI 48080-3238 |
| 15627002 | + | KOTH, BECKY, 4635 Benchley Dr, Beaverton, MI 48612-9141 |
| 15627003 | + | KOTH, JEFFREY, 1120 W. MT. FOREST, PINCONNING, MI 48650-8943 |
| 15627004 | + | KOTH, JOSHUA, 1120 W. MT. FOREST RD, PINCONNING, MI 48650-8943 |
| 15627005 | + | KOTZ, DANIEL, 806 E. WHITEFEATHER, PINCONNING, MI 48650-8423 |
| 15627006 | + | KOTZ, LARRY, 27075 VANCE, MADISON HTS., MI 48071-3420 |
| 15627009 | + | KOZERO, JOHN, 4603 KOCOT ROAD, STERLING, MI 48659-9401 |
| 15627012 | + | KPIT INFOSYSTEMS, INCORPORATED, 379 THORNALL ST., EDISON, NJ 08837-2225 |
| 15627010 | + | KPIT Infosystems Inc., Barbara Stroul and Kapil Rapelli, 33 Wood Ave S, 7th Floor, Iselin, NJ 08830-2735 |
| 15627011 | | KPIT Infosystems,, Rob Stewart, Incorporated, Edison, NJ 08837 |
| 15627013 | + | KPIT TECHNOLOGIES INC, 28001 CABOT DR, STE 100, NOVI, MI 48377-2958 |
| 15627014 | + | KPIT Technologies Inc, Suresh Pabba and AMY COLE, 28001 CABOT DR, STE 100, Novi, MI 48377-2958 |
| 15627015 | + | KPIT Technologies Inc., 28001 Cabot Drive Ste 110, Novi, MI 48377-2958 |
| 15627016 | + | KPJ Consultants, Kevin Jernigan, 1485 N. Long Lake Rd., Fenton, MI 48430-8825 |
| 15627020 | + | KRAGER, GREGORY, 306 S. CASS, STANDISH, MI 48658-9235 |
| 15627024 | + | KRANIAK, ANDREW, 2875 TALLAHASSEE, ROCHESTER HILLS, MI 48306-3862 |
| 15627027 | + | KRAWCZYK, DUANE, 4715 WORTH RD., STANDISH, MI 48658-9444 |
| 15627030 | + | KRC Consultants, Kristen Chilson, W. 6064 720th Avenue, Beldenville, WI 54003-5512 |
| 15627031 | + | KRESSIG, AARON, 3006 LAZY LAKE DR, HARLINGEN, TX 78550-7431 |
| 15627033 | + | KRIEBS, HELEN, 502 EAST FRONT AVE., STOCKTON, IL 61085-1422 |
| 15627034 | + | KRIEBS, MICHAEL, 3004 FAIRWAY RD, STOCKTON, IL 61085-9036 |
| 15627035 | ++ | KRIEGER CRAFTSMEN INC, 2758 3-MILE RD NW, GRAND RAPIDS MI 49534-1318 address filed with court:, Krieger Craftsmen Inc., Durbin Haas and Terri Pitcher, 2720 3 Mile NW, Grand Rapids, MI 49534 |
| 15627045 | + | KRUPKE, TIMOTHY, 111 WEST HYDE STREET, WARREN, IL 61087-9468 |
| 15627046 | + | KRUPKE, TIMOTHY, 111 WEST HYDE STREET PO BOX 42, WARREN, IL 61087-0042 |
| 15627048 | + | KS Auto LLC DBA Autoriv, Jamie MacDonald, 1753 Hamilin Rd, Rochester Hills, MI 48309-3373 |
| 15627049 | | KTM Locks /Intier Automotive, Jeff Brown, 141 Stafferm Drive, Concord ON L4K 2R2 Canada |
| 15627050 | + | KUBIK, LOWELL, 8252 TINKLER RD, STERLING HEIGHTS, MI 48312-1120 |
| 15627055 | + | KUHL, TRACY, 1932 HAMMAN DRIVE, TROY, MI 48085-5072 |
| 15627066 | + | KUNZ, DONALD, 324 E. Front Ave., Stockton, IL 61085-1418 |
| 15627067 | + | KUPETS, EDWARD, 76814 MARY GRACE DRIVE, BRUCE TOWNSHIP, MI 48065-2644 |
| 15627072 | + | KVA Induction Co INC, David Petrinec and Corinne Smith, 34112 Doreka Dr, Fraser, MI 48026-3434 |
| 15627073 | + | KVF Quad Corporation, Jim Wells and Cindy Crotty, 808 13th St, East Moline, IL 61244-1628 |
| 15626565 | #+ | Kaat's Water Conditioning, 3470 Three Mile Rd NW, Grand Rapids, MI 49534-1228 |
| 15626660 | + | Kafaf, Dhrgam Al, 3334 Brookshear Circle, Auburn Hills, MI 48326-2212 |
| 15626662 | | Kaiser Aluminum, Betty McKibbin, 3021 Gore Road, London ON N5V 5A9 Canada |
| 15626663 | | Kaiser Aluminum (CAD), 3021 Gore Road, London ON N5V 5A9 Canada |
| 15626666 | + | Kalkaska Auto & Truck Center, Dan McCormick, PO Box 250, 408 W Mile Road, Kalkaska, MI 49646-8914 |
| 15626668 | + | Kaman Industrial Technologie, 9929 N Alpine Rd, Machesney Park, IL 61115-8212 |
| 15626669 | + | Kamat, Pratik, 31024 Tamarack St Apt #21105, Wixom, MI 48393-2613 |
| 15626670 | + | Kamatics Corp, Paul Bender, PO Box 30238, Hartford, CT 06150-0001 |
| 15626671 | + | Kamax, L.P., 500 West Long Lake Road, Troy, MI 48098-4540 |
| 15626673 | + | Kammerer Inc., Kelly Kammerer and Kelly Kammerer, 2348 East Kammerer Road, Kendallville, IN 46755-3067 |
| 15626683 | | Kanwal Inc, Paul Kanwal and Elyse Goulet, 1426 Boulevard Industriel, Magog QC J1X 4V9 Canada |
| 15626685 | + | Kappeler, Lacinda, 600 S Ore Road, Westpoint, TN 38486-5219 |
| 15626686 | + | Kappeler, Lacinda, 600 South Ore Road, West Point, TN 38486-5219 |
| 15626688 | + | Karana, Rani, 13039 Pearl Drive, Shelby Township, MI 48315-4136 |
| 15626689 | + | Karjala, Sandeep, 1316 Burns Drive, Troy, MI 48083-6313 |
| 15626690 | + | Karjala, Sandeep, 2439 Wiltshire Ct , Apt 206, Rochester Hills, MI 48309-3164 |
| 15626696 | + | Kathy Lumley, 31348 250th Street, Barry, IL 62312-2030 |
| 15626697 | + | Katkar, Nikhil, 33318 Grand River Ave Apt 4, Farmington, MI 48336-3179 |
| 15626698 | + | Kato Spring of California, Rana, 5780 Cerritos Ave, Cypress, CA 90630-4741 |
| 15626699 | | Kato-Entex Limited, Jeff Poole and Christine Wilson, Glaisdale Drive Bilborough, Nottingham NG8 4JY United Kingdom |
| 15626702 | + | Kauffman Engineering Inc., Karla Ellis, 830 S. State Rd 25, Logansport, IN 46947-6719 |
| 15626705 | + | Kavuru, Triveni, 730 Ironwood Drive, #304, rochester, MI 48307-1320 |
| 15626704 | + | Kavuru, Triveni, 2939 Fishermans Cove Apt 202, Lake Orion, MI 48360-2605 |

| | | |
|---|---|---|
| 15626707 | + | Kay Automotive Graphics, Joan Fehlberg, 57 Kay Industrial Drive, PO Box 1000, Lake Orion, MI 48361-1000 |
| 15626708 | + | Kays Engineering, 900 INDUSTRIAL DRIVE, MARSHALL, MO 65340-3901 |
| 15626715 | + | Keats Manufacturing, Dave King and Paula Horwath, 350 W Holbrook Drive, Wheeling, IL 60090-5812 |
| 15626718 | | Keen Point International Inc, 510-3300 BLOOR ST WEST, WEST TOWER, TORONTO ON M8X 2X2 CANADA |
| 15626719 | | Keen Point International Inc, Denise Brown and Hilda Roeleveld, 510-3300 Bloor St West West Tower, Toronto ON M8X 2X2 Canada |
| 15626722 | + | Kelcom, Inc, 21419 Protecta Drive, Elkhart, IN 46516-9541 |
| 15626724 | + | Keller USA Inc, Regina Jorgensen, 2168 Carolina Place Dr, Fort Mill, SC 29708-6998 |
| 15626726 | + | Kelley Machining Inc, Art Kelley and Rick Hartley, 647 Industrial Park Drive, Shelby, MI 49455-9584 |
| 15626728 | + | Kelley, James, 407 3rd Street, Lawrenceburg, TN 38464-3428 |
| 15626730 | + | Kelley, Rosemary, 710 2nd Street Lawrenceburg, TN 38464, Lawrenceburg, TN 38464-2906 |
| 15626733 | | Kelly Services (Canada) LTD, PO Box 9488, Postal Station A, Toronto ON N5W 4E1 Canada |
| 15626734 | + | Kelly Services, Inc., Allen Jennings and Rebecca Kizy, 999 West Big Beaver Rd., TROY, MI 48084-4716 |
| 15626735 | + | Kelly, Joshua, 266 Mt. Lebanon Road, Lawrenceburg, TN 38464-6529 |
| 15626738 | + | Kem Krest Corporation, 12785 EMERSON DRIVE, Brighton, MI 48116-8562 |
| 15626740 | + | Kemark Inc, 1021 East Wallace St, Fort Wayne, IN 46803-2553 |
| 15626744 | + | Ken-Mac Metals, 22355 West Eleven Mile Road, Southfield, MI 48033-4735 |
| 15626745 | + | Kenco, Geneva, PO Box 364, Laport, IN 46352-0364 |
| 15626747 | + | Kenco Plastics Inc, PO Box 364, Laporte, IN 46352-0364 |
| 15626748 | + | Kendall Electric Inc, 1200 S Grandstaff Dr, Auburn, IN 46706-2659 |
| 15626749 | + | Kendall Electric Inc, 1699 Wierengo Dr., Muskegon, MI 49442-6262 |
| 15626750 | + | Kendall Electric Inc., Jim Waz, 840 Hastings St., Traverse City, MI 49686-3441 |
| 15626751 | | Kendall Electric, Inc., 25 American Drive, Jackson, TN 38301-5053 |
| 15626753 | + | Kendrick, Jessica, 36794 Harper Ave Apt 203, Clinton Twp, MI 48035-5927 |
| 15626754 | + | Kenmar Timber Comany, Ken Schroeder, 1231 Highway F, Clifton Hill, MO 65244-2122 |
| 15626755 | + | Kennametal, Inc., Linda Turner, 205 North 13th Street, Rogers, AR 72756-3551 |
| 15626762 | | Kenowa Industries, 11405 E. Lakewood Blvd., Holland, MI 49424-9663 |
| 15626763 | + | Kent Corporation, 9601 York Alpha Drive, North Royalton Drive, OH 44133-3503 |
| 15626765 | + | Kent Manufacturing Co, Russ Hernandez, 2200 Oak Industrial Dr NE, Grand Rapids, MI 49505-6016 |
| 15626768 | + | Kentwood Powdercoat, Inc., Bill Andro, 3900 Swank SE, Grand Rapids, MI 49512-3961 |
| 15626769 | + | Kenwal Products Corp., Jennie Noakes, 8223 W. Warren Avenue, Dearborn, MI 48126-1615 |
| 15626770 | + | Kenwal Steel Co., Kathy Max, 201 Mississippi Street, Gary, IN 46402-1546 |
| 15626772 | + | Kenwal Steel Corp., c/o Kristin M. Ynclan, 8223 W. Warren Avenue, P.O. Box 4359, Dearborn, MI 48126-0359 |
| 15626771 | + | Kenwal Steel Corp., 8223 W. Warren Ave, Dearborn, MI 48126-1615 |
| 15626773 | + | Kenwal Steel-Delta/GM Resale, Jennie Noakes, 8223 W. Warren Ave., PO Box 4359, Dearborn, MI 48126-0359 |
| 15626778 | + | Kenwal/FORD Resale, Jennie Noakes, 8223 West Warren Ave, PO Box 4359, Dearborn, MI 48126-0359 |
| 15626779 | + | Kenwal/Ford Resale, Sandra Wozniak, 307 Tech Drive, Burns Harbor, IN 46304-8843 |
| 15626787 | | Kern Liebers Mexico, S.A., Imelda Juarez and Claudia Romo, 11080, Parque Industrial O'Donnell, El Marques, QRO 76250 Mexico |
| 15626788 | #+ | Kern Liebers Texas Inc, Armando Velazquez and Don Bemister, 400 E Nolana Loop, Pharr, TX 78577-9608 |
| 15626789 | | Kern Services Inc, Rick Kern, 18940 Roselle Cv, Auburn, IN 46706-9200 |
| 15626790 | #+ | Kern-Liebers Texas Inc, Armando Velazquez, 400 E Nolana Loop, Pharr, TX 78577-9608 |
| 15626792 | + | Kernells Automatic Machining, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15626793 | | Kernells Automatic Machining, Jerry Ferancy, 10511 SR 61, Berlin Heights, OH 44814 |
| 15626794 | + | Kerr, David, 1977 Golfview Drive, Troy, MI 48084-3932 |
| 15626795 | + | Kerr, David, 1977 Golfview Drive #203, Troy, MI 48084-3932 |
| 15626796 | + | Kerr, Dianne, 277 Gratiot Ave, Detroit, MI 48226-2239 |
| 15626797 | + | Kerry Steel, Inc., Judy Huerta and Larry Filippine, 31731 Northwestern Hwy., Suite 200, Farmington Hills, MI 48334-1662 |
| 15626800 | | Kevin Quarry Sand & Gravel, Box 2290, Bracebridge ON P1L 1W2 Canada |
| 15626801 | + | Kevin R Pierce Electric Inc, Kevin Pierce, 10424 E Greenvale Rd, Stockton, IL 61085-9237 |
| 15626802 | | Key Safety Inc, Kelly Rose, 2025 Harmon RD, Auburn Hills, MI 48326-1776 |
| 15626805 | | Key Safety Inc., Ramses Delie, 4601 Coffee Port Rd., Brownsville, TX 78521 |
| 15626816 | + | KeyShot, JOrdan Doane and Theresa Morris, 15143 Woodlawn Ave, Tustin Ave, CA 92780-6452 |
| 15626811 | + | Keykert USA, 46941 Liberty Drive, WIXOM, MI 48393-3603 |
| 15626812 | | Keyline Industrial Ltd., 114 Stronach Crescent, London ON N5V 3A1 Canada |
| 15626823 | + | Khan, Mohammed, 3300 Doremus Apt Lowr, Hamtramck, MI 48212-3542 |
| 15626824 | + | Khan, Muhammad, 2729 Golfside Rd Apt 104, Ypsilanti, MI 48197-1948 |
| 15626828 | | Khosravi-Mardkhe, Maryam, 1727 SILVERWOOD DR, SAN JOSE, CA 95124-3834 |
| 15626829 | + | Khunte, Nilesh Ramesh, 238 Woodview Ct, Rochester Hills, MI 48307-4191 |
| 15626830 | + | Khunte, Nilesh Ramesh, 238 Woodview Ct Apt 246, Rochester Hills, MI 48307-4191 |
| 15626832 | + | Kia Motors Mfg - KMMG, April Pennington, 7777 Kia Parkway, West Point, GA 31833-4897 |
| 15626833 | + | Kia Motors Mfg - KMMG, Charles Liddle, 7777 Kia Pkwy, West Point, GA 31833-4897 |
| 15626838 | | Kiekert GMBH & Co. KG, Ralf Koenen, Postfach 10 03 51 42568, Heiligenhaus Germany |
| 15626837 | | Kiekert de Mexico SA de CV, Antonio Cabildo, Km 14.5 Parque Industrial Chachapa, Amozoc, Puebla 72990 Mexico |
| 15626840 | | Kilbank Metal Forming, Terry Sheridan, & Turning, St. Thomas ON N5P 4B9 Canada |

| | | |
|---|---|---|
| 15626842 | + | Kilburn, Clifton, 8 Gallian Circle, Waynesboro, TN 38485-4203 |
| 15626848 | + | Kilian Manufacturing Corp, Eileen Beak, A Division of Altra, 1728 Burnet Ave, PO Box 6974, Syracuse, NY 13217-6974 |
| 15626862 | + | Kinder Machines LLC, 100 E CARPENTER, MOBERLY, MO 65270-2110 |
| 15626863 | + | Kinder Machines LLC, David Kinder and Brenda Burton, 100 E Carpenter, Moberly, MO 65270-2110 |
| 15626864 | + | Kinetic Data Incorporated, Kasandra Kuchenmeister, 235 East Sixth Street, Suite 400B, St. Paul, MN 55101-1990 |
| 15626866 | + | Kinetic Tool Inc, Amy Lepe, 2406 Millennium Drive, Elgin, IL 60124-7827 |
| 15626870 | + | King, Regina, 26101 Pinehurst St Apt 204, Roseville, MI 48066-3442 |
| 15626873 | + | Kingdavong, Khamsing, 1414 Ascot Close, Murfreesboro, TN 37130-5641 |
| 15626874 | + | Kingdavong, Sing, 1414 Ascot Close, Murfreesboro, TN 37130-5641 |
| 15626875 | + | Kingfa Science & Technology, Stan Bialowas and Leilei Tian, 47440 Michigan Ave. #100, Canton, MI 48188-2218 |
| 15626878 | + | Kinyon, Elizabeth, 15986 Monroe Road 1009, Moberly, MO 65270-6004 |
| 15626881 | + | Kippe, Elizabeth, 4678 Jasmond Road, Goodrich, MI 48438-9674 |
| 15626886 | + | Kirk National Lease, Penny, 800 Vandemark Road, Sidney, OH 45365-8139 |
| 15626889 | + | Kirkco Corporation, Annette Luther and Linda Steele, 2213 Stafford Street Ext., Monroe, NC 28110-9651 |
| 15626892 | + | Kiser Controls Co, Sales, 7045 High Grove Blvd., Burr Ridge, IL 60527-7593 |
| 15626897 | | Kistler Instruments, 75 John Glenn Drive, Amherst, NY 14228-2171 |
| 15626907 | + | Kleckner Snow Plowing, Matt Kleckner, 12607 US 20 East, Stockton, IL 61085-9712 |
| 15626908 | + | Kleenit, Inc., 501 Ley Rd., Fort Wayne, IN 46825-5280 |
| 15626909 | + | Klein, Daniel, 3697 Oakleaf Dr., West Bloomfield, MI 48324-2545 |
| 15626911 | + | Kleiss Gears, Inc, Mel Houle, 390 Industrial Ave, Gransburg, WI 54840-6600 |
| 15626918 | + | Klinger Jr, Bruce, 2082 FRIAR TUCK CIRCLE, ADRIAN, MI 49221-2754 |
| 15626919 | | Klingspor Abrasivos S.A. de, Juan Carlos Fernandez, Calle Doce Norte, No. 11, Tijuana 22444 Mexico |
| 15626924 | + | Kluber Lubrication NA LP, Sandy Demmons, 32 Industrial Drive, Londonderry, NH 03053-2008 |
| 15626930 | + | Knack, Summer, 1371 Michigan Ave, Monroe, MI 48162-3015 |
| 15626935 | + | Knight Industries, Karen Johnston, 1160 Center Road, Auburn Hills, MI 48326-2602 |
| 15626939 | + | Knochel, Rebecca, 2917 N. Fraser, Pinconning, MI 48650-9429 |
| 15626942 | + | Knowledge Source Inc., Kathy Caldwell and Kim Cunningham, 3100 Smoketree Court, Suite 200, Raleigh, NC 27604-1022 |
| 15626943 | + | KnowledgeBase Solutions LLC, Phuong Ha, 5657 Wilshire Blvd., Suite 410, Los Angeles, CA 90036-3741 |
| 15626944 | + | KnowledgeLake Inc., George David, 6 City Place Drive,, Ste. 500, St. Louis, MO 63141-7119 |
| 15626946 | + | Knowlton, Brock, 27745 Cordoba Dr #1304, Farmington hills, MI 48334-3981 |
| 15626952 | + | Knuckles, Amelia, 318 1st Avenue, Lawrenceburg, TN 38464-3509 |
| 15626958 | + | Koenigsknecht, Kallie, 318 Marlin Avenue, Royal Oak, MI 48067-1324 |
| 15626957 | + | Koenigsknecht, Kallie, 2425 Torquay Ave APT 201, Royal Oak, MI 48073-1130 |
| 15626963 | + | Kolene Corporation, Tom Strickland and CArmen Wright, 12890 Westwood St, Detriot, MI 48223-3436 |
| 15626965 | + | Kolk, Roger, 5433 SOUTH LUCE, FREMONT, MI 49412-8217 |
| 15626967 | #+ | Komatsu America Corp., 1701 Golf Road, Suite 1-100, Rolling Meadows, IL 60008-4234 |
| 15626969 | + | Komatsu America Industries, Bob Norris and Teresa Sirmarco, 1701 Golf Road, Suite 300, Rolling Meadows, IL 60008-4208 |
| 15626970 | | Komatsu Rents, 67 Armstrong Street, Bracebridge ON P1L 1C1 Canada |
| 15626971 | + | Komatsu, Peoria Mfg Operatio, c/o G&D Integrated, 9000 N. University, Peoria, IL 61615-1640 |
| 15626973 | | KoneCranes, Inc., Dan Devore and Trisch Myrick, 13789 Rider Trl N Ste 102, Earth City, MO 63045-1201 |
| 15626974 | + | Kong, Qingxuan, 2624 Beacon Hill Dr, Auburn Hills, MI 48326-3719 |
| 15626975 | + | Kong, Qingxuan, 813 Honeysuckle Cir, Midland, MI 48642-3394 |
| 15626978 | | Kongsberg Automotive, Greg Mausolf, Ave Transformacion #512, Nuevo Laredo 88275 Mexico |
| 15626979 | | Kongsberg Automotive sro, Daniel Johansson and Kristina Pindesova, Hlavna 48, Vrable 952 01 Slovak Republic |
| 15626980 | + | Kongsberg Interior Systems, Laura Martinez, 300 S Cochran, Willis, TX 77378-9034 |
| 15626981 | + | Konica Minolta Sensing Amer., Mary Hoffman and Cynthia Jesters, 101 Williams Drive, Ramsey, NJ 07446-1217 |
| 15626984 | #+ | KonseptWerks LLC, Steve Hung, PO Box 361437, Grosse Pointe Farms, MI 48236-5437 |
| 15626989 | + | Kopacz, Rafal, 41675 Westmeath Circle, Clinton Twp, MI 48038-5813 |
| 15626990 | + | Kopy Sales Inc, 821 Robinwood Court, Traverse City, MI 49686-4316 |
| 15626991 | + | Kor-Pak Corporation, Paul Flannony, 28566 Ballard, Lake Forest, IL 60045-4546 |
| 15626992 | + | Korakas, Gerald, 22437 Detour St, St Clair Shores, MI 48082-2427 |
| 15626994 | | Korn Ferry (US), NW5854 PO Box 1450, Minneapolis, MN 55485-5854 |
| 15626993 | + | Korn Ferry (US), 1900 Avenue of the Stars - Ste 2600, Los Angeles, CA 90067-4507 |
| 15626996 | + | Korn Ferry Hay Group, Robb Basler, 33 South 6th Street, Minneapolis, MN 55402-3601 |
| 15627001 | + | Kosalski, Kayla, 1369 Michigan Ave, Monroe, MI 48162-3015 |
| 15627007 | + | Kowalski, Jonathan, 42285 Royal Lane, Clinton Township, MI 48038-5002 |
| 15627019 | + | Kraft, Mickey, 1230 E Hudson, Madison Heights, MI 48071-4166 |
| 15627021 | | Kraiburg TPE GMBH & Co. KG, Attn: General Counsel, Friedrich-Schmidt Str. 2, Waldkraiburg 84478 Germany |
| 15627022 | | Kraiburg TPE Italia Srl, Attn: General Counsel, Via Settembrini 2, Reggio Emilia 42123 Italy |
| 15627023 | + | Kramer Air Tool Sales, A/R Dept, 23149 Commerce Dr., Farmington Hills, MI 48335-2723 |
| 15627026 | | Krauss Maffei, Don Wells and Tonia Leppert, Rpm Division, PO Box 6270 7095 Industrial Rd, Florence, KY 41022-6270 |
| 15627028 | + | Krayden Inc, Christina Martinez and Fiorella Julia, 1491 W 124th Ave, Denver, CO 80234-1701 |
| 15627029 | + | Krayden, Inc., 1491 W 124TH AVE, DENVER, CO 80234-1701 |

| | | |
|---|---|---|
| 15627032 | + | Krick, Candace, 4345 Gimlet Road, Lawrenceburg, TN 38464-6361 |
| 15627036 | + | Kriewall Enterprises Inc, 140 Shafer Dr, Romeo, MI 48065-4907 |
| 15627037 | + | Krishnamoorthy, Harry, 55 Darin Road, Warwick, NY 10990-4009 |
| 15627038 | + | Krishnamoorthy, Harry, No. 55 Darin Road, Warwick, NY 10990-4009 |
| 15627039 | + | Kritzman, Laura, 1169 Stanley, Pontiac, MI 48340-1780 |
| 15627041 | + | Kropog, Mark, 43016 WEAR RD, BELLEVILLE, MI 48111-9682 |
| 15627042 | + | Kroy, LLC, Tripp Stewart, 3830 Kelley Avenue, Cleveland, OH 44114-4534 |
| 15627044 | #+ | Kruger Plastic Products, Cheri Hendricks, PO Box 895, 4015 Lemon Creek Rd, Bridgman, MI 49106-9503 |
| 15627053 | + | Kugler Maag CIE N.A. Inc., Peter Abowd and Catherine Biland, 101 W. Big Beaver Rd, Suite 1400, Troy, MI 48084-5295 |
| 15627059 | + | Kulesza, Walter, 3247 Fulham Drive, Rochester Hills, MI 48309-4388 |
| 15627060 | + | Kulkarni, Aditya Prakash, 2682 Beacon Hill Dr., Auburn Hills, MI 48326-3740 |
| 15627061 | + | Kulkarni, Aditya Prakash, 2682 Beacon Hill Dr. Apt #307, Auburn Hills, MI 48326-3742 |
| 15627062 | + | Kumar Desu, Sai Santosh, 45700 Spring Lane, Shelby Township, MI 48317-4848 |
| 15627063 | + | Kunath, John, 20427 E 11 Mile Rd, St Clair Shores, MI 48081-1413 |
| 15627065 | + | Kunz Brothers Automotive, 22-26 E Exchange, Freeport, IL 61032-4120 |
| 15627069 | + | Kustom Creations Inc, Harvey Ledesma and Leigh Stubblefield, 6665 Burroughs Ave, Sterling Heights, MI 48314-2132 |
| 15627074 | | Kwik-Kopy Printing, 295 Wellington St., Unit #8, Bracebridge ON P1L 1P3 Canada |
| 15627078 | + | Kyodo Yushi USA Inc, 85 W Algonquin Rd Ste 170, Arlington Hts, IL 60005-4459 |
| 15627079 | + | Kyyba Inc, Alicia Dehelean and Kavi Selvaraj, 28230 Orchard Lake Road, Suite 130, Farmington Hills, MI 48334-3705 |
| 15627080 | + | L & L Dust Control, PO Box 312, 6516 Birch Lake Road, Kewadin, MI 49648-9081 |
| 15627081 | | L pez, Abraham Acosta, INSURGENTES NUM 10, Matamoros Tamaulipas 87440 Mexico |
| 15627082 | | L pez, Elsa Mej a, PRIVADA B NUM 101, Matamoros Tamaulipas 87490 Mexico |
| 15627083 | | L pez, Jaime Rodr guez, CALLE ARCOS DE BELEM NUM 65, Matamoros Tamaulipas 87497 Mexico |
| 15627084 | | L pez, Jose Alonso, CALLE HERBICIDAS NUM 146, Matamoros Tamaulipas 87560 Mexico |
| 15627085 | | L pez, Juan Zapata, MAURO MURILLO NUM 101, Matamoros Tamaulipas 87351 Mexico |
| 15627086 | | L pez, Ma. San Juan, ISLAS BALEARES NUM 21, Matamoros Tamaulipas 87348 Mexico |
| 15627087 | | L pez, Mirna Reyes, GIRASOL NUM 130, Matamoros Tamaulipas 87475 Mexico |
| 15627088 | | L pez, Pedro Escobedo, RIO PANUCO NUM 20, Matamoros Tamaulipas 87440 Mexico |
| 15627089 | | L&L PRODUCTS, 160 MCLEAN DRIVE, PO BOX 308, ROMEO, MI 48065-0308 |
| 15627090 | + | L&L Products, Lorie Sayre, 160 McLean Drive, Romeo, MI 48065-4919 |
| 15627091 | + | L&L Special Furnace Co Inc, 3015 E Skelly Dr, Ste 103, Tulsa, OK 74105-6344 |
| 15627092 | | L&M Precision Products Inc, 150 Milvan Drive, North York ON M9L 1Z9 Canada |
| 15627093 | + | L&P Financial Services, Butzel Long, P.C., c/o Max Newman, 41000 Woodward Ave Stoneridge West, Bloomfield Hills, MI 48304-5178 |
| 15627094 | + | L&P Financial Services, Leggett & Platt Incorporated, Attn: Allyson Helms, No 1 Leggett Rd, Carthage, MO 64836-9649 |
| 15627096 | + | L&P Financial Services Co, Butzel Long, c/o Max Newman, 41000 Woodward Ave Stoneridge West, Bloomfield Hills, MI 48304-5178 |
| 15627095 | + | L&P Financial Services Co, Attn: Allyson Helms, No 1 Leggett Rd, Carthage, MO 64836-9649 |
| 15627097 | + | L.G. Enterprises, Inc., 483 E. South Ave, Hesperia, MI 49421-9107 |
| 15627099 | + | L.T.C. Roll & Engineering, David Knaack, 23500 John Gorsuch Drive, Clinton Township, MI 48036-1215 |
| 15627103 | + | LABEL & GRAPHIC PROMOTIONS, 221 WOODWARD ST., ZEELAND, MI 49464-1035 |
| 15627109 | + | LABROSSE, MICHAEL, 1177 E. TOWNLINE 16 RD., PINCONNING, MI 48650-9332 |
| 15627114 | + | LACHCIK, JASON, 608 N. CATHERINE STREET, BAY CITY, MI 48706-4765 |
| 15627116 | + | LACHER, CHRISTOPHER, 3509 RT 78 SOUTH, STOCKTON, IL 61085-9432 |
| 15627118 | + | LADD Distribution LLC, Grace Christiansen, 4849 Hempstead Station Dr, Kettering, OH 45429-5156 |
| 15627119 | + | LADD, ROBERT, 8566 N. ELEVEN MILE, STERLING, MI 48659-9601 |
| 15627122 | + | LAFONTSEE, DELORES, 8443 S. BINGHAM AVE., NEWAYGO, MI 49337-9767 |
| 15627123 | + | LAFOREST, JAMES, 8377 11 MILE ROAD, BENTLEY, MI 48613-9699 |
| 15627126 | + | LAHAR, ROBERT, 156 W. ERICKSON ROAD, PINCONNING, MI 48650-9447 |
| 15627128 | + | LAIRD PLASTICS, 135 FIELDCREST AVE., EDISON, NJ 08837-3622 |
| 15627132 | + | LAKE MARTIN WELLINGTON LLC, 218 MCCLELLAN INDUSTRIAL DR, KELLYTON, AL 35089-2846 |
| 15627142 | + | LAKESIDE CASTING SOLUTIONS, #2 LAKESIDE DRIVE, MONROE CITY, MO 63456-1480 |
| 15627149 | + | LAM, NHUONG, 30140 Pembroke Dr., Warren, MI 48092-1932 |
| 15627153 | + | LAMBDA RESEARCH CORP, 25 PORTER RD, LITTLETON, MA 01460-1434 |
| 15627160 | + | LAMCAM, Inc., Linda Springer and Heidi Myers, 13979 Willowbrook Road, Roscoe, IL 61073-9700 |
| 15627164 | + | LAMMERS, JANET, 515 MCKINLEY, ST. MARYS, OH 45885-1804 |
| 15627167 | + | LAMPKIN, WILLIAM, 404 S Rollins, Macon, MO 63552-1428 |
| 15627169 | + | LANCE, DIANNA, 766 e. ADDA ST., WHITE CLOUD, MI 49349-8572 |
| 15627178 | | LANDERO, JUAN RODRIGUEZ, DUNAS NUM 118, Matamoros Tamaulipas 87497 Mexico |
| 15627180 | + | LANDERS, VICKY, 1052 E. JACKSON, MILAN, TN 38358-2316 |
| 15627183 | + | LANDTROOP, TROY, 139 DAISEY CHAPEL LANE, LORETTO, TN 38469-3059 |
| 15627184 | + | LANDTROOP, TROY M., 139 DAISEY CHAPEL LANE, LORETTO, TN 38469-3059 |
| 15627202 | + | LAOPHIE, KHAMHAK, 1201 WEST ROCKELL ST., IRING, TX 75062-6604 |
| 15627204 | + | LAPAN, JOEL, 2877 JOHNSON DR., STANDISH, MI 48658-9733 |
| 15627215 | + | LAROS EQUIPMENT COMPANY, INC, 8278 SHAVER ROAD, PORTAGE, MI 49024-5440 |

| | | |
|---|---|---|
| 15627218 | + | LAROSA, RYAN, 7541 Donna St, Westland, MI 48185-2418 |
| 15627222 | + | LARSON, BILLY L, 1073 S. Archers Way, Nekoosa, WI 54457-8016 |
| 15627236 | + | LAURA PISANO, 36806 ST CLAIR DRIVE, NEW BALTIMORE, MI 48047-5567 |
| 15627237 | | LAURANT, 50, CHEMIN DE LA BRUY RE, DARDILLY 69574 FRANCE |
| 15627238 | | LAUREL STEEL, 5400 HARVESTER RD., BURLINGTON ON L7L 5N5 CANADA |
| 15627241 | + | LAUREN PLASTICS, 17155 VAN WAGONER RD, SPRING LAKE, MI 49456-9793 |
| 15627244 | + | LAURY II, LEON, 409 MERCER STREET, PINCONNING, MI 48650-9614 |
| 15627249 | + | LAVELLE, MICHAELA, 7327 BROOKS LANE, ROCKFORD, MI 49341-9249 |
| 15627251 | + | LAVINE, JERROLD, 29377 WEATHERVANE AVE, FARMINGTON HILLS, MI 48331-2813 |
| 15627258 | + | LAWRENCE COUNTY ADVOCATE, PO BOX 308, 121 N. MILITARY AVE., LAWRENCEBURG, TN 38464-3323 |
| 15627270 | | LAWSON PRODUCTS, ATTN: DAVE NOLL, ADDISON, IL 60101 |
| 15627278 | + | LB Manufacturing LLC, Jeff Sellers, PO BOX 232, Springfield, KY 40069-0232 |
| 15627279 | + | LDM Tech/Huron Plastics, Beth Hurttgam, 100 Seltzer, Croswell, MI 48422-9179 |
| 15627280 | + | LDRA, BUILDING ONE,, 7000 PEACHTREE DUNWOODY ROAD, ATLANTA, GA 30328-1655 |
| 15627281 | + | LDRA Technology INC, BUILDING ONE 700 PEACHTREE, DUNWOODY ROAD, ATLANTA, GA 30308 |
| 15627282 | + | LDS Enterprises, Inc, 510 Crampton Lane, North Fort Meyers, FL 33903-2607 |
| 15627303 | + | LEASEQUERY, 115 PERIMETER CENTER PL NE, SUITE 1150, ATLANTA, GA 30346-1271 |
| 15627314 | + | LEE CONTRACTING, INC., 631 OAKLAND AVE., PONTIAC, MI 48342-1074 |
| 15627316 | + | LEE COUNTY LANDFILL, 1214 S BATAAN RD, DIXON, IL 61021-8308 |
| 15627325 | + | LEE, DONALD, 975 WHITE AVENUE, LINCOLN PARK, MI 48146-2713 |
| 15627326 | + | LEE, HEATHER, 5461 DONALDSON RD., MT. STERLING, KY 40353-9761 |
| 15627327 | + | LEE, KEN, 5461 DONALDSON RD., MT. STERLING, KY 40353-9761 |
| 15627329 | + | LEE, MARY, 808 ELLEN AVE., MT. STERLING, KY 40353-1804 |
| 15627330 | + | LEE, PAMELA, 765 GLENN SPRINGS RD, LAWRENCEBURG, TN 38464-6419 |
| 15627331 | + | LEE, PAMELA N, 765 GLENN SPRINGS RD, LAWRENCEBURG, TN 38464-6419 |
| 15627347 | + | LEIF, PATRICIA, 406 E BENTON AVE, STOCKTON, IL 61085-1404 |
| 15627349 | + | LEITOW, RANDY E, 10971 Bailey Road, Mancelona, MI 49659-8627 |
| 15627352 | + | LEMAY, CORY, 2005 JOHN STUART DR. APT. 2201, MT. STERLING, KY 40353-7034 |
| 15627358 | + | LENT, JEFFREY, 203 S. HUDSON, MACON, MO 63552-1122 |
| 15627359 | + | LENTINE, JESSICA, 720 WINTERSET DRIVE, ALGER, MI 48610-9405 |
| 15627366 | + | LESINSZKI, ANNA, 3573 SCHOOL ROAD, TEMPERANCE, MI 48182-9745 |
| 15627371 | + | LETIENNE, RODNEY, 3897 CROSBY RD., TURNER, MI 48765-9500 |
| 15627373 | + | LEVESQUE, STEVEN, 875 HAMPTON CIRCLE, ROCHESTER HILLS, MI 48307-4210 |
| 15627374 | + | LEVI, JEFFREY, 1781 W TEMPERANCE ROAD, TEMPERANCE, MI 48182-9444 |
| 15627379 | + | LEWIS ELECTRIC SUPPLY, INC., 1306 SECOND STREET, PO BOX 2237, MUSCLE SHOALS, AL 35662-2237 |
| 15627384 | + | LEWIS, BRICE, 478 RIVERBEND DRIVE, MILAN, MI 48160-1609 |
| 15627393 | + | LEWIS, JOSEPH, 668 SNOWMASS DR., ROCHESTER HILLS, MI 48309-1324 |
| 15627398 | + | LEWIS, PATRICIA, 8860 ELTON HIGHWAY, TIPTON, MI 49287-9770 |
| 15627400 | + | LEWIS, RICKY, 4437 MONROE STREET, DEARBORN HEIGHTS, MI 48125-2518 |
| 15627403 | + | LEWIS, WILLIAM D, 12292 Hwy 24, Madison, MO 65263-2151 |
| 15627411 | + | LHP Software LLC DBA LHP, Kandace Yamcharern and Liza Aguilera, 1888 POshard Rd, Columbus, IN 47203-1897 |
| 15627414 | | LIBERTY SPRING (TORONTO) INC, 25 WORCESTER RD, TORONTO ON M9W 1K9 CANADA |
| 15627430 | + | LIFEREADY 360, 3631 44TH ST S E, KENTWOOD, MI 49512-3971 |
| 15627431 | + | LIFSEY, BRUCE, 46 Bogle Loop Rd, Humboldt, TN 38343-6242 |
| 15627432 | + | LIFSEY, JEFFERY, 8031 NORTH 1ST. STREE, MILAN, TN 38358-5561 |
| 15627439 | + | LIGHTSTONE, ROSANNE, 3803 CUSTER AVE, ROYAL OAK, MI 48073-2429 |
| 15627449 | + | LINCOLN, P.O. BOX 6248, DEARBORN, MI 48121-6248 |
| 15627460 | + | LINDSAY, JAMES, 745 BERRY NOOK LANE, ROCHESTER HILLS, MI 48307-2814 |
| 15627461 | + | LINDSAY, RONDA, 668 N BROAD ST, LANARK, IL 61046-1014 |
| 15627463 | + | LINE MANUFACTURING II LLC, 7 TOWN LINE ROAD, PO BOX 6505, WOLCOTT, CT 06716-0505 |
| 15627473 | + | LINKEDIN, 1000 WEST MAUDE AVENUE, SUNNYVALE, CA 94085-2810 |
| 15627476 | + | LINKEDLN CORPORATION, 2029 STIERLIN COURT, MOUNTAIN VIEW, CA 94043-4655 |
| 15627487 | + | LITBE, Inc, R Stack, 4406 Dunbar Pl, Rockford, IL 61114-6121 |
| 15627489 | + | LITTLE, JOETTA, 404 DARLEY CREEK, MT. STERLING, KY 40353-1908 |
| 15627495 | + | LITTRELL, SHANNON, 757 Littrell Road, LORETTO, TN 38469-2053 |
| 15627504 | + | LM Olson LLC, Linda Marchese, 141 N. Edgewood, LaGrange, IL 60525-1742 |
| 15627505 | + | LMS North America, Shirley Stuart and Kelly Breese, 1050 Wilshire Drive, Suite 250, Troy, MI 48084-1564 |
| 15627515 | + | LOESCHER PLUMBING/HEATING CONDITIONING, 1860 S. WALNUT, FREEPORT, IL 61032-9523 |
| 15627519 | + | LOGAN, RANDY, 10 GARLAND DRIVE, LEOMA, TN 38468-5106 |
| 15627527 | + | LOGMEIN, 333 SUMMER STREET, BOSTON, MA 02210-1702 |
| 15627526 | + | LOGMEIN, 320 SUMMER STREET, BOSTON, MA 02210-1701 |
| 15627533 | + | LONG, ANDREW, 2105 SPRINGER RD, LAWRENCEBURG, TN 38464-2383 |
| 15627534 | + | LONG, BARRY, 644 TURNPIKE, LAWRENCEBURG, TN 38464-6951 |

15627535    +  LONG, BARRY A, 644 TURNPIKE, LAWRENCEBURG, TN 38464-6951
15627537    +  LONG, BRADLEY, 219 MIDWAY ROAD, LAWRENCEBURG, TN 38464-6982
15627538    +  LONG, BRIAN, 660 TURNPIKE ROAD, LAWRENCEBURG, TN 38464-6951
15627539    +  LONG, BRIAN K., 660 TURNPIKE ROAD, LAWRENCEBURG, TN 38464-6951
15627543    +  LONG, JOSHUA, 4901 DONALDSON RD, MT. STERLING, KY 40353-9458
15627555    +  LONGORIA, LIZZETTE, 1135 CHILTON STREET, BROWNSVILLE, TX 78521-5354
15627556    +  LONGORIA, MELODY, 332 Ridgeland Ct., Apt. 5, Holland, MI 49423-8055
15627567    +  LOPEZ, JOEL, 3193 Montevideo Dr., Brownsville, TX 78526-1233
15627575       LOPEZ, RODRIGA HERNANDEZ, MILETO NUM 20, Matamoros Tamaulipas 87490 Mexico
15627578    +  LOPP, MARY E, 18 NORTH KEENER ROAD, LEOMA, TN 38468-5048
15627581    +  LORD CORPORATION, CHEMICAL PRODUCTS DIVISION, 2000 WEST GRANDVIEW BLVD, ERIE, PA 16509-1029
15627589    +  LORENTSON MFG CO INC, PO BOX 932, KOKOMO, IN 46903-0932
15627590    +  LORENTSON MFG CO SOUTHWEST, 2101 AMISTAD DR, SAN BENITO, TX 78586-8585
15627592    +  LORENTSON MFG CO SW INC, 2101 AMISTAD DR, SAN BENITO, TX 78586-8585
15627595       LORENZO, RUBEN RUBIO, MAPLE NUM 60, Matamoros Tamaulipas 87493 Mexico
15627612    +  LOWERY, JEREMY, 1140 Mill Road, TREZEVANT, TN 38258-5457
15627615    +  LOWRY, JOSEPH, 525 GENERAL FORREST DRIVE, BRUCETON, TN 38317-6521
15627618    +  LPMS - USA Inc., Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137
15627620    +  LPMS-USA Inc, 1441 BRANDING LANE, SUITE 110, DOWNERS GROVE, IL 60515-5624
15627623       LS MOLD INC., WAVERLY CT., HOLLAND, MI 49423
15627621       LS MOLD INC., 750 WAVERLY COURT, HOLLAND, MI 49423-9387
15627622       LS Mold Inc., Ray Kleyn, 750 Waverly Court, Holland, MI 49423-9387
15627624    +  LSP Industries, 2511 20th St, Rockford, IL 61104-7453
15627625       LT Management, 2160 Fason Drive, Oldcastle ON N0R 1L0 Canada
15627626       LT Management, INC, 2160 Fasan Dr, Oldcastle ON N0R 1L0 Canada
15627627    +  LTI BOYD, 4000 E BRISTOL ST STE 3, ELKHART, IN 46514-6949
15627628    +  LTI Boyd, Melissa Young, 4000 E Bristol St Ste 3, Elkhart, IN 46514-6949
15627629    +  LTi/Plastic Extrusions, 53208 Columbia Drive, Elkhart, IN 46514-8149
15627634       LUCAS, JUSTIN, 201 W. Depot, Huntsville, MO 65259
15627638    +  LUCERNE INTERNATIONAL INC, 40 CORPORATE DR, AUBURN HILLS, MI 48326-2918
15627642    +  LUCERNE INTERNATIONAL, INC, c/o WARNER NORCROSS & JUDD LLP, Attn: SUSAN M. COOK, 715 E. Main Street, Suite
               110, Midland, MI 48640-5488
15627647       LUCIANO, PEDRO CASTILLO, LEGISLACION NUM 190, Matamoros Tamaulipas 87477 Mexico
15627659    +  LUKAS, DONALD, 15426 Circle Drive, Bath, MI 48808-9766
15627660    +  LUKE, CORALYN, 148 MATHILDA DRIVE, STOCKTON, IL 61085-1539
15627661    +  LUKE, STEVEN, 216 LONG ST, WARREN, IL 61087-5001
15627671       LUNA, JUAN, SIERRA DEL SOCONUSCO NUM 76, Matamoros Tamaulipas 87497 Mexico
15627680       LUTZ, VICKI, 404 7TH AVE, #8, Rock Falls, IL 61071-1131
15627689    +  LYNCH, MARY, 68512 WINGATE DRIVE, WASHINGTON TWP, MI 48095-1256
15627100    +  La Plata Machine Shop, 614 S.E. Outer Rd of 63, La Plata, MO 63549-2415
15627106       LaBelle Industrial Sales Inc, Yvette Moller, 46D Eagle Dr, El Paso, TX 79912
15627216    +  LaRos Equipment Company, Inc, Timm VanNess and Carrie Chapman, 8278 Shaver Road, Portage, MI 49024-5440
15627217    +  LaRos Equipment Company, Inc., Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137
15627227    +  LaSalle Bristol, 601 County Road 17, PO Box 98, Elkhart, IN 46515-0098
15627101       Lab Safety Supply, Inc., Dennis, 401 S. Wright Rd, Janesville, WI 53546-8729
15627104    +  Label & Graphic Promotions, Tom Dinger, 221 Woodward St., Zeeland, MI 49464-1035
15627105       Label Co, 1510 Fairview, St Louis, MO 63132-1302
15627107    +  Labelle, Joseph, 29220 Brody Ave, Westland, MI 48185-2533
15627108    +  Labels & Decals Internationa, Kelly Way, 300 Frontier Way, Bensonville, IL 60106-1178
15627110       Labruyere, Daniel, 17086 Kingsbrooke Dr, Clinton Twp, MI 48038-3724
15627112    +  Lacca, Michael, 22500 MILLENBACH, ST CLAIR SHORES, MI 48081-2593
15627113    +  Lachance, Brian, 1433 LOMAS VERDES, ROCHESTER HILLS, MI 48306-3956
15627117    +  Lacks Trim Systems, Amy McCormick, 5460 Cascade Rd, SE, Grand Rapids, MI 49546-6406
15627120    +  Lafavor, Jonathan, 4728 Church Road, Bancroft, MI 48414-9775
15627127    +  Laird Controls North America, Estimating Dept and Anne Hutter, Inc., 655 N River Rd NW Ste. A, Warren, OH 44483-2254
15627129    +  Laird Plastics, Tony Catapano, 135 Fieldcrest Ave., Edison, NJ 08837-3622
15627131    +  Lake Erie Products, 321 Foster Avenue, Wooddale, IL 60191-1432
15627133    +  Lake Martin Wellington LLC, Kelly Joiner, 218 McClellan Industrial Dr, Kellyton, AL 35089-2846
15627134    +  Lake Superior State Univ., Colleen Rye, 650 W. Easterday Ave., Engineering, Sault Ste. Marie, MI 49783-1626
15627136    +  Lakeland Electric, Inc., 1560 Brown Ave., PO Box 809, Cookeville, TN 38503-0809
15627139    +  Lakeland Finishing Corp, John Mulder and Michelle VanMeter, 2020 Nelson SE, Grand Rapids, MI 49507-3300
15627141    +  Lakeshore Diversified Prod, Jen Secrest, 16685 150th Street, Spring Lake, MI 49456-8852
15627143    +  Lakeside Casting Solutions, 2 Lakeside Drive, Monroe City, MO 63456-1480

| | | |
|---|---|---|
| 15627144 | + | Lakeside Casting Solutions, Chris Mudd and Angel Vollrath, #2 Lakeside Drive, Monroe City, MO 63456-1480 |
| 15627145 | + | Lakeside Mowing, Nicholas Hausbach, 9010 E 400 S, Wolcottville, IN 46795-9731 |
| 15627146 | + | Lalonde, Vickie, 2665 EAST CODY ESTEY RD., PINCONNING, MI 48650-9785 |
| 15627148 | + | Lam, Kevin, 4563 Peppermill Ct, Lake Orion, MI 48359-2073 |
| 15627152 | | Lambarri, Sergio Perez, Calle Virgo #90, Matamoros Tamaulipas 87458 Mexico |
| 15627154 | + | Lambda Research Corp, Andrew Knight and Laurie Lewis, 25 Porter Rd, Littleton, MA 01460-1434 |
| 15627155 | + | Lambdin, Stephanie, 28771 Country Lane, Flat Rock, MI 48134-6903 |
| 15627157 | + | Lambert, Maggie, 3061 Bald Hill Rd., Carlisle, KY 40311-8927 |
| 15627158 | + | Lambeth, Linda, 3680 St Hwy H, Fayette, MO 65248-9248 |
| 15627163 | | Laminating Technologies, Inc, Daphne Buon, 1941 Mallard Rd, London ON N6H 5M1 Canada |
| 15627165 | | Lamoglia, Roberto Cantero, Calle Sierra Fr a Num 5, Matamoros Tamaulipas 87470 Mexico |
| 15627168 | | Lancaster House, 17 Dundonald Street, Suite 200, Toronto ON M4Y 1K3 Canada |
| 15627170 | + | Lancer Dispersions, Inc., Brian Bell and Barb Earnest, 1680 East Market St., Akron, OH 44305-4246 |
| 15627171 | + | Lanco Assembly Systems, Dick Stewart, 12 Thomas Drive, Westbrook, ME 04092-3824 |
| 15627172 | + | Land Concrete & Materials Co, PO Box 624, Moberly, MO 65270-0624 |
| 15627174 | + | Land-Mark Printing Company, 327 S Winnebago Street, PO Box 469, Rockford, IL 61105-0469 |
| 15627175 | | Landaal Packaging Systems, 3256 1/2 Iron Street, Suite B, Burton, MI 48529 |
| 15627176 | + | Landaal Packaging Systems, 3256 Iron Street, Suite B, Burton, MI 48529-1425 |
| 15627179 | | Landeros, Isaac Cerezo, VALLE DE ANGELICA NUM 30, Matamoros Tamaulipas 87348 Mexico |
| 15627181 | | Landmark Aviation Services, Box 642212, Pittsburgh, PA 15264-2212 |
| 15627182 | + | Landmarx Inc, Lorrie Lawson, Screen Print & Embroidery, 3902 Payson Rd, Quincy, IL 62305-6484 |
| 15627185 | + | Lane Punch Corporation, Lisa Edmiston (AD 18), and Craig Padge / Rep., 281 Lane Parkway, Salisbury, NC 28146-9745 |
| 15627186 | + | Lane Punch Corporation, Sue Draughon, 4985 Belleville Road, PO Box 871099, Canton, MI 48187-6099 |
| 15627190 | + | Lane, William, 12001 Eileen, Redford, MI 48239-2530 |
| 15627192 | + | Lange Sign Group, Mike Lange and Susan Lange, 1780 IL Route 35 N, East Dubuque, IL 61025-9681 |
| 15627194 | + | Langley, Gina, 7825 Maple Island Rd., Holton, MI 49425-9510 |
| 15627196 | + | Langlois, Hannah, 857 MacIntosh Lane, Muskegon, MI 49442-2941 |
| 15627197 | | Langreet, Alex, 3981 ORION RD, OAKLAND, MI 48363-3049 |
| 15627200 | + | Lanphear Tool Works, Inc., Todd Stewart and Laura Pabor, 311 S Paw Paw St, Lawrence, MI 49064-9686 |
| 15627201 | + | Lansing Parts Plant, 4400 West Mount Hope Rd, Lansing, MI 48917-9501 |
| 15627203 | + | Lapak, Rosemarie, 6579 Shoreline Drive, Troy, MI 48085-1056 |
| 15627205 | + | Lapham-Hickey Steel Corp, Tony Fruth, 5500 West 73Rd Street, Chicago, IL 60638-6506 |
| 15627206 | | Lara Azua, Antonio De Jes s, Villar De Torre Num 83, Matamoros Tamaulipas 87395 Mexico |
| 15627207 | | Lara, Esperanza Guerrero, FRANCISCO I MADERO NUM 13, Matamoros Tamaulipas 87314 Mexico |
| 15627208 | | Lara, Jonathan Ascanio, INSURGENTES 94, Matamoros Tamaulipas 87477 Mexico |
| 15627209 | | Lara, Jose Ju rez, SIERRA MADRE ORIENTAL NUM 4, Matamoros Tamaulipas 87497 Mexico |
| 15627210 | | Lara, Laura Hern ndez, CALLEJON 9 NUM 135, Matamoros Tamaulipas 87460 Mexico |
| 15627211 | | Lara, Maria Ceron, JUAN SERABIA 43, Matamoros Tamaulipas 87440 Mexico |
| 15627212 | | Lara, Oscar L pez, AVE FIDEL VELAZQUEZ NUM 119, Matamoros Tamaulipas 87440 Mexico |
| 15627219 | + | Larson Masonry, 9709 E Binkley Rd, Stockton, IL 61085-9073 |
| 15627221 | + | Larson, Billy, 1073 S. Archers Way, Nekoosa, WI 54457-8016 |
| 15627224 | + | Larson, Eric, 28950 James Dr, Warren, MI 48092-5617 |
| 15627228 | + | Lascko Plumbing & Mechanical, Adam Schultz and Lori Vickers, 375 Bayou Ave, Muskegon, MI 49442-1101 |
| 15627229 | + | Laser Connection, 100 E. Midland Road, Auburn, MI 48611-9780 |
| 15627230 | + | Laser Printer Technologies, Eric Knight, 1379 Trade Center Drive, Traverse City, MI 49696-8913 |
| 15627232 | + | Laski, Stephen, 1130 Purdy Lane, Howell, MI 48843-8074 |
| 15627234 | + | Laughlin, Janice, 4585 BUCKINGHAM DRIVE, WARREN, MI 48092-3010 |
| 15627235 | + | Laughlin, Joe, 1407 Melrose Lane, Macon, MO 63552-1829 |
| 15627239 | | Laurel Steel, Edie Cook, 5400 Harvester Rd., Burlington ON L7R 3Y8 Canada |
| 15627240 | + | Lauren Manufacturing, 2228 Reiser Avenue SE, New Philadelphia, OH 44663-3345 |
| 15627242 | + | Lauren Plastics, Brenda Billings and Marya Ruffer, 17155 Van Wagoner Rd, Spring Lake, MI 49456-9793 |
| 15627243 | + | Laurent & Charras, c/o Lippes Mathias Wexler Friedman LLP, Attn: John A. Mueller, 50 Fountain Plaza, Suite 1700, Buffalo, NY 14202-2216 |
| 15627245 | + | Laury, Leon, 409 Mercer Street, Pinconning, MI 48650-9614 |
| 15627248 | + | Lavelle Industries Inc, Morgan Sisson, 665 McHenry Street, Burlington, WI 53105-2129 |
| 15627250 | | Lavin, Jose Bello, CALLEJON 7 NUM 103, Matamoros Tamaulipas 87440 Mexico |
| 15627253 | + | Lawrence Co. Chamber of Comm, 25 B Public Square, Lawrenceburg, TN 38464-3350 |
| 15627254 | | Lawrence County, Attn: Richard L. Rapone, Treasurer, Lawrence County Government Center, 430 Court Street, New Castle, PA 16101-3503 |
| 15627255 | + | Lawrence County Advocate, 121 North Military Avenue, P.O. Box 308, Lawrenceburg, TN 38464-0308 |
| 15627256 | + | Lawrence County Advocate, LaShawn Baxter and Chelsea Pettigrew, PO Box 308, 121 N. Military Ave., Lawrenceburg, TN 38464-3323 |
| 15627257 | + | Lawrence County Advocate, P.O. Box 308, Lawrenceburg, TN 38464-0308 |
| 15627259 | + | Lawrence County Solid Waste, 219 CENTENNIAL BLVD., LAWRENCEBURG, TN 38464-3208 |

| | | |
|---|---|---|
| 15627260 | + | Lawrence Farmers Co-Op, Sales Counter, 400 Crews Street, Lawrenceburg, TN 38464-4431 |
| 15627261 | + | Lawrence Plastics Inc, Matt Cotter, 3250 Oakley Park Road, Walled Lake, MI 48390-1648 |
| 15627263 | + | Lawrence, Jennifer, 2950 Hams Creek Road, Pulaski, TN 38478-8378 |
| 15627264 | + | Lawrenceburg County Solid Waste, 219 Centennial Blvd., Lawrenceburg, TN 38464-3208 |
| 15627265 | + | Lawrenceburg Glass Inc, Danny Patt, 1018 N Locust Av, Lawrenceburg, TN 38464-2707 |
| 15627266 | + | Lawrenceburg Reserve Police, 233 West Gaines St. NBU #1, Lawrenceburg, TN 38464-3679 |
| 15627267 | + | Lawrenceburg Utility System, 1607 N. Locust Ave, Lawrenceburg, TN 38464-2213 |
| 15627268 | + | Lawrenceburg Utility Systems, 1607 N Locust Ave., Lawrenceburg, TN 38464-2213 |
| 15627271 | | Lawson Products, Dave Noll, Attn: Dave Noll, Addison, IL 60101 |
| 15627272 | + | Lawson, Breanne, 117 S. Wilson Ave, Royal Oak, MI 48067-2944 |
| 15627273 | + | Lawson, Diana, 3556 County Rd 2250, Moberly, MO 65270-6622 |
| 15627274 | + | Lawyer Crane, Inc., 6394 N US Hwy 31, Seymour, IN 47274-8513 |
| 15627275 | | Laydon Company, Vance Richardson, 4119 E Main, PO Box 69, Brown City, MI 48416-0069 |
| 15627277 | | Lazaro, Claudia Antonio, COLEGIO DE NOTARIOS 15, Matamoros Tamaulipas 87347 Mexico |
| 15627283 | | Le n, Aurelio Lira, BENEMERITO 40, Matamoros Tamaulipas 87497 Mexico |
| 15627284 | | Le n, Lucero Morales, V a L ctea Num 93, Matamoros Tamaulipas 87458 Mexico |
| 15627289 | + | Leader, Thomas, 31719 St. Margaret Street, St. Clair Shores, MI 48082-2236 |
| 15627290 | | Leal, Esmeralda Fuentes, JOSE ARRESE NUM 121, Matamoros Tamaulipas 87400 Mexico |
| 15627291 | | Leal, Omar Hernandez, ISLAS HAWAI 120, Matamoros Tamaulipas 87348 Mexico |
| 15627292 | | Lean Enterprise Software, Jerry Yoder, Solutions, Auburn, IN 46706 |
| 15627293 | + | Lean Process Imprvmnt Conslt, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15627294 | + | Lean Process Imprvmnt Conslt, c/o Bankruptcy Claims Administrative, Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15627295 | + | Lean Process Imprvmnt Conslt, RICHARDS WILLIAMS, 12085 DEER CREEK CIRCLE, PLYMOUTH, MI 48170-2857 |
| 15627296 | + | Lean Production Center Inc., Lynn Sapp, 255 Tinkers Trail, Aurora, OH 44202-6509 |
| 15627300 | + | Lear Corporation, Duncan Plant, 1200 Woods Chapel Road, Duncan, SC 29334-9252 |
| 15627299 | | Lear Corporation, Donna Dugan, Plymouth Distribution Center, Plymouth, IN 46563 |
| 15627298 | + | Lear Corporation, 255 Edinger Road, Wentzville, MO 63385-2803 |
| 15627301 | + | Lear Corporation Duncan Plnt, 21557 Telegraph Rd, Southfield, MI 48033-4248 |
| 15627302 | + | Lear IMA Detroit Service Ctr, 3LC-INDY, 4409 W. Morris St., Indianapolis, IN 46241-2401 |
| 15627304 | + | LeaseQuery, Karen Webb, 115 Perimiter Center Pl NE., SUITE 1150, ATLANTA, GA 30346-1271 |
| 15627305 | + | Leather Ind. of America,Inc., Dr. Nick Cory, 5997 Center Hill Drive, Cincinnati, OH 45224-1701 |
| 15627306 | | Lebow Products, 1728 Maplelawn Drive, Troy, MI 48084-4600 |
| 15627307 | + | Lebron, Luis, 821 E MAUMEE ST, ADRIAN, MI 49221-3081 |
| 15627308 | + | Lechel, Nichole, 148 S. PROSPECT STREET #5, YPSILANTI, MI 48198-5632 |
| 15627310 | | Leco Corporation, 3000 Lakeview Avenue, St. Joseph, MI 49085-2396 |
| 15627311 | | Ledezma, Amairani Fidencio, DEMOCRACIA 184, Matamoros Tamaulipas 87477 Mexico |
| 15627312 | | Ledezma, Susana Rodriguez, Pi a N m. 40, Matamoros Tamaulipas 87477 Mexico |
| 15627313 | | Ledford Engineering Co., 200 Prospect Place SW, Cedar Rapids, IA 52404-4619 |
| 15627315 | + | Lee Contracting, Inc., Katie Strain, 631 Oakland Ave., Pontiac, MI 48342-1074 |
| 15627317 | + | Lee Elle Sales, 4251 Monument Road #204, Jacksonville, FL 32225-4622 |
| 15627318 | + | Lee Horneyer Co, 11537 ADIE ROAD, MARYLAND HGTS, MO 63043-3535 |
| 15627319 | + | Lee Spring Co, Sales, 1334 Charlestown Industral D, St Charles, MO 63303-5157 |
| 15627320 | + | Lee Spring Co LLC, 140 58th St #3C, Brooklyn, NY 11220-2560 |
| 15627322 | + | Lee's Lawn Care, Stacy Sager and Carol Helmich, PO Box 652, 411 E. Urbandale, Moberly, MO 65270-1936 |
| 15627323 | + | Lee, David, 88 VANLANDINGHAM RD, SALT LICK, KY 40371-8811 |
| 15627336 | + | Leeworld Industries LLC, Marika Routledge, 1501 Broadway Suite 1608, New York, NY 10036-5501 |
| 15627339 | + | Legault, David, 455 McKinley Ave, Grosse Pointe Farms, MI 48236-3241 |
| 15627340 | | Leggett & Platt Automotive, Al Bagley and Visnja Dold, 360 Silver Creek Industrial R.R. #1, Lakeshore ON N8N 4Y3 Canada |
| 15627341 | | Leggett & Platt Wire, Regina, PO Box 952092, Main Post Office, St. Louis, MO 63195-2092 |
| 15627342 | + | Lehigh Safety Shoe Co, 1100 E Main St, Endicott, NY 13760-5254 |
| 15627343 | + | Lehman Affiliates, Eric Lehman, PO Box 1150, Holland, OH 43528-1150 |
| 15627345 | | Lehmann Prazisionstechnik &, Mr Atalay and Mr Alfred King, Handels GmbH Hohweg 4, Gutach D-77793 Germany |
| 15627350 | | Leman Industrie S.A., Joel Buchaca, 241 Rue De La Precision Z.I. Les Pres, Marignier F-74970 France |
| 15627353 | | Len's Carpet Cleaning, 14 Andrea Drive, Bracebridge ON P1L 1C5 Canada |
| 15627355 | + | Lening, Jason, 1023B Old Florence Road, Lawrenceburg, TN 38464-5404 |
| 15627354 | + | Lening, Jason, 1023A Old Florence Road, Lawrenceburg, TN 38464-5404 |
| 15627356 | + | Lenka Pelechova, 2850 Olden Oak Ln., Apt. 302, Auburn Hills, MI 48326-2129 |
| 15627360 | + | Leonard, Christopher, 4643 SHOREVIEW DR, CANTON, MI 48188-2393 |
| 15627361 | | Leonides, Zuleima Cruz, SANTA IRENE NUM 29, Matamoros Tamaulipas 47453 Mexico |
| 15627362 | | Leos, Martha Bravo, CALLE LOMA PARTIDA NUM 12, Matamoros Tamaulipas 87455 Mexico |
| 15627364 | | Lerma, Judith Villarreal, MIGUEL HIDALGO 118, Matamoros Tamaulipas 87395 Mexico |
| 15627365 | | Lerma, Lizbeth Barrientos, MARIANO MATAMOROS 149, Matamoros Tamaulipas 87493 Mexico |

| | | |
|---|---|---|
| 15627372 | + | Levander, Robert, 9080 Meltrica Ave, Grand Blanc, MI 48439-8305 |
| 15627375 | + | Levit, Igor, 29751 Sierra Point Circle, Farmington Hills, MI 48331-1482 |
| 15627378 | + | Lewis Electric Supply Co., Inc., 1306 Second Street, Muscle Shoals, Al 35661-1712 |
| 15627380 | + | Lewis Electric Supply, Inc., Keneth Fowler, 1306 Second Street, PO Box 2237, Muscle Shoals, AL 35662-2237 |
| 15627381 | + | Lewis Electronics Co., 1400 West Elm Street, PO Box 100, Humboldt, TN 38343-0100 |
| 15627382 | + | Lewis Sealants, 3065 Bellbrook Drive, Memphis, TN 38116-1701 |
| 15627383 | + | Lewis Spring & Mfg., Company, Kathy Unizycki and Mikki Somers, 7500 N. Natchez Ave., Niles, IL 60714-3804 |
| 15627390 | + | Lewis, Gregory, 25869 Loretta, Warren, MI 48091-5017 |
| 15627392 | + | Lewis, John, 947 Columbia St, Algonac, MI 48001-1219 |
| 15627394 | + | Lewis, Kade, 7411 Hickory Ridge, Ypsilanti, MI 48197-9487 |
| 15627396 | + | Lewis, Marquise, 37393 Charter Oaks Blvd., Clinton Twp, MI 48036-2413 |
| 15627399 | + | Lewis, Raphael, 207McLen Street, Humboldt, TN 38343-2383 |
| 15627402 | + | Lewis, William, 12292 Hwy 24, Madison, MO 65263-2151 |
| 15627404 | + | Lewisburg Rubber & Gasket, PO Box 2331, 140 Woodside Ave., Lewisburg, TN 37091-2866 |
| 15627405 | + | Lewisburg Rubber & Gasket, Van Shively, PO Box 2331, 140 Woodside Ave., Lewisburg, TN 37091-2866 |
| 15627406 | + | Lewistown Plumbing, John Shoemate, PO Box 123, Lewistown, MO 63452-0123 |
| 15627407 | + | Lexington Metal Systems LLC, 310 Flint Dr, Mt Sterling, KY 40353-7200 |
| 15627408 | | Leyva, Alejandro Salazar, ADOLFO LOPEZ MATEOS # 60, Matamoros Tamaulipas 87390 Mexico |
| 15627409 | | Leyva, Angelica Hern ndez, PAKISTAN 15, Matamoros Tamaulipas 87490 Mexico |
| 15627410 | | Leyva, Jose Hernandez, SIERRA DE ALICIA NUM 20, Matamoros Tamaulipas 87497 Mexico |
| 15627412 | + | Liberty Marking Systems, Kevin Hardin, 7265 Edington Drive, Cincinnati, OH 45249-1064 |
| 15627413 | + | Liberty Molds, Inc., 8631 Portage Industrial Dr., Portage, MI 49024-6174 |
| 15627415 | | Liberty Spring (Toronto) Inc, 25 Worcester Rd, Toronto ON M9W1K9 Canada |
| 15627416 | | Liberty Spring (Toronto) Inc, Vicky Lu, 25 Worcester Rd, Toronto ON M9W 1K9 Canada |
| 15627419 | | Licona, Luis Garcia, NUEVO MILENIO 216, Matamoros Tamaulipas 87448 Mexico |
| 15627421 | + | Liddy's Machine Shop Inc, 825 Dora Street, Jacksonville, FL 32204-2393 |
| 15627422 | + | Lidell Specialty Products, Dave Shurman, 10852 Hall Rd., Whitmore Lake, MI 48189-9147 |
| 15627423 | + | Liebovich Bros Inc, Dodie, 2116 Preston St, Rockford, IL 61102-1975 |
| 15627424 | + | Lien Solutions, 28 Liberty St, 42nd Floor, New York, NY 10005-1448 |
| 15627426 | + | Lien Solutions, P.O. Box 30113, Houston, TX 77249-0113 |
| 15627429 | + | Life Safe Servcies Detroit, 5971 Powers Ave, Suite 8, Jacksonville, FL 32217-1209 |
| 15627435 | + | Lift Trucks Sales & Service, 2720 Nicholson, Kansas City, MO 64120-1642 |
| 15627436 | + | Lifting Products Inc., Terry Leach, 26 East Industrial Loop, Suite 174, Orange Park, FL 32073-6202 |
| 15627437 | | Liftow Limited, 18 Mollard Court, Unit #1, Barrie ON L4N 8Y1 Canada |
| 15627438 | | Liftway Ltd, Lily Belmore and Barb Waterhouse, 479 Brant County Road #18 PO Box 457, Brantford ON N3T 5M1 Canada |
| 15627440 | | Liguez, Antonio Mu iz, MARGARITOS NUM47, Matamoros Tamaulipas 87348 Mexico |
| 15627442 | + | Lillbacka Powerco USA Inc., Jeff Whiteside and Leslie Kurczek, 1629 Prime Court, Suite 400, Orlando, FL 32809-7413 |
| 15627444 | | Limas, Osbaldo Anaya, LEGISLACION 181, Matamoros Tamaulipas 87477 Mexico |
| 15627446 | | Limon, Roberto Morales, COREA DEL NORTE 4, Matamoros Tamaulipas 87343 Mexico |
| 15627447 | | Linares, Blanca Ivarez, RENOVACION MORAL 66, Matamoros Tamaulipas 87477 Mexico |
| 15627448 | | Linboom, Allen, 120 Madison St, Savanna, IL 61074-1530 |
| 15627450 | #+ | Lincoln Electric, 3749 Broadmoor Ave, SE, Suite B, Grand Rapids, MI 49512-3970 |
| 15627451 | + | Lincoln State Steel, Bill Frey, 840 Cedar St, PO Box94, Rockford, IL 61105-0094 |
| 15627456 | + | Linden Industries, Scott Erwin, 137 Ascot Parkway, Cuyahoga Falls, OH 44223-3355 |
| 15627457 | + | Lindley, Dakota, 401 North Church Avenue, Ethridge, TN 38456-2117 |
| 15627462 | + | Lindsey, Jerry, 225 Danley Road, Iron City, TN 38463-7125 |
| 15627464 | + | Line Manufacturing II LLC, Leslie Mufalli and Amy Cilfone, 7 Town Line Road, PO Box 6505, Wolcott, CT 06716-0505 |
| 15627465 | + | Line Manufacturing LLC, Dean Nichols , CFO, 410 John Downey Drive, New Britain, CT 06051-2910 |
| 15627466 | | Linear Mold & Engineering, Vicki Schlampp, 12163 Globe St, Livonia, MI 48150-1142 |
| 15627467 | + | Linear Mold & Engineering, Vicki Schlampp, 12926 Stark Rd., Livonia, MI 48150-1526 |
| 15627470 | + | Link Electric & Safety Contr, 444 McNally Dr, Nashville, TN 37211-3319 |
| 15627471 | + | Link Electric & Safety Control dba Link, 444 McNally Dr, Nashville, TN 37211-3319 |
| 15627472 | + | Link Industries, Customer Service and Accounts Receivable, 2208 S. Straits Hwy., Indian River, MI 49749-9792 |
| 15627475 | + | LinkedIn Corporation, Gibril Sanha, 1000 West Maude Avenue, Sunnyvale, CA 94085-2810 |
| 15627474 | + | LinkedIn Corporation, Fox Rothschild LLP, Attn: David P. Papiez, 1001 4th Ave. Suite 4500, Seattle, WA 98154-1192 |
| 15627477 | + | LinkedIn Corporation, Accounts Receivable, 2029 Stierlin Court, Mountain View, CA 94043-4655 |
| 15627478 | + | Linn Products, Inc., Julie Kaylor, 1200 Lipsey Drive, Charlotte, MI 48813-8729 |
| 15627479 | + | Linpac Material Handling, Patsy Collins, 120 Commerce Court, Georgetown, KY 40324-9042 |
| 15627481 | + | Linwood Tool Company, Inc., Greg Gerulski and Sherry Ralph, 229 S. Huron Road, Linwood, MI 48634-9476 |
| 15627485 | | Lira, Narda Quintanilla, CALLE OCHO ENTRE JUAREZ Y OCAMPO #39, Matamoros Tamaulipas 87300 Mexico |
| 15627488 | + | Littell LLC, Richard Steingas, 1211 Tower Rd, Schaumburg, IL 60173-4307 |
| 15627490 | + | Little, Tanausha, 2829 Kensington Dr, Saginaw, MI 48601-4568 |
| 15627497 | + | Litzinger, Amanda, 5229 W MICHIGAN AVE LOT 271, YPSILANTI, MI 48197-9165 |

| | | |
|---|---|---|
| 15627498 | + | Liu, Qi, 2366 John R Road Apt 204, Troy, MI 48083-2573 |
| 15627500 | | Liubakka, Michael, 2365 Ridge Rd, White Lake, MI 48383-1746 |
| 15627501 | + | Livingston & Haven Inc, Elliot Or David Vann, Suite 19, 1865 Air Lane Dr, Nashville, TN 37210-3814 |
| 15627502 | | Livingston Consulting, Mary-Anna Hardy, 5090 Explorer Drive Suite 400, Mississauga ON L4W 4T9 Canada |
| 15627503 | + | Livonia Technical Srv. Co., 29600 Transcrest Ave., Livonia, MI 48152-4530 |
| 15627506 | + | Lo, Dane, 296 E. Princeton Ave, Pontiac, MI 48340-1955 |
| 15627507 | + | Lo-Temp Brazing Co., 3122 South Ave., Toledo, OH 43609-1332 |
| 15627508 | | Local 2417, UAW Fremont, Fremont, MI 49412-1812 |
| 15627509 | + | Lochmandy Motor Sales Inc, Linda Smith, 920 N Nappanee Street, Elkhart, IN 46514-1248 |
| 15627511 | | Locke, Timothy, 601 S. Bossett Rd., Ravenna, MI 49451 |
| 15627514 | + | Loescher Plumbing/Heating, Tom, Conditioning, 1860 S. Walnut, Freeport, IL 61032-9523 |
| 15627528 | + | LogMeIn USA, Inc., 320 Summer Street, Boston, MA 02210-1701 |
| 15627517 | + | Logan Consulting, David Kwo, 200 W Adams, Suite 2002, Chicago, IL 60606-5230 |
| 15627520 | + | Logicalis, 2600 S. Telegraph Road, Suite 200, Bloomfield Hills, MI 48302-0969 |
| 15627522 | + | Logicalis Inc, Debbie Strohecker, 2600 S. Telegraph Road, Suite 200, Bloomfield Hills, MI 48302-0969 |
| 15627524 | + | Logicalis, Inc., Baker & Hostetler LLP, Attn: Alexis C. Beachdell, Esq, Key Tower 127 Public Square, Suite 2000, Cleveland, OH 44114-1214 |
| 15627525 | + | Logistics Insight Corp., Lori Moore, 12755 East Nine Mile Road, Warren, MI 48089-2621 |
| 15627530 | + | Lomar Machine Tool, 135 Main Street, PO Box 128, Horton, MI 49246-0128 |
| 15627532 | + | Long's Lock Shop Inc, 114 W Sycamore Street, Elkhart, In 46516-3005 |
| 15627541 | + | Long, Dustin, 279 Barnesville Road, Summertown, TN 38483-7228 |
| 15627545 | + | Long, Kenny, 2127 Railroad Bed Road, Iron City, TN 38463-5701 |
| 15627548 | + | Long, Meagan, 2550 Pillow Dr A3, Columbia, TN 38401-1655 |
| 15627549 | + | Long, Meagan, 2550 Pillow Dr. Apt 3, Columbia, TN 38401-4312 |
| 15627557 | + | Longsdorf, Richard, 1 Ely Park Blvd Apt 12-4, Binghamton, NY 13905-1409 |
| 15627558 | + | Longsdorf, Richard, 3935 Silver Charm, Howell, MI 48843-9216 |
| 15627561 | | Loos & Company Inc, Barbara Paddon, 12 Cable Rd, Pomfret, CT 06258 |
| 15627562 | | Loos & Company Inc, Cableware Division, 901 Ind. Blvd., Naples, FL 34104 |
| 15627563 | | Lopez, Alejandro Hernandez, INFANTA CRISTINA NUM 107 A, Matamoros Tamaulipas 87344 Mexico |
| 15627564 | | Lopez, Dhan Hermoso, SIERRA LA COLMENA 36, Matamoros Tamaulipas 87497 Mexico |
| 15627566 | | Lopez, Francisco Vargas, CAGUAS NUM 19, Matamoros Tamaulipas 87344 Mexico |
| 15627568 | | Lopez, Jose Guerrero, Mar de Cortez #91A, Matamoros Tamaulipas 87300 Mexico |
| 15627569 | | Lopez, Jose Mayorga, SIERRA EMITAS 11, Matamoros Tamaulipas 87497 Mexico |
| 15627570 | | Lopez, Juan Chacon, MONTERREY # 102, Matamoros Tamaulipas 87456 Mexico |
| 15627571 | | Lopez, Luis Acosta, INSURGENTES NUM 59, Matamoros Tamaulipas 87446 Mexico |
| 15627572 | + | Lopez, Maricela, 7814 W. 56TH ST., FREMONT, MI 49412-9107 |
| 15627574 | | Lopez, Petra Mireles, SANTA ANA 25, Matamoros Tamaulipas 87455 Mexico |
| 15627577 | + | Lopp, Mary, 18 NORTH KEENER ROAD, LEOMA, TN 38468-5048 |
| 15627582 | | Lord Corporation, Scott Buehler, Chemical Products Division, Erie, PA 16514-0038 |
| 15627583 | | Lord De Mexico, S.A. de C.V., Ing. Guido Albo and Blanca Zuniga, Av. del Virrey 6 Parque Industrial, Queretaro 76246 Mexico |
| 15627584 | | Loredo, Denis Carrizales, BERNARDO REYES NUM 113, Matamoros Tamaulipas 87496 Mexico |
| 15627585 | + | Lorenston Manufacturing Co. Southwest In, PO Box 932, Kokomo, IN 46903-0932 |
| 15627586 | + | Lorenston Tooling Inc, PO BOX 932, Kokomo, IN 46903-0932 |
| 15627587 | + | Lorentson Manufacturing Co., Inc., PO Box 932, Kokomo, IN 46903-0932 |
| 15627588 | + | Lorentson Mfg Co Inc, D Mashino/R Mikelson & Christine Mashino, PO Box 932, Kokomo, IN 46903-0932 |
| 15627591 | + | Lorentson Mfg Co Southwest, Diane Juarez, 2101 Amistad Dr, San Benito, TX 78586-8585 |
| 15627593 | + | Lorenzo, Beverly, 38101 Kayak, Excello, MO 65247-1005 |
| 15627594 | | Lorenzo, Jose Gomez, OCTAVIO PAZ 100, Matamoros Tamaulipas 87493 Mexico |
| 15627596 | | Lorenzo, Saul Rosas, PALMITAS # 107, Matamoros Tamaulipas 87390 Mexico |
| 15627597 | + | Lorenzo, Travis, 38101 Kayak Avenue, Excello, MO 65247-1005 |
| 15627598 | | Lorenzo, Yadira Priante, SOCIEDAD IGUALITARIA NUM 27, Matamoros Tamaulipas 87477 Mexico |
| 15627599 | | Loreto, Elizabeth Villegas, Privada Quebec Num 39, Matamoros Tamaulipas 87540 Mexico |
| 15627600 | | Lorik Tool & Automation, 19 Copernicus Blvd., Brantford ON N3P 1N4 Canada |
| 15627601 | + | Lorik Tool Inc., Roger Gosselin, 2003 Liberty Ave., Lawrenceburg, TN 38464-4604 |
| 15627602 | | Lorom Industrial Co., LTD, Jasmine Hsu and Stephanie Chou, F1 13, Rm. 2, No 78, Sec 2, Taipei 10680 Taiwan |
| 15627603 | | Los Altares Tarimas, Ernesto Salinas, Carr Victoria Km 7, H. Matamoros Tam. Mexico |
| 15627614 | + | Lowry Computer Products, Tammie Ardanowski, 9420 Maltby Road, Brighton, MI 48116-8801 |
| 15627617 | | Lozoya, Adela Rodr guez, ANTIGUA NUM 263, Matamoros Tamaulipas 87455 Mexico |
| 15627658 | + | LuK USA, LLC, Marcus Linde, 3401 Old Airport Road, Wooster, OH 44691-9581 |
| 15627630 | + | Lubrizol, Kathy Hess, 9911 Brecksville Road, Brecksville, OH 44141-3201 |
| 15627631 | + | Lubs Technologies, 7015 Brookville Road, Indianapolis, IN 46239-1005 |
| 15627633 | + | Lucas Ackerman Supply Co., 300 North Main Street, Brownstown, IN 47220-1529 |
| 15627635 | + | Lucas, Kristi, 3571 S. OSBORN, FREMONT, MI 49412-7652 |

| | | |
|---|---|---|
| 15627639 | + | Lucerne International Inc, Mary Buchzeiger and Karen Ryan, 40 Corporate Dr, Auburn Hills, MI 48326-2918 |
| 15627640 | + | Lucerne International Inc, Warner Norcross and Judd LLP, Attn: Susan M. Cook, 715 E. Main Street Suite 110, Midland, MI 48640-5488 |
| 15627641 | + | Lucerne International, Inc., Warner Norcross + Judd LLP, Attn: Susan M. Cook, 715 E. Main Street Suite 110, Midland, MI 48640-5488 |
| 15627645 | + | Lucerne International, Inc., Sullivan Hazeltine Allinson LLC, William Sullivan William Hazeltine, 919 North Market Street Suite 420, Wlmington, DE 19801-3014 |
| 15627643 | + | Lucerne International, Inc., Attn: CEO, 40 Corporate Drive, Auburn Hills, MI 48326-2918 |
| 15627644 | + | Lucerne International, Inc., Attn: Registered Agent, 40 Corporate Drive, Auburn Hills, MI 48326-2918 |
| 15627646 | | Luciano, Francisco Camerino, ING EDUARDO CHAVEZ 7, Matamoros Tamaulipas 87320 Mexico |
| 15627649 | | Lucio, Ana Ruiz, CALLE LAGOS DE MORENO NUM 24, Matamoros Tamaulipas 87457 Mexico |
| 15627650 | | Lucio, Jose Castillo, IGNACIO MARISCAL #11, Matamoros Tamaulipas 87390 Mexico |
| 15627651 | + | Luckmarr Plastics, Marco Pierobon and JoAnn Spagnolo, 35735 Stanley Dr., Sterling Heights, MI 48312-2661 |
| 15627652 | | Lucky Harvest Co., Ltd, No. 893, Jian An Road, of Chang'an Town,, Dongguan City 523870 China |
| 15627653 | | Lucky Winsun Enterprise Co., Sam Wu, 1387 Chung Shan Rd Sec-3 Wu Rih Hsaing, Taichung Hsien 41452 Taiwan |
| 15627656 | | Luis Ernesto Martinez Fuente, Sarai Damaris Segura Mez, Carretera Ribernena, Reynosa 88610 Mexico |
| 15627655 | | Luis Ernesto Martinez Fuente, Juan Arturo Sanchez Garc, Carretera Ribernena, Reynosa 88610 Mexico |
| 15627657 | | Luk GmbH & Co. oHG, Bussmatten 2, Buhl 77815 Germany |
| 15627662 | + | Lumbee Enterprises, Donna, 415 Axminister Dr, Fenton, MO 63026-2941 |
| 15627663 | + | Lumbreras, Alexis Urbina, AYOPILCO NUM 82, Matamoros Tamaulipas 87497 Mexico |
| 15627664 | + | Lumbreras, Carlos Garcia, AYOPILCO NUM 61, Matamoros Tamaulipas 87497 Mexico |
| 15627665 | + | Lumitex Inc, 8443 Dow Circle, Strongsville, OH 44136-1796 |
| 15627666 | | Lumpkin, Eleazar Rodr guez, SAN NICOLAS NUM 107, Matamoros Tamaulipas 87430 Mexico |
| 15627667 | + | Luna Jimenez, David, 1499 Hawkeye, Rochester Hills, MI 48307-2469 |
| 15627668 | | Luna, Agustin Garcia, TOMAS GUAJARDO NUM 2, Matamoros Tamaulipas 87459 Mexico |
| 15627669 | + | Luna, Amber, 2 Fisher Hollow Road, Loretto, TN 38469-3022 |
| 15627672 | | Luna, Sara Perez, LOMA BONITA 103, Matamoros Tamaulipas 87495 Mexico |
| 15627673 | | Lunt Manufacturing Co. Inc., Mike Lewandowski and Laura Depner, 200 Brandt Dr., Hampshire, IL 60140 |
| 15627676 | + | Luteran, Christopher, 4944 paula ave, Clarkston, MI 48346-2663 |
| 15627678 | + | Lutz Roofing Company, Inc., Sam Sutton Service Man & Shelly Trapani, 4721 22 Mile Rd., Shelby Twp, MI 48317-1515 |
| 15627679 | + | Lutz, Kristian, 1223 Chateau Boulavard, Monroe, MI 48161-1788 |
| 15627687 | + | Lykins, Leah, 802 COBBLER LN., MT. STERLING, KY 40353-1494 |
| 15627692 | + | Lyntech Engineering Inc., Jason Hudkins and Amanda Hudkins, 6310 E St Rd 14, PO Box 58, Rochester, IN 46975-0058 |
| 15627693 | + | Lyons Crane Service, Jennie Lyons, PO Box 6, 9795 US Route 20 East, Stockton, IL 61085-9376 |
| 15627695 | + | M & M Precision Systems Corp, Todd Griffieth, 300 Progress Road, Dayton, OH 45449-2322 |
| 15627696 | + | M & W Manufacturing, 13701 Nine Mile Road, Warren, MI 48089-2793 |
| 15627705 | + | M SPINELLO & SON, 522 CHESTNUT STREET, ROCKFORD, IL 61102-2236 |
| 15627706 | + | M Spinello & Son, Jimi White, 522 Chestnut St, Rockford, IL 61102-2236 |
| 15627697 | | M ndez, Alejandra Valdez, TLATELOLCO, Matamoros Tamaulipas 87497 Mexico |
| 15627698 | | M ndez, Andres Ram rez, CARRIZOS NUM 29, Matamoros Tamaulipas 87490 Mexico |
| 15627699 | | M ndez, Gerardo Gomez, ALTAMIRA #10, Matamoros Tamaulipas 87475 Mexico |
| 15627700 | | M ndez, Luis Martinez, RUBI NUM 15, Matamoros Tamaulipas 87455 Mexico |
| 15627701 | | M ndez, Uriel Martinez, TINIEBLAS 137, Matamoros Tamaulipas 87390 Mexico |
| 15627702 | | M rquez, Armando Pardo, FIDEL VELAZQUEZ # 193, Matamoros Tamaulipas 87440 Mexico |
| 15627703 | | M rquez, Artemio Pardo, AV.FIDEL VELAZQUEZ NUM 195, Matamoros Tamaulipas 87440 Mexico |
| 15627704 | | M rquez, Jacinto Hern ndez, 5 DE MAYO NUM 103, Matamoros Tamaulipas 87493 Mexico |
| 15627707 | + | M&C Specialties Company, Jane, 90 James Way, PO Box 329, Southhampton, PA 18966-0329 |
| 15627708 | | M&M Aerospace Hardware, Inc., John Pierson, 10000 N.M. 15th Terrace, Miami, FL 33172 |
| 15627709 | + | M&M Concrete, Gene Magee, 10092 E Golf Rd., Stockton, IL 61085-9371 |
| 15627710 | + | M&N Cleaning, Mike Hannahs, 20 N. Warner, Fremont, MI 49412-7771 |
| 15627711 | | M&R Plating Inc, Michael Schweich and Macharr Heisel, 303 Westlink Industrail Dr, Washington, MO 63090 |
| 15627712 | + | M&S Manufacturing Co., Pat McDowell, 550 E. Main Street, Hudson, MI 49247-9535 |
| 15627713 | + | M&W Grinding of Rockford, Maskey Heath and Chelsea Lashock, 4697 Hydraulic Rd., Rockford, IL 61109-2615 |
| 15627715 | + | M-Tec at Kirtland, 60 Livingston Blvd., Gaylord, MI 49735-9387 |
| 15627716 | + | M. Curry Corp, Brian and Garry, PO Box 269, Bridgeport, MI 48722-0269 |
| 15627717 | + | M.C. & Associates, Deggie Kraus, 2003 Superior St., Sandusky, OH 44870-1800 |
| 15627718 | + | M.F. Miller Tool & Mfg Inc, Tom Sadler, 1313 Industrial Dr, Jefferson City, MO 65109-1447 |
| 15627719 | + | M.Holland Company, Carol Schwierking and Pete Alibrandi, 400 Skokie Boulevard, Northbrook, IL 60062-7921 |
| 15627720 | + | M.K. Chambers Co., Paul Rogers, 2251 Johnson Mill Rd., North Branch, MI 48461-9744 |
| 15627721 | | M/s Madhuseth Vishnu Satav Industries &, Gat No 276 377/1 Madhuseth Vishnu Satav, Behind Racold Co at Post Kharabwadi, Tal-Khed Dist. Pune 410501 INDIA |
| 15627723 | + | MAAG, DENNA, 825 Holbrook Dr, Salisbury, MO 65281-1615 |
| 15627733 | + | MACHINING RESOURCES LLC, CINDY AUGUSTIS, 821 COLLEGE ST, PORTLAND, TN 37148-2114 |
| 15627742 | + | MACKEWICH, DONNA, 16221 Normandy, ClintonTwp, MI 48038-3363 |
| 15627744 | + | MACKLEM, STEVEN, 32693 LINDERMAN, WARREN, MI 48093-1024 |

15627749        +  MACON COUNTY SHELTERD WORKS, CINDY SLATES, 1103 ENTERPRISE ROAD, MACON, MO 63552-1305
15627752        +  MACPHAIL-FAUSEY, BRYAN, 13085 Harbor Landing Drive, Fenton, MI 48430-8899
15627755        +  MADAY, GREGORY, 5600 Two Mile Road, Bay City, MI 48706-3164
15627757        +  MADDY, KAREN, 45033 VANKER, UTICA, MI 48317-5581
15627761            MADICO INC, 9251 BELCHER RD N STE A, PINELLAS, FL 33782-4203
15627768        +  MADONNA, BRYAN, 5200 CHICAGO ROAD, WARREN, MI 48092-1486
15627773        +  MAGER, DAVID, 114 S. College Ave., Dixon, IL 61021-2732
15627774        +  MAGER, DAVID, 202 N. PARK ST., STOCKTON, IL 61085-1306
15627778        +  MAGIERA, FRANK, 1604 PRINCESS COURT #4, MONROE, MI 48162-3389
15627783        +  MAGNA COSMA, 750 TOWER DRIVE, TROY, MI 48098-2863
15627785        +  MAGNA DONNELLY, 750 TOWER DRIVE, TROY, MI 48098-2863
15627792        +  MAGNA SEATING OF AMERICA, SEATING SYSTEMS OF LAREDO, 1319 SALINAS AVE., LAREDO, TX 78040-6368
15627795        +  MAGNET APPLICATIONS, 12 INDUSTRIAL DR, DUBOIS, PA 15801-3842
15627805        +  MAILLETTE, KERRY, P. O. BOX 143, PINCONNING, MI 48650-0143
15627809        +  MAJOR, KATHY, 700 Farror, Moberly, MO 65270-2344
15627814        +  MAKSTEEL USA LLC, STEVE PEFICA and ANGELA TREVISAN, 1400 16TH ST STE 250, OAK BROOK, IL 60523-8802
15627819            MALDONADO, ARACELY SANCHEZ, AGUSTIN DE ITURBIDE NUM 101, Matamoros Tamaulipas 87496 Mexico
15627832        +  MALONEY, WENDY, 3933 N. 2 MILE ROAD, PINCONNING, MI 48650-9730
15627843        +  MANNAN, ZAHIDUL, 23734 Panama Ave, Warren, MI 48091-4745
15627846        +  MANNS, MARCUS, 17503 Kentucky, Detroit, MI 48221-2408
15627849        +  MANPOWER, 21271 NETWORK PLACE, CHICAGO, IL 60673-1212
15627860            MANUFACTURAS Y DISEQOS RIBRE, BRAULIO GRACIA, Av. Las Culturas #45 Las Cul, H. Matamoros Tamaulipas 87490 Mexico
15627861        +  MANUFACTURERS SUPPLY COMPANY, A DISIVION OF FASTENAL, 4235 CORPORATE EXCHANGE DR., HUDSONVILLE,
                    MI 49426-1950
15627868        +  MANZANO, PATRICIA, 18989 27 MILE ROAD, RAY, MI 48096-3604
15627876        +  MARCHENIA, DAVID, 22413 RAYMOND CT, ST. CLAIR SHORES, MI 48082-1718
15627882        +  MARHATTA, DEVI, 1980 Hunters Creek, Ypsilanti, MI 48198-9676
15627889        +  MARION, BRAD, 3577 Dykeman Rd, Fort Gratiot, MI 48059-4108
15627896        +  MARKEL CORPORATION, P.O. BOX 752, NORRISTOWN, PA 19404-0752
15627901        +  MARKLINES, 400 GALLERIA OFFICENTRE #415, SOUTHFIELD, MI 48034-2167
15627904        +  MARKS, ALONZO, 11273 EAST MEYER ROAD, STOCKTON, IL 61085-9738
15627905        +  MARKS, CHARLES, 7305 S KRUG, ELIZABETH, IL 61028-9532
15627908        +  MARKS, MICHAEL, 209 WEST COMMERCE, LORETTO, TN 38469-2135
15627909        +  MARKS, MICHAEL A, 209 WEST COMMERCE, LORETTO, TN 38469-2135
15627910        +  MARKS, MICHAEL B, 209 WEST COMMERCE, LORETTO, TN 38469-2135
15627912        +  MARKS, STEVEN, 44 PEBBLE HILL ROAD, LEOMA, TN 38468-3105
15627913        +  MARKS, STEVEN R., 44 PEBBLE HILL ROAD, LEOMA, TN 38468-3105
15627920            MARSH INDUSTRIES INC, 49680 LEONA DR, CHESTERFIELD, MI 48051-2475
15627922        +  MARSH PLATING CORPORATION, 103 N. GROVE STREET, YPSILANTI, MI 48198-2906
15627925        +  MARSH, ERNEST, 21430 SPEARS ROAD, PINCKNEY, MI 48169-8140
15627927        +  MARSHALL, DEANTE, 6195 Robert Circle, Ypsilanti, MI 48197-8282
15627935        +  MARTECK CORP., 609 NORTH AULT STREET, MOBERLY, MO 65270-2508
15627951        +  MARTIN, MELISSA, 14 LYCENTE LODGE, MT. STERLING, KY 40353-8878
15627954        +  MARTIN, NATHANIEL, 199 CASSIDY LN., MT. STERLING, KY 40353-9717
15627955        +  MARTIN, SHANE, 290 RIDDLE RD, OWINGSVILLE, KY 40360-8834
15627956        +  MARTINEZ, ADRIANA, 1014 ARLINGTON AVE, MT. STERLING, KY 40353-9049
15627961            MARTINEZ, BERNARDO AGUIRRE, NOGALES NUM 58, Matamoros Tamaulipas 87448 Mexico
15627964            MARTINEZ, ELIUD PUENTE, DATILES, MATAAMOROS Tamaulipas 87475 Mexico
15627979        +  MARTINEZ, JOSEFINA, 19633 Sawyer Street, Detroit, MI 48228-3205
15627980            MARTINEZ, JUAN IBARRA, RICARDO FLORES MAGON, Matamoros Tamaulipas 87493 Mexico
15627993            MARTINEZ, MARTIN, DUNAS NUM 127, Matamoros Tamaulipas 87497 Mexico
15628003        +  MARTINEZ-MEDINA, HUMBERTO, 6191 W. 104TH ST., FREMONT, MI 49412-9216
15628008        +  MARUT, CARLA, 2622 N. PETERSON BCH. DR, PINCONNING, MI 48650-7446
15628010        +  MARYANSKI, NOLAN, 1922 CLOVERDALE DR, ROCHESTER, MI 48307-6041
15628015            MASERATI, STANZA 312, CORSO FERRUCCI 112/A, TORINO TO 10135 ITALY
15628021        +  MASHBURN, JEFFERY G, 13 Skip Avenue, Lawrenceburg, TN 38464-4449
15628027        +  MASON, JEROME, 13738 Toepfer Rd, Warren, MI 48089-5821
15628032       #+  MASTER FINISH CO., 2020 NELSON SE, GRAND RAPIDS, MI 49507-3300
15628045            MATA, JORDAN MATA, HONRADEZ NUM 41, Matamoros Tamaulipas 87475 Mexico
15628048            MATA, RAUL MONSIVAIZ, MARIANO MATAMOROS NUM 149, Matamoros Tamaulipas 87499 Mexico
15628053     ++++  MATERIAL HANDLING EQUIP CORP, 7433 STATE ROAD 930, FORT WAYNE IN 46803-1764 address filed with court:., Material
                    Handling Equip Corp, 7433 US 30 East, Fort Wayne, IN 46803
15628061        +  MATHEWS, BRANDON, 6920 RIVER VIEW DRIVE, GRANT, MI 49327-9783

| | | |
|---|---|---|
| 15628064 | + | MATHEWS-STICKNEY, BECKY, 8491 ROOSEVELT RD, HOLTON, MI 49425-9604 |
| 15628066 | + | MATICH, ALVIN, 3710 LAKEVIEW DR., BEAVERTON, MI 48612-8724 |
| 15628067 | + | MATICH, STEVEN, 8085 CARTER RD., BENTLEY, MI 48613-9617 |
| 15628068 | + | MATIJEGA, DONALD, 221 Jennison Place, Bay City, MI 48708-5699 |
| 15628069 | + | MATLAB, 3 APPLE HILL RD., NATICK, MA 01760-2081 |
| 15628073 | + | MATSU Ohio, Inc., 228 East Morrison, Edgerton, OH 43517-9389 |
| 15628075 | + | MATTESON, CADENCE, 3942 Woodhaven Dr, Toledo, OH 43612-1325 |
| 15628086 | + | MAUPIN, MARY, 10272 SOUTH PRAIRIE RD., GRATIOT, WI 53541-9616 |
| 15628087 | + | MAUPIN, TIM, 109 W WALNUT, APPLE RIVER, IL 61001-9400 |
| 15628098 | + | MAY, DEANDRE, 18968 WOODCREST, HARPER WOODS, MI 48225-2058 |
| 15628107 | | MAZDA, 13512 NO UNITEC DRIVE, IRVINE, CA 92619-4130 |
| 15628110 | + | MAZE, EDWARD, P.O. BOX 103, WELLINGTON, KY 40387-0103 |
| 15628111 | + | MAZE, RACHEL, 1174 ADAMS RD, OWINGSVILLE, KY 40360-8063 |
| 15628112 | + | MAZTEK Calibration, Inc., Robin Odeh / Brian Foltz, 5251 Zenith Parkway, Loves Park, IL 61111-2727 |
| 15628115 | + | MAZZONE, ROBERT, 33844 STONEWOOD DR, STERLING HTS, MI 48312-6570 |
| 15628116 | | MB Dynamics Inc., Maureen Sharp and Dick Deemer, 25865 Richmond Rd., Cleveland, OH 44146-1431 |
| 15628117 | + | MBR DISTRIBUTORS, 1330 HOLMES ROAD, ELGIN, IL 60123-1202 |
| 15628118 | + | MBR Distributors, Ms. Jamie Merlotti, 1330 Holmes Road, Elgin, IL 60123-1202 |
| 15628119 | + | MBTA/MANCON, 200 SHUMAN AVE, SUITE 200, STOUGHTON, MA 02072-3766 |
| 15628120 | + | MC CARTHY, ELIZABETH, 27756 O'NEIL, ROSEVILLE, MI 48066-7912 |
| 15628121 | + | MC CARY, TIMOTHY, 5244 DICKERSON, DETROIT, MI 48213-3504 |
| 15628122 | + | MC GLOCTON, THERESA, 7325 Sterling, Center Line, MI 48015-2028 |
| 15628123 | + | MC INTOSH, RORY, PO BOX 322 2225 BLISS ST, UBLY, MI 48475-0322 |
| 15628125 | + | MC MILLIAN, ROSS, 11311 Wormer, Redford, MI 48239-1624 |
| 15628124 | + | MC Machinery Systems Inc, 85 Northwest Point Blvd, Elk Grove Village, IL 60007-1031 |
| 15628126 | + | MCALLISTER, KIRA, 17616 PENNINGTON DR., DETROIT, MI 48221-2684 |
| 15628127 | + | MCARDLE, MICHAEL, 2847 MILL STREET po box 33, IDA, MI 48140-0033 |
| 15628133 | + | MCCALL, ANTHONY, 38347 RIVER PARK DRIVE, STERLING HEIGHTS, MI 48313-5775 |
| 15628139 | + | MCCANN, MARK, 1660 NAPIER ROAD, HOHENWALD, TN 38462-5620 |
| 15628149 | + | MCCAULLEY, DEBRA, 8702 OAKRIDGE, HOWARD CITY, MI 49329-8602 |
| 15628151 | + | MCCLAIN TOOL & TECHNOLOGY, 106 WELDON PKWY, MARYLAND HEIGHTS, MO 63043-3102 |
| 15628159 | + | MCCLOUD II, GREGORY, 48021 S I94 Service Dr Apt 308, Belleville, MI 48111-1733 |
| 15628162 | + | MCCLURE, DARLENE, 1996 RAMAR ROAD, BULLHEAD CITY, AZ 86442-7022 |
| 15628167 | + | MCCOMAS, HOLLI, 150 W. 8TH ST., HUNTINGTON, WV 25701-2511 |
| 15628169 | + | MCCORMICK, DOUGLAS, 8858 SALINE-MILAN ROAD, SALINE, MI 48176-8826 |
| 15628175 | + | MCCUEN, PATRICK, 1983 BROADSTONE STREET, GROSSE PTE WOODS, MI 48236-1952 |
| 15628176 | + | MCCULLOUGH, DANINE, 31750 Schoenherr Rd Apt C6, Warren, MI 48088-1938 |
| 15628182 | + | MCDONALD HOPKINS LLC, WILLIAM O. LINDOW, 600 SUPERIOR AVENUE EAST, SUITE 2100, CLEVELAND, OH 44114-2690 |
| 15628185 | + | MCDONALD, NICK, 222 N STEWART, FREMONT, MI 49412-1331 |
| 15628190 | + | MCELFRESH, RENAE, 1227 CRESTWOOD DRIVE, FREEPORT, IL 61032-3707 |
| 15628193 | + | MCGARRY, ANTHONY, 1162 HESS LAKE DRIVE, GRANT, MI 49327-8750 |
| 15628194 | + | MCGEE, BILLY, 17430 Monroe Road 124, Holliday, MO 65258-2133 |
| 15628196 | + | MCGEE, LATISHA, 15423 ROSSINI, DETROIT, MI 48205-2054 |
| 15628209 | + | MCGUIRE, BARBARA, 15300 Silver Parkway #103, Fenton, MI 48430-3478 |
| 15628210 | | MCGUIRE, BARBARA, 15300 Silver Pkwy, Apt 103, Fenton, MI 48430-3478 |
| 15628214 | + | MCGUIRE, STAFFORD, P.O. BOX 332, FRENCHBURG, KY 40322-0332 |
| 15628216 | + | MCHUGH, ROBERT, 49873 WATERSTONE EAST CIR, NORTHVILLE, MI 48168-4905 |
| 15628217 | + | MCI Inc., 552 W. Stutsman Ave., Pembina, ND 58271-4308 |
| 15628218 | | MCI Ltd., 1475 Clarence Ave., Winnipeg MB R3T 1T5 Canada |
| 15628219 | + | MCI Service, 7001 Universal Coach Drive, Louisville, KY 40258-1889 |
| 15628220 | + | MCI Service Parts, Inc., Ilet Kesheshian, DBA MCI Fleet Support, 35 Cotter Lane EIN 86-0300647, East Brunswick, NJ 08816-2032 |
| 15628240 | + | MCM 1780 POND, LLC C/O MORNING CALM MANA, 301 YAMATO ROAD, SUITE 4160, BOCA RATON, FL 33431-4933 |
| 15628241 | + | MCM DETRIOT INDUSTRAIL LLC, 301 YAMATO RD SUITE 4160, BOCA RATON, FL 33431-4933 |
| 15628242 | + | MCM Staffing, LLC, Harrison Janness and Barb Lange, 415 W 11 Mile Rd, Madison Heights, MI 48071-3219 |
| 15628253 | + | MCMASTERS, STEPHEN, 77 MOCKERSON ROAD, LEOMA, TN 38468-4502 |
| 15628254 | + | MCMASTERS, STEPHEN JOE, 77 MOCKERSON ROAD, LEOMA, TN 38468-4502 |
| 15628255 | + | MCMASTERS, TIM, 42 HORSESHOE BEND ROAD, LEOMA, TN 38468-5107 |
| 15628272 | | MCS OFFICE EQUIPMENT LLC, 634 N MORELY ST, UNIT A, MOBERLY, MO 65270 |
| 15628273 | + | MCS Office Equipment LLC, Nancy Meals and Jessica Summers, 1600 North Morley,, Suite C, Moberly, MO 65270-3666 |
| 15628274 | + | MD Automation DBA Vibracraft, Dave Cleveland and Erica Hunter, 9135 N. 2nd Street, Suite 500, Roscoe, IL 61073-8575 |
| 15628275 | | MD Helicopters, 4555 E. McDowell Rd., Mesa, AZ 85215-9734 |
| 15628276 | + | MD Hubbard Spring CO Inc, 595 S Lapeer Road, PO Box 425, Oxford, MI 48371-0425 |

| 15628277 | + | MDS Fastening Systems LLC, Denise Lanni, 21356 Carlo Dr, Clinton Township, MI 48038-1510 |
|---|---|---|
| 15628279 | + | MEADE, MONICA, 4420 OLD SAND RD, OWINGSVILLE, KY 40360-8062 |
| 15628288 | + | MEASUREMENT INSTRUMENTS - EA, 124 EAST MARKET STREET/PO BO, BLAIRSVILLE, PA 15717-1326 |
| 15628290 | + | MECCO PARTNER LLC DBA MECCO, 290 EXECUTIVE DR SUITE 200, CRANBERRY TOWNSHIP, PA 16066-6436 |
| 15628291 | + | MECCO Partner LLC DBA MECCO, CHRIS WASEL and SUE PRESTO, 290 Executive Dr Suite 200, Cranberry Township, PA 16066-6436 |
| 15628296 | + | MECHANICAL SIMULATION CORP., 755 PHOENIX DRIVE, ANN ARBOR, MI 48108-2222 |
| 15628303 | + | MEDDAUGH, KENNETH, 1792 E. PREVO ROAD, LINWOOD, MI 48634-9458 |
| 15628305 | #+ | MEDER Electronic, Inc., Kathy Galonski and Greg Holmes, 10 Little Brook Rd., West Wareham, MA 02576-1222 |
| 15628311 | + | MEDINA, GABINO, 278 W. MUSTANG MOON TRAIL, GRANT, MI 49327-8466 |
| 15628326 | | MEGAFOAM INC, 1 REGALCREST COURT, WOODBRIDGE ON L4L 8P3 CANADA |
| 15628329 | + | MEGER, KEVIN, 4071 SAMANTHA DR, BRITTON, MI 49229-8724 |
| 15628340 | + | MENDEZ, ABEL, 2301 Hazelwood Court, Arlington, TX 76015-2000 |
| 15628341 | + | MENDEZ, HINOSENCIO, 8295 MUNIZ AVE., NEWAYGO, MI 49337-8413 |
| 15628353 | | MENDOZA, PATRICIO IBARRA, PASEO DE LOS FRESNOS NUM 125, Matamoros Tamaulipas 87380 Mexico |
| 15628357 | + | MENTOR GRAPHICS, 8005 SW BOECKMAN RD., WILSONVILLE, OR 97070-7777 |
| 15628360 | | MERA Switzerland AG, Bellerivestrasse 36, Zurich 8034 Switzerland |
| 15628361 | + | MERBOTH, CINDY, 308 E CARROLL ST, LANARK, IL 61046-1108 |
| 15628362 | + | MERCEDES-BENZ, ONE MERCEDES-BENZ DRIVE, SANDY SPRINGS, GA 30328-4312 |
| 15628374 | + | MERCER (US) INC, PO BOX 730182, DALLAS, TX 75373-0182 |
| 15628378 | + | MERCIER, SCOTT, 2574 N. CARTER RD, PINCONNING, MI 48650-7980 |
| 15628387 | | MERIT STEEL, ST ROUTE 8, KOUTS, IN 46347 |
| 15628391 | + | MERRITT, ALAN, 18438 BITTERSWEET, FRASER, MI 48026-2169 |
| 15628393 | + | MERRITT, LUCAS, 8875 WEST 116TH ST., GRANT, MI 49327-9057 |
| 15628394 | + | MERRIWEATHER, CHRISTOPHER, 8800 Farmbrook ST, DETROIT, MI 48224-1277 |
| 15628409 | | METAL SYSTEMS OF MEXICO, LLC, KAPPA #425, PARQUO INDUSTRIAL FINSA, APODACA, NUEVO LEON 66600 MEXICO |
| 15628410 | | METAL SYSTEMS OF MEXICO, LLC, KAPPA #425,, PARQUO INDUSTRIAL FINSA, APODACA NL 66600 MEXICO |
| 15628413 | + | METALKRAFT INDUSTRIES, ATTN: AARON SINGER, 1944 SHUMWAY HILL ROAD, WELLSBORO, PA 16901-6842 |
| 15628414 | + | METALKRAFT INDUSTRIES INC, 1944 SHUMWAY HILL ROAD, PO BOX 606, WELLSBORO, PA 16901-0606 |
| 15628416 | + | METALLOY CO INC, 3728 ILLINOIS AVE, ST CHARLES, IL 60174-2421 |
| 15628422 | + | METCO INDUSTRIES, INC, 1241 BRUSSELLS ST., ST. MARYS, PA 15857-1999 |
| 15628432 | + | METOKOTE, 1540 CAINSVILLE RD., LEBANON, TN 37090-7722 |
| 15628441 | | METOKOTE DE MEXICO S DE RL DE CV, AV LA ESTACADA 302, SANTIAGO DE QUERETAR 76220 MEXICO |
| 15628452 | + | METZ, JOSEPH, 1523 GENEVA ROAD, ANN ARBOR, MI 48103-4489 |
| 15628454 | + | MEYER LABORATORY, INC, 2401 NW JEFFERSON ST, BLUE SPRINGS, MO 64015-7298 |
| 15628459 | | MEYER, STEVEN, 6960 HEATHERIDGE BLVD., SAGINAW, MI 48603-8602 |
| 15628460 | | MEZA, LUIS VELAZQUEZ, PEDRO TREVI O FLORES NUM 9, Matamoros Tamaulipas 87447 Mexico |
| 15628461 | + | MFA Agri Services, 1805 N. Morley, Hwy 24, Moberly, MO 65270-3645 |
| 15628462 | + | MFA OIL COMPANY, 101 MCKEOWN PARKWAY, PO BOX 516, MOBERLY, MO 65270-0516 |
| 15628463 | + | MFA Oil Company, PO Box 519, Columbia, MO 65205-0519 |
| 15628464 | + | MFA Oil Company, Sherrie Roberts and Melissa Wilson, 101 McKeown Parkway, Moberly, MO 65270-3649 |
| 15628465 | + | MG Automation & Controls, Roger or Phillip, 1412 Edwards Ave., Harahan, LA 70123-6929 |
| 15628466 | + | MG MACHINE, LISA KNIGHT, PO BOX 620, 1232 E. CAMBRIDGE, BELTON, MO 64012-9023 |
| 15628467 | + | MG Machine, PO Box 620, 1232 E. Cambridge, Belton, MO 64012-9023 |
| 15628469 | | MGA RESEARCH CORP CANADA LTD, JESSIE XIE, 855 BRITANNIA ROAD EAST, MISSISSAUGA ON L4W 4T2 Canada |
| 15628468 | + | MGA Research Corp, Davis Griffith, 12790 Main Rd, Akron, NY 14001-9777 |
| 15628470 | + | MGA Research Corporation, 31771 Sherman Street, Madison Heights, MI 48071-1428 |
| 15628471 | + | MGA Research Corporation, Mike Miller and Susan Stone, 446 Executive Drive, Troy, MI 48083-4534 |
| 15628474 | + | MGS MFG GROUP INC, W188 N11707 MAPLE RD, GERMANTOWN, WI 53022-2409 |
| 15628475 | + | MGS MFG GROUP Inc. c/o Fair Harbor Capit, Capital LLC, PO Box 237037, New York, NY 10023-0028 |
| 15628473 | + | MGS Mfg Group Inc, Ken Eberle and Linda Steffke, W188 N11707 Maple Rd, Germantown, WI 53022-2409 |
| 15628476 | + | MHC Systems LLC, Pete Schumacher and Marty Eich, 8818 Washington Circle, Omaha, NE 68127-4011 |
| 15628478 | | MI Metals, Inc., Cliff Wright, PO Box 370, Gratz, PA 17030-0370 |
| 15628479 | + | MIAH, JOINAL, 12028 GALLAGHER ST, HAMTRAMCK, MI 48212-2730 |
| 15628481 | + | MICHAEL SHERMAN IMMIGRATION LAW, 26111 WEST 14 MILE RD., SUITE 104, FRANKLIN, MI 48025-1170 |
| 15628482 | + | MICHALAK, EDWARD, 20644 WINDEMERE, MACOMB TOWNSHIP, MI 48044-3532 |
| 15628485 | + | MICHIE, JOAN, 3906 EDGELAND, ROYAL OAK, MI 48073-2282 |
| 15628498 | + | MICHIGAN RUBBER PRODUCTS, 1200 EIGHTH AVENUE, CADILLAC, MI 49601-9274 |
| 15628506 | + | MICHIGAN TESTING INSTITUTE INC., 44249 PHOENIX DRIVE, STERLING HEIGHTS, MI 48314-1466 |
| 15628517 | #+ | MICROSOFT, 6100 NEIL ROAD, RENO, NV 89511-1157 |
| 15628532 | + | MID-WEST SPRING MFG CO, 105 ETNA STREET, MENTONE, IN 46539-9116 |
| 15628534 | + | MIDDLEBROOKS, ARKEYSHA, 15220 TOEPFER, EASTPOINTE, MI 48021-2236 |
| 15628539 | ++++ | MIDSTATES TOOL & DIE ENGINEE, MIKE MASTEN, 3407 COOPER DR, ELKHART IN 46514-8638 address filed with court:, |

Midstates Tool & Die Enginee, Mike Masten, 23816 Cooper Drive, Elkhart, IN 46514

| | | |
|---|---|---|
| 15628547 | + | MIDWEST II, INC, Sandy Veer, 701 South Hancock Ave., Freeport, IL 61032-5316 |
| 15628551 | | MIDWEST RUBBER COMPANY, 3525 RANGE LINE ROAD, PO BOX 98, DECKERVILLE, MI 48427-0098 |
| 15628556 | + | MIDWEST TESTING LABORATORIES INC., 1072 WHEATON STREET, TROY, MI 48083-1927 |
| 15628557 | + | MIDWESTERN RUST PROOF, INC., 3636 N. KILBOURN AVE., CHICAGO, IL 60641-3698 |
| 15628567 | + | MILACRON MARKETING, 4165 HALF ACRE ROAD, BATAVIA, OH 45103-3247 |
| 15628571 | + | MILAN METAL SYSTEMS, 555 S PLATT RD, MILAN, MI 48160-9303 |
| 15628578 | | MILBANK LLP, 55 HUSDON YARDS, NEW YORK, NY 10001-2163 |
| 15628580 | + | MILES, CINDY, 20472 HARMONY DR., CLINTON TOWNSHIP, MI 48036-2240 |
| 15628593 | + | MILLER CANFIELD, 150 WEST JEFFERSON, SUITE 250, DETROIT, MI 48266-0001 |
| 15628598 | + | MILLER WELDING SUPPLY CO., 505 Grandville Ave SW, Grand Rapids, MI 49503-4915 |
| 15628600 | + | MILLER, BRENDA, 12381 E STOCKTON RD, STOCKTON, IL 61085-9706 |
| 15628603 | + | MILLER, DANNY, 65 NEW ZION ROAD, MCKENZIE, TN 38201-8898 |
| 15628604 | + | MILLER, DANNY L., 65 NEW ZION ROAD, MCKENZIE, TN 38201-8898 |
| 15628606 | + | MILLER, FAITH, 6000 Brace Street, Detroit, MI 48228-3850 |
| 15628607 | + | MILLER, JAMES, 807 W. REED, Moberly, MO 65270-1330 |
| 15628608 | + | MILLER, JAMES R., 807 W. REED, Moberly, MO 65270-1330 |
| 15628614 | + | MILLER, MEGHAN, 9756 EDGEWOOD CT., YPSILANTI, MI 48198-9487 |
| 15628615 | + | MILLER, MICHAEL, 119 BLACKHAWK, HANOVER, IL 61041-9711 |
| 15628625 | + | MILLER, SUE, 546 GANN ROAD, MILAN, TN 38358-6670 |
| 15628629 | + | MILLI, ESAT, 20 SUNSHINE LN APT 2, MOREHEAD, KY 40351-7983 |
| 15628640 | + | MILLS, LISA, 12363 OAKTON RD, SAVANNA, IL 61074-8607 |
| 15628642 | + | MILLS, SUSAN, 11353 Irene, Warren, MI 48093-2513 |
| 15628643 | + | MILLS, SUSAN, 11815 Meadow Lane Dr, Warren, MI 48093-1258 |
| 15628645 | ++ | MILTON MANUFACTURING INC, 301 E GRIXDALE AVE, DETROIT MI 48203-2073 address filed with court:, Milton Manufacturing, Inc., Dan Dimovski and Earma Johnson, 301 E. Grixdale, Detroit, MI 48203 |
| 15628649 | + | MINITAB INC, 1829 PINE HALL ROAD, STATE COLLEGE, PA 16801-3008 |
| 15628653 | | MIOSHA Reporter, 5775 N. Clinton Trail, Charlotte, MI 48813 |
| 15628662 | | MISA Metals, Inc, Chad Blasingim, 4050 Centre Point Drive, West Chester, OH 45069 |
| 15628664 | | MISCHKE, RON, CUSTOMER SUPPORT ENGINEERING, 4125 DOUGALL AVE., WINDSOR ON N9GIX5 CANADA |
| 15628665 | + | MISENAR, GEORGE, 350 WEST FRONT AVE., STOCKTON, IL 61085-1020 |
| 15628667 | + | MISSINE, CAMIEL, 2709 CAPITOL LOT 41, WARREN, MI 48091-1828 |
| 15628668 | | MISSION GAUGE, 19 HONGMIAN RD, GEKENG INDUSTRIAL PARK HENGLI TOWN, DONGGUAN CITY CHINA |
| 15628681 | + | MITCHELL, CORY, 5398 N. Pine Ave., White Cloud, MI 49349-9641 |
| 15628682 | + | MITCHELL, KIMBERLY, 143 PAMELA DR, MT. STERLING, KY 40353-1721 |
| 15628687 | + | MITSUBISHI, 6400 KATELLA AVE, CYPRESS, CA 90630-5208 |
| 15628692 | + | MITUTOYO CORPORATION, 965 CORPORATE BLVD., AURORA, IL 60502-9100 |
| 15628697 | + | MIZEN, LINDA, 725 Holder Road, Cedar Groove, TN 38321-7209 |
| 15628698 | + | MJD Enterprises, Inc., C/O Mike Downing, PO Box 82, Renick, MO 65278-0082 |
| 15628699 | | MNAO PORT OF LA, 500 EATS WATER STREET, WILMINGTON, CA 90744 |
| 15628700 | + | MNP, Debbie Lockett, PO Box 7009, 1111 Samuelson Road, Rockford, IL 61109-3641 |
| 15628701 | + | MNP CORP, Ron Hollis, 44225 Utica Road, Utica, MI 48317-5464 |
| 15628710 | + | MOBIS NORTH AMERICA, MICHIGAN PLANT (MNA), 6401 W FORT STREET, DOCK 6, DETROIT, MI 48209-1271 |
| 15628711 | + | MOBLEY, JOSHUA, 129 SOUTHDALE DR., MT. STERLING, KY 40353-9529 |
| 15628717 | + | MODERN AUTOMATION, 134 TENNSCO DRIVE, DICKSON, TN 37055-3000 |
| 15628731 | + | MOENAERT, DONNA, 1206 SUBURBAN, PINCONNING, MI 48650-8904 |
| 15628736 | | MOLD-MASTERS LTD, 233 ARMSTRONG AVE, GEORGETOWN ON L7G 4X5 CANADA |
| 15628741 | + | MOLEX INCORPORATED, 2222 WELLINGTON COURT, LISLE, IL 60532-1682 |
| 15628750 | + | MONAHAN, JAY, 553 N JUDGEMENT, SHULLSBURG, WI 53586-9780 |
| 15628751 | | MONITA, URIEL, FUENTES DE FABIOLA NUM 67, Matamoros Tamaulipas 87499 Mexico |
| 15628754 | | MONRREAL, DIEGO BENAVIDES, NICOLO PAGANINI NUM 305, MATAMOROS Tamaulipas 87396 Mexico |
| 15628767 | + | MONTGOMERY, KEYIA, 24685 KATHERINE CT. APT. 144, HARRISON TWP, MI 48045-6609 |
| 15628791 | | MOORE METAL FINISHING, Conrado Garcia Francisco, Pirul no 33 Col Bellavista, Tlalnepantla 54080 Mexico |
| 15628793 | + | MOORE, BIANCA, 18661 HAMBURG ST., DETROIT, MI 48205-2658 |
| 15628795 | + | MOORE, CECILLY, 49241 S Interstate 94 Service Dr. #24, Belleville, MI 48111-1849 |
| 15628796 | + | MOORE, CHRISTOPHER, 1550 Branch Drive, Lawrenceburg, TN 38464-8236 |
| 15628797 | + | MOORE, CHRISTOPHER T., 1550 Branch Drive, Lawrenceburg, TN 38464-8236 |
| 15628801 | + | MOORE, JAKE, 7100 HWY 104 W, LAVINIA, TN 38348-2840 |
| 15628802 | + | MOORE, JAMES, 1008 PINE CIRCLE, LAWRENCEBURG, TN 38464-4016 |
| 15628805 | + | MOORE, KRISTINA, 6682 Greenwood Rd., Twin Lake, MI 49457-9541 |
| 15628808 | + | MOORE, MICHAEL, 9096 EAST STAGECOACH TRAIL, WARREN, IL 61087-9716 |
| 15628811 | + | MOORE, REBECCA, 406B North Cedar Lane, Lawrenceburg, TN 38464-4343 |
| 15628812 | + | MOORE, SHELVIE, 707 HAYES ROAD, LAWRENCEBURG, TN 38464-4001 |

| | | |
|---|---|---|
| 15628814 | + | MOORE, STEVEN, 394 HARDIN LOOP ROAD, WEST POINT, TN 38486-5306 |
| 15628815 | + | MOORE, THOMAS, 17900 DEXTER TRAIL, GREGORY, MI 48137-9546 |
| 15628817 | + | MOPAR VENCHURS PACKAGING, PLANT 2, 790 LIBERY STREET PLANT, ADRIAN, MI 49221-3957 |
| 15628822 | + | MORALES, EDUARDO, 6946 Laguna de Palmas, Brownsville, TX 78526-6670 |
| 15628841 | | MORENO, RODOLFO PADILLA, MARTE NUM 7, Matamoros Tamaulipas 87458 Mexico |
| 15628843 | + | MORGAN BIRGE & ASSOC INC, 119 W HUBBARD ST, 4TH FLOOR, CHICAGO, IL 60654-4526 |
| 15628847 | + | MORHARDT, LAVERNE, 3655 S MASSBACH RD, STOCKTON, IL 61085-9352 |
| 15628850 | + | MORRIS, AUBREY, 24910 BORDMAN RD, ARMADA, MI 48005-1558 |
| 15628851 | + | MORRIS, BOBBY, 265 ADAMS ROAD, GREENFIELD, TN 38230-3729 |
| 15628858 | + | MORRIS, WILLIAM, 829 Boxwood Ct, Brighton, MI 48116-8905 |
| 15628859 | + | MORRIS, WILLIAM L, 829 Boxwood Ct, Brighton, MI 48116-8905 |
| 15628861 | | MORRISON JR, STEPHEN, 218 LOT#8 MORNING GLORY LANE, FREMONT, MI 49412 |
| 15628865 | + | MORROW, SHIRLEY, 108 MATHIS STREET, WAYNESBORO, TN 38485-2115 |
| 15628869 | + | MORSE, SHELLY, 2766 E. BOOTH RD, AUGRES, MI 48703-9485 |
| 15628881 | + | MOSLEY, ENSIGN, 6 LEOMA ROAD, LEOMA, TN 38468-5340 |
| 15628882 | + | MOSLEY, ENSIGN O'NEAL, 6 LEOMA ROAD, LEOMA, TN 38468-5340 |
| 15628885 | | MOSLEY, TAYLOR, 29 REBECCA RD, LORETTO, TN 38469-2649 |
| 15628890 | + | MOTION INDSUTRIES INC, 2570 WALKER NW, GRAND RAPIDS, MI 49544-1303 |
| 15628891 | + | MOTION INDSUTRIES INC, ED WALTZ and KATHY MARTIN, 2570 WALKER NW, GRAND RAPIDS, MI 49544-1303 |
| 15628896 | + | MOTION INDUSTRIES INC, 800 EAST 2ND ST, MUSCLE SHOALS, AL 35661 |
| 15628900 | + | MOTION INDUSTRIES INC, JENNIFER PENDERGRASS, 31 CONALCO ROAD, JACKSON, TN 38301-3771 |
| 15628912 | + | MOULTON, DANIEL, 27930 Wentworth Dr, Roseville, MI 48066-4356 |
| 15628913 | + | MOUNIR, MOUSTAFA, 225 Fluor Daniel Dr, Sugar Land, TX 77479-4019 |
| 15628917 | | MOUSER ELECTRONICS, 1000 N. MAIN STREET, MANSFIELD, TX 76063-1514 |
| 15628920 | + | MOVEMENT SEARCH AND DELIVERY, 20 W. WASHINGTON, SUITE 14, CLARKSTON, MI 48346-1576 |
| 15628921 | + | MOVEMENT SEARCH LLC., 20 W. WASHINGTON ST., SUITE 14, CLARKSTON, MI 48346-1576 |
| 15628923 | + | MOWERY, BONNIE, 1833 KAREN CT, FREEPORT, IL 61032-8272 |
| 15628924 | + | MP Components, 1805 Lemon Farris Road, Cookeville, TN 38506-2402 |
| 15628926 | + | MPC, Paul Owens, 2703 East Nine Mile Rd., Warren, MI 48091-2176 |
| 15628925 | + | MPC, Jason Salisbury, PO Box 94172, Chicago, IL 60696-4172 |
| 15628927 | #+ | MPC PLASTICS INC., 1859 EAST 63RD STREET, CLEVELAND, OH 44103-3832 |
| 15628929 | #+ | MPC Plastics Inc., Reed Fuller, 1859 East 63rd Street, Cleveland, OH 44103-3832 |
| 15628928 | + | MPC Plastics Inc., Jerry Frans, 1251 County Rd. 1217, Moberly, MO 65270-4524 |
| 15628930 | + | MPH Logistics LLC, 1340 Locust Street, Fremont, MI 49412-1827 |
| 15628931 | + | MPI Label Systems, Delores Smith, 7528 Hickory Hills Ct, White Creek, TN 37189-9243 |
| 15628932 | + | MPI Products, LLC, Sheryl DeMattia, 2129 Austin Ave, Rochester Hills, MI 48309-3668 |
| 15628933 | + | MPI-Indiana Fineblanking, Sandy Potocki, 1200 Klockner Drive, Knox, IN 46534-7500 |
| 15628934 | + | MPI-Tennessee Fineblanking, Jodie Tobie and Loren Tilden, 2460 Snapps Ferry Road, Greenville, TN 37745-1650 |
| 15628935 | + | MPJR-8 LLC, Tracy Das, c/o Burton Share Mgt Co, 30100 Telegraph Rd Ste 366, Bingham Farms, MI 48025-5800 |
| 15628936 | + | MPJR-8, L.L.C., 30100 Telegraph Rd, Ste 366, Bingham Farms, MI 48025-5800 |
| 15628937 | + | MPT, Bob, 1801 Santa Fe Place, Columbia, MO 65202-1935 |
| 15628938 | + | MPT Lansing, LLC, 3140 Spanish Oak Drive, Suite A, Lansing, MI 48911-4291 |
| 15628946 | + | MRC Warren Fasteners, Inc., Darlene Frazier, 13201 Stephens Road, Warren, MI 48089-4378 |
| 15628947 | + | MS Companies, Jill Harrison and Constance Cunningham, 6610 N Shadeland Ave, Indianapolis, IN 46220-4384 |
| 15628948 | + | MS METAL SOLUTIONS, INC., 11095 WEST OLIVE ROAD, GRAND HAVEN, MI 49417-9682 |
| 15628950 | + | MS Metal Solutions, Inc., Ron Nienhouse and Debbie Dobbs, 11095 West Olive Road, Grand Haven, MI 49417-9682 |
| 15628949 | + | MS Metal Solutions, Inc., Jerry Frans, 1177 N. Morley St., Moberly, MO 65270-2736 |
| 15628951 | | MSA Canada, 2800 Skymark Avenue, Mississauga ON L4W 5A6 Canada |
| 15628958 | + | MSC Software Corporation, Brian Thornton, 2 MacArthur Place, Santa Ana, CA 92707-5924 |
| 15628959 | + | MSC Software Ltd., 2300 Traverwood Drive, Ann Arbor, MI 48105-2196 |
| 15628960 | + | MSI Southland, Rosemary Satterfield and Robert Renfrew, 5700 Ward Avenue, Virginia Beach, VA 23455-3311 |
| 15628961 | + | MSSL WIRING SYSTEMS INC, Ernesto Guzman Lopez, 700 Industrial Drive, Portland, IN 47371-1156 |
| 15628963 | + | MST STEEL/FORD RESALE, 24417 GROESBECK HIGHWAY, WARREN, MI 48089-4723 |
| 15628962 | + | MST Steel Corporation, 24417 Groesbeck Hwy., Warren, MI 48089-4786 |
| 15628964 | + | MST Steel/Ford Resale, Rich Thompson and Amanda Palitti, 24417 Groesbeck Highway, Warren, MI 48089-4723 |
| 15628965 | + | MT Solutions, 412 Stella Ave, Lawrenceburg, TN 38464-4503 |
| 15628966 | + | MTD Technologies, Chuck Salvage, PO Box 2250, 5201 - 102nd Ave. N., Pinellas Park, FL 33782-3302 |
| 15628967 | | MTH Autoservices Ltd, Brian Brown and Elaine Robertson, Castle Laurie, Bankside Scotland, Falkirk FK2 7XF United Kingdom |
| 15628968 | + | MTI Groendyk, Kim Grannani and Naren Remanathan, 8020 Whitepine Road, Richmond, VA 23237-2263 |
| 15628969 | + | MTS Machine, Jason Rutkowski, 3521 30th Street SW, Grandville, MI 49418-1401 |
| 15628970 | + | MTS Systems, Sales Dept., 14000 Technology Drive, Eden Prairie, MN 55344-2247 |
| 15628971 | | MTS Testing Systems (Canada), Patrick Zakrajsek, PO Box 57229 Station A, Toronto ON M5W 5M5 Canada |
| 15628972 | + | MTZ Business Consulting Inc, Jose Granados, 32705 Glendale Ave., Livonia, MI 48150-1611 |

| | | |
|---|---|---|
| 15628976 | | MU IZ, JAVIER LUCIO, MARIANO MATAMOROS NUM 99, Matamoros Tamaulipas 87457 Mexico |
| 15628988 | + | MUELLER, WILLIAM, 1000 VAMANOS DRIVE, BROWNSVILLE, TX 78526-1247 |
| 15628991 | + | MULARZ, CODY, 606 VAN ETEN ST., PINCONNING, MI 48650-9401 |
| 15628996 | | MULLINS, CHESTER, 7885 E HWY 36, OLYMPIA, KY 40358 |
| 15628997 | + | MULLINS, DANIEL, 4695 N. Stark Rd., Hope, MI 48628-9764 |
| 15629000 | + | MULTICRAFT INTERNATIONAL, FORMERLY TRILLOMA), 4341 HWY 80, PELAHATCHIE, MS 39145-2918 |
| 15629006 | + | MULTITECH INDUSTRIES, 350 VILLAGE DRIVE, CAROL STREAM, IL 60188-1828 |
| 15629010 | + | MULTITECH INDUSTRIES, INC., 64 South Main Street PO Box 159, Marlboro, NJ 07746-0159 |
| 15629011 | + | MULTITECH INDUSTRIES, INC., ATTN: MICHAEL FARR, 350 VILLAGE DRIVE, CAROL STREAM, IL 60188-1828 |
| 15629019 | + | MURFREESBORO, 1501 MOLLOY LANE, MURFREESBORO, TN 37129-3344 |
| 15629026 | + | MURRAY, JAMES, 30 MILLSTONE RD, CLAY CITY, KY 40312-9577 |
| 15629028 | + | MURRAY, NIKITA, 41 RIDGEWAY, SALINE, MI 48176-9134 |
| 15629044 | + | MW Gilco, LLC, 16000 Common Road, Roseville, MI 48066-1822 |
| 15629049 | + | MYERS, REBECCA, 326 N PARK STREET, STOCKTON, IL 61085-1128 |
| 15629051 | + | MYERS, RUSSELL, 403 N STOCKTON, STOCKTON, IL 61085-1232 |
| 15627722 | | Ma Guadalupe Flores Montiel, Plaza de las Carmelitas 103, Col Plazas del Sol lera Secc, Queretaro 76070 Mexico |
| 15627724 | + | Maass, John, 114 HURON ST. APT 3, YPSILANTI, MI 48197-5445 |
| 15627725 | + | Mabuchi, Charmaine Austin and Sachie Craig, 3001 West Big Beaver, Suite, Troy, MI 48084-3104 |
| 15627727 | + | MacDonald's Indl Prods-MI, Tim McBride, Corporate Division, 4242 44th Street SE, Kentwood, MI 49512-4007 |
| 15627728 | + | MacDonald's Indl Prods-OH, Tim Richer, 1610 Acadia Road, Spencerville, OH 45887-9517 |
| 15627730 | + | MachAET, Kennard J McDaniel, 1535 Atlantic, North Kansas City, MO 64116-3910 |
| 15627729 | + | Machado Alvarez, Patricia, 71 Garfield St, Detroit, MI 48201-1905 |
| 15627731 | + | Machine Tech Inc., Jetty Griffis and Angie Bell, 423 North Mill Street, PO Box 960, Adel, GA 31620-0960 |
| 15627732 | + | Machine Tool & Supply Corp, Mark Yates, 117 Wright Industrial CV, Jackson, TN 38301-8745 |
| 15627734 | | Machuca, Asael Silva, LIBERACION NUM 2, Matamoros Tamaulipas 87449 Mexico |
| 15627735 | + | Machuta, Michelle, 107 Draper Ave, Waterford, MI 48328-3803 |
| 15627736 | | Macias, Miriam Campos, ANACAHUITA 46, Matamoros Tamaulipas 87344 Mexico |
| 15627737 | | Mack Hils Inc (Mackpro), Kathie Lynn, Hwy 24 West, Moberly, MO 65270 |
| 15627738 | | Mack Paper Co., Rebecca Lieber and Carol Byers, 340 Blackhawk Park Ave, Suite 1, Rockford, IL 61104-5133 |
| 15627739 | + | Mack Truck Inc., Carol Swick, Derby Industries LLC, 200 Cascade Drive Suite F, Allentown, PA 18109-9609 |
| 15627740 | + | Mack Truck LVLC, 3041 Schoeneck Rd, Macungie, PA 18062-8787 |
| 15627741 | + | Mack Trucks, Inc, 7000 Alburtis Road, Macungie, PA 18062-9631 |
| 15627746 | + | Maclean Fastening Systems, Tim Jones, 1000 Allanson Rd, Mundelein, IL 60060-3804 |
| 15627747 | + | Macon Bottling, Hwy 36 West, P.O. Box 427, Macon, MO 63552-0427 |
| 15627748 | + | Macon County Sheltered Works, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15627750 | + | Macon County Sheltered Works, C/O Bankruptcy Claims Admin, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15627751 | + | Macon County Sheltered Works, 1103 Enterprise Road, Macon, MO 63552-1305 |
| 15627754 | + | Macrae, Gregory, 21907 BRUNSWICK DR, WOODHAVEN, MI 48183-1581 |
| 15627758 | + | Maddy, Kimberly, 45033 Vanker, Utica, MI 48317-5581 |
| 15627759 | + | Made-Rite Mfg Inc, Lloyd Gray, 3967 E Sullivan Ln, Salem, IN 47167-7724 |
| 15627760 | + | Madek, Grace, 47135 Meadowbrook, Macomb, MI 48044-2751 |
| 15627763 | | Madico Inc, Richard Bracic and Krinne Case, 9251 BELCHER RD N STE A, PINELLAS PARK, FL 33782-4203 |
| 15627764 | + | Madison Alexander, Madison Alexander, 830 Cozette Ct. Ste. 206, Las Vegas, NV 89144-4541 |
| 15627765 | + | Madison Chemical Co, Inc, Customer Service and Carol Vogel, 3141 Clifty Drive, Madison, IN 47250-1661 |
| 15627766 | + | Madison Electric Service Inc, James McGee, 29 Miller Avenue, Jackson, TN 38305-4349 |
| 15627770 | | Magal Cables Ltd., Sue Moule, Baldwin Road Stourport on Severn, Worcestershire DY13 9BB United Kingdom |
| 15627769 | | Magal Cables Ltd., Sue Moule, Baldwin Road Stourport on Severn, Worcestershire DY13 9BB United Kingdom |
| 15627771 | | Magallanes, Claudia Moreno, CALLE 3 #707, Matamoros Tamaulipas 87370 Mexico |
| 15627772 | + | Mager, Alyce, 47 SHEFFIELD DRIVE, TROY, MI 48083-1036 |
| 15627775 | + | Magic Meeting & Incentives, 3901 N Stevens Street, Alexandria, VA 22311-1000 |
| 15627776 | + | Magic Steel Sales, LLC, Michael Strom, 4242 Clay Ave., Grand Rapids, MI 49548-3034 |
| 15627779 | + | Magna Assy System De Mexico, 1600 W La Quinta Rd., Suite 4B, Nogales, AZ 85621-4566 |
| 15627781 | + | Magna Automotive Testing, Gerald Ernst, 19868 Haggerty Road, Livonia, MI 48152-1078 |
| 15627782 | | Magna Closures, Doortec Industries, 581 Newpark Blvd, Newmarket ON L3Y 4X7 Canada |
| 15627786 | | Magna Donnelly, Amy Hillis, Magna Electronics, Holly, MI 48442 |
| 15627787 | + | Magna Electronics, Robert Bennett, 10410 N Holly Rd, Holly, MI 48442-9332 |
| 15627789 | | Magna Powertrain de Mexico, Oneida Lopez A/P, SA de CV Calle Uno #104 Parque Ind, Ramos Arizpe 25903 Mexico |
| 15627790 | + | Magna Sealing & Glass System, Denise Wentzel, 3501 John F Donnelly Dr., Holland, MI 49424-9284 |
| 15627791 | + | Magna Seating of America, Lilia Lopez, Seating Systems of Laredo, 1319 Salinas Ave. Ste. 4 PMB 64-270, Laredo, TX 78040-6369 |
| 15627796 | + | Magnet Applications, Barb Sadley and Skip Kaucher, 12 Industrial Dr, DuBois, PA 15801-3842 |
| 15627797 | + | Magnet Applications, Kay Fitzpatrick, 375 Horsham Road, Horsham, PA 19044-2038 |
| 15627798 | | Magnum 2000 Inc, Stephanie Skupnik, 1137 N Service Rd E, Oakville ON L6H 1A7 Canada |
| 15627799 | + | Magnum Electric, Matt, 9251 Lake Street, Ellsworth, MI 49729-9665 |

| | | |
|---|---|---|
| 15627800 | + | Magtrol, Inc., David and Dodge Elkins, 70 Gardenville Pkwy W., Buffalo, NY 14224-1322 |
| 15627802 | | Mahindra Vehicle Mfr Ltd, 1055 W Square Lk Rd, Troy, MI 48098-2523 |
| 15627804 | + | Mahoney, Damian, 628 Josef Circle, Columbia, TN 38401-5771 |
| 15627806 | + | Maine Plastics, Tina Hochstetler and Kesha Womack, 1817 Kenosha Rd., Zion, IL 60099-5142 |
| 15627807 | | Mainero, Luz V zquez, DURAZNO NUM 41, Matamoros Tamaulipas 87380 Mexico |
| 15627808 | + | Mains, Darrell, 101 HIBBARD ST TRLR LOT 105, MANCHESTER, MI 48158-9766 |
| 15627810 | + | Maki Engraving, Rick Heifner, 161 Big Springs Road, Lawrenceburg, TN 38464-6826 |
| 15627811 | + | Makino Inc, Jim Rickert and Laura Klinger AP Lead, 365 Production, South Elgin, IL 60177-2636 |
| 15627813 | | Maksteel, 7615 Torbram Road, Mississauga ON L4T 4A8 Canada |
| 15627815 | + | Maksteel USA LLC, STEVE PERICA and Angela Trevisan, 1400 16TH ST STE 250, OAK BROOK, IL 60523-8802 |
| 15627816 | + | Malanda, Tatiana, 1267 Russell Street, Ypsilanti, MI 48198-5970 |
| 15627817 | + | Malcolm Eaton Enterprises, Mike Avery, 570 W Lamm Road, Freeport, IL 61032-9629 |
| 15627818 | | Maldonado, Andres Lozano, SAN RAUL 41, Matamoros Tamaulipas 87455 Mexico |
| 15627820 | | Maldonado, Edgar Herrera, QUINTANA ROO NUM 124, Matamoros Tamaulipas 87390 Mexico |
| 15627821 | | Maldonado, Eva Torres, COSTA AZUL NUM 128, Matamoros Tamaulipas 87497 Mexico |
| 15627822 | | Maldonado, Gabriela Del Angel, FERNANDO MONTES DE OCA NUM 120, Matamoros Tamaulipas 87449 Mexico |
| 15627823 | | Maldonado, Jose Cruz, 13 A 6, Matamoros Tamaulipas 87497 Mexico |
| 15627824 | | Maldonado, Luis Cant, SIERRA MAESTRA NUM 97, Matamoros Tamaulipas 87470 Mexico |
| 15627825 | | Maldonado, Pablo Mendez, Mezquita Num.3, Matamoros Tamaulipas 87345 Mexico |
| 15627826 | | Maldonado, Ramiro Medina, Huamuchil N m. 4, Matamoros Tamaulipas 87477 Mexico |
| 15627827 | + | Maldonado, Samuel, 511 7th Street, Lawrenceburg, TN 38464-2811 |
| 15627828 | | Maldonado, Yesenia Gonzalez, CALLE RAFAEL PEREZ TAYLOR NUM 31, Matamoros Tamaulipas 87440 Mexico |
| 15627830 | | Malibu Technologies LLC, Hans J. Kasprick and Diana Ginley, 48700 Structural Drive, Chesterfield, MI 48051-2663 |
| 15627833 | | Malpica, Elsa Santes, PLAN DE IGUALA 139, Matamoros Tamaulipas 87494 Mexico |
| 15627834 | | Malpica, Jose Vicencio, LOMA BONITA NUM 26, Matamoros Tamaulipas 87455 Mexico |
| 15627835 | + | Manar, Tennplasco Div, Danny Rose and Kathy Collins, 30 Industrial Dr., Lafayette, TN 37083-2336 |
| 15627836 | + | Mancelona Auto Body Inc., 405 Dale Avenue, PO Box 634, Mancelona, MI 49659-0634 |
| 15627837 | | Mandarin Tool & Die Inc, 11616 W Columbia Park Drive, Jacksonville, FL 32258-2479 |
| 15627839 | + | Mangat, Partap, 22238 Solomon Blvd, Novi, MI 48375-5075 |
| 15627840 | + | Mangat, Partap, 22238 Solomon Blvd Apt 125, Novi, MI 48375-5075 |
| 15627845 | + | Manning, Robert, 2799 Chisholm Road, Iron City, TN 38463-6328 |
| 15627848 | | Manor Tool & Die Ltd., Doug Sanborn, 5264 Pulleyblank Street, Oldcastle ON N0R 1L0 Canada |
| 15627850 | + | Manpower, Inc, 5797 Harvey St, Suite C, Muskegon, MI 49444-6727 |
| 15627851 | + | Manpowergroup US Inc, 100 Manpower Place, Milwaukee, WI 53212-4030 |
| 15627852 | | Manpowergroup US Inc, 21271 Network Place, Chicago, IL 60673-1212 |
| 15627853 | + | Mansour, Ahmad, 3171 Brookshear Circle, AUBURN HILLS, MI 48326-2209 |
| 15627854 | + | Mansour, Alfred, 5496 Woodfield Parkway, Grand Blanc, MI 48439-9401 |
| 15627855 | | Mansour, Amer, 7010 Oakley Park Road, West Bloomfield, MI 48323 |
| 15627856 | | Mansour, Iyad, 2557 Countryside Ct, Auburn Hills, MI 48326-2223 |
| 15627857 | | Manuel, Pedro Castro, Calle Monte Maria #123, Matamoros Tamaulipas 87455 Mexico |
| 15627858 | | Manuel, Ventura Bautista, 15 DE JULIO NUM 18, Matamoros Tamaulipas 87440 Mexico |
| 15627859 | | Manufacturas y Diseqos, Braulio Gracia de la Gar, RIBREN S de R.L.M.I., Matamoros Tamaulipas 87490 Mexico |
| 15627862 | + | Manufacturers Supply Company, David Scothorn and Brends Harris, a disision of Fastenal, 4235 Corporate Exchange Dr., Hudsonville, MI 49426-1950 |
| 15627863 | | Manufacturing Repair &, Zach Chemenaur and Hayley Knowles, Overstock Inc., Chattanooga, TN 37406 |
| 15627864 | + | Manufacturing Solutions, Tracy Goode, PO Box 427, 302 Jackson Ave, Lawrenceburg, TN 38464-3732 |
| 15627865 | + | Manufacturing Solutions, Inc, PO Box 62, Hamilton, IN 46742-0062 |
| 15627867 | | Manzano, Daniel Torres, AVENIDA CENTRAL NUM 111, Matamoros Tamaulipas 87390 Mexico |
| 15627870 | | Mar n, Patricia Perez, VICENTE GUERRA 12, Matamoros Tamaulipas 87440 Mexico |
| 15627871 | | Mar, Victor Martinez, PLAYA NOVILLEROS 5, Matamoros Tamaulipas 87470 Mexico |
| 15627872 | + | Mar-Lan Industries, Inc., Bobby Lartz and Malinda Lartz, 2631 Myrtle Springs Ave., Dallas, TX 75220-2514 |
| 15627936 | + | MarTeck Corp., Kelly or Julie, 609 North Ault Street, Moberly, MO 65270-2508 |
| 15627873 | + | Marathon Metals, Charlie Moesta, 6440 Mack Ave, Detroit, MI 48207-2305 |
| 15627874 | + | Marathon Sensors Inc., Kevin, 3100 East Kemper, Cincinnati, OH 45241-1517 |
| 15627875 | + | March, Lawrence, 2103 Bennett Ct, Columbia, TN 38401-5693 |
| 15627877 | | Marcial, Jorge Fonseca, OCTAVIO PAZ 98, Matamoros Tamaulipas 87449 Mexico |
| 15627878 | | Marcial, Moises Salazar, MANUEL AGUILAR NUM 3, Matamoros Tamaulipas 87340 Mexico |
| 15627879 | | Marcos, Francisco Montiel, J L Mingu a Num 159, Matamoros Tamaulipas 87395 Mexico |
| 15627881 | | Mares, Jose Flores, CALLE TULIPAN NUM 517, Matamoros Tamaulipas 87348 Mexico |
| 15627883 | | Mari o, Claudia Gonz lez, GIRASOL NUM 42, Matamoros Tamaulipas 87348 Mexico |
| 15627884 | | Marin, Claudia Jasso, SIERRA TARAHUMARA 22, Matamoros Tamaulipas 87470 Mexico |
| 15627885 | + | Marineau, Brenda, 11365 Celtic Manor, Warren, MI 48089-3562 |
| 15627887 | + | Marion N Rader Machine Shop, James Rader, 1401 4th Street, Three Rivers, MI 49093-1852 |

| | | |
|---|---|---|
| 15627888 | + | Marion Rubber Products, 1212 E Michigan Street, Indianapolis, IN 46202-3554 |
| 15627890 | + | Mark Barron, 1473 County Road 2635, Moberly, MO 65270-5812 |
| 15627891 | # | Mark Pack, Po Box 5264, Rockford, IL 61125-0264 |
| 15627892 | + | Mark-Pack, 776 Main St., Coopersville, MI 49404-1363 |
| 15627893 | | Markam Washer, 1190 Ringwell Dr., Newmarket ON L3Y 7V1 Canada |
| 15627894 | + | Markel Corporation, 435 School Lane, Plymouth Meeting, PA 19462-2744 |
| 15627895 | + | Markel Corporation, Attn: Accounts Receivable, 435 School Lane, Plymouth Meeting, PA 19462-2744 |
| 15627898 | + | Marking Machine Company, 286 Spires Parkway, Tekonsha, MI 49092-9347 |
| 15627899 | + | Markline Co., Ltd, 400 Galleria Officentre, Suite 415, Southfield, MI 48034-2167 |
| 15627900 | | Markline Co., Ltd, Aoyama Tower Place 2F, 8-4-14 Akasaka Minato-ku, Tokyo 107-0052 Japan |
| 15627902 | | Marklines North America Inc, Emily Elkin, 4000 Galleria Suite 415, Southfield, MI 48034 |
| 15627903 | | Marks Work Wearhouse #747, Bracebridge Shopping Ctr #2, Hwy 118 W., Bracebridge ON P1L 1T3 Canada |
| 15627914 | | Marks, Tacha, 19132 Hull St# 1, Detroit, MI 48203-1368 |
| 15627915 | + | Marks, William, 9760 Buttermilk Ridge Rd, Lawrenceburg, TN 38464-5924 |
| 15627918 | + | Marmic Fire & Safety Co INC, PO BOX 1086, 1014 S Wall Avenue, Joplin, MO 64801-4547 |
| 15627919 | | Marroqu n Garza, Joel Ra l, FRANCISCO GONZALEZ BOCANEGRA, Matamoros Tamaulipas 87350 Mexico |
| 15627921 | | Marsh Industries Inc, Tammy, Kirt, Dick Marsh, 49680 Leona Dr, Chesterfield, MI 48051-2475 |
| 15627924 | + | Marsh Plating Corporation, Tracy Shafer, 1540 Cainsville Rd., Lebanon, TN 37090-7722 |
| 15627923 | + | Marsh Plating Corporation, Mary Leininger, 103 N. Grove Street, Ypsilanti, MI 48198-2906 |
| 15627926 | + | Marshall Sales, Roger Troke, 14359 Meyers, Detroit, MI 48227-3923 |
| 15627930 | + | Marshall, Miguel, 2327 22ND ST, WYANDOTTE, MI 48192-4147 |
| 15627931 | + | Marshall, Rose, 14560 WESTWOOD, DETROIT, MI 48223-2251 |
| 15627933 | | Mart nez, Jes s Luvian, Anguilla N m. 175, Matamoros Tamaulipas 87398 Mexico |
| 15627934 | | Mart nez, Mateo Montero, Fernando Montes De Oca Num 127, Matamoros Tamaulipas 87493 Mexico |
| 15627937 | | Martell Electric, LLC, Cindy, 1126 S Walnut Street, South Bend, IN 46619 |
| 15627938 | + | Martell III, Neal, 3068 W. Clay Rd., Rothbury, MI 49452-8015 |
| 15627940 | + | Martens, Marc, 485 S. 9 Mile Rd., Linwood, MI 48634-9713 |
| 15627942 | | Martin Marketing Specialitie, Inc, PO Box 4534, Elkhart, IN 46514 |
| 15627943 | + | Martin's Inc, Call for Fax., 1701 North Morley Street, Moberly, MO 65270-3630 |
| 15627944 | + | Martin, Alex, 1586 Baypointe Circle, Grand Blanc, MI 48439-7273 |
| 15627945 | + | Martin, Alisha, 1586 Baypointe Circle, Grand Blanc, MI 48439-7273 |
| 15627946 | + | Martin, Dustin, 805 Hillcrest Ave., Fremont, MI 49412-1361 |
| 15627948 | + | Martin, Inc., PO Box 398, Jackson, TN 38302-0398 |
| 15627950 | + | Martin, Joel, 5437 Gimlet Road, Lawrenceburg, TN 38464-6370 |
| 15627952 | + | Martin, Michael, 97 Woodard Street, Lawrenceburg, TN 38464-4059 |
| 15627953 | + | Martin, Nathan, 40 N MILL ST PO BOX 265, CEDARVILLE, IL 61013-0265 |
| 15627957 | | Martinez, Alberto Casados, VALLE ESCONDIDO NUM 1, Matamoros Tamaulipas 87435 Mexico |
| 15627958 | | Martinez, Alejandro Echavarr a, AV PALMAS DEL MAR NUM 168, Matamoros Tamaulipas 87495 Mexico |
| 15627959 | | Martinez, Angel Hern ndez, ERNESTO ELIZONDO 176, Matamoros Tamaulipas 87460 Mexico |
| 15627960 | | Martinez, Angelica Rinc n, Calle 8 #39, Matamoros Tamaulipas 87497 Mexico |
| 15627962 | | Martinez, Cristina Grimaldo, JOSEFA DE VILLARREAL 20, Matamoros Tamaulipas 87496 Mexico |
| 15627963 | | Martinez, Edgar Contreras, Alfonso Sanchez N m. 96, Matamoros Tamaulipas 87440 Mexico |
| 15627965 | | Martinez, Elvia Loya, LAGUNA MADRE NUM 377, Matamoros Tamaulipas 87444 Mexico |
| 15627966 | | Martinez, Esperanza Gutierrez, DEL PUENTE 42, Matamoros Tamaulipas 87344 Mexico |
| 15627967 | | Martinez, Francisca L pez, COROS NUM 42, Matamoros Tamaulipas 87458 Mexico |
| 15627968 | | Martinez, Francisco Galv n, FELIPE ANGELES NUM 27, Matamoros Tamaulipas 87560 Mexico |
| 15627969 | | Martinez, Gabino Garcia, LAURO VILLAR, Matamoros Tamaulipas 87360 Mexico |
| 15627970 | + | Martinez, Hector, 7557 PECAN AVE, BROWNSVILLE, TX 78526-3113 |
| 15627972 | | Martinez, Jesus Guevara, PROLONGACION MIGUEL BARRAGAN NUM 56, Matamoros Tamaulipas 87496 Mexico |
| 15627973 | | Martinez, Jesus Perez, AV DEL SABER 84, Matamoros Tamaulipas 87340 Mexico |
| 15627974 | | Martinez, Jesus Torres, LOS PINOS NUM 68, Matamoros Tamaulipas 87448 Mexico |
| 15627975 | | Martinez, Jose Flores, IZTACIHUATL NUM 126, Matamoros Tamaulipas 87497 Mexico |
| 15627976 | | Martinez, Jose Leal, LIBANO NUM 46, Matamoros Tamaulipas 87490 Mexico |
| 15627977 | | Martinez, Jose Montiel, GEMINIS NUM 25, Matamoros Tamaulipas 87458 Mexico |
| 15627978 | | Martinez, Jose Pineda, PRUDENCIO PINEDA NUM 22, Matamoros Tamaulipas 87346 Mexico |
| 15627981 | | Martinez, Juan Z iga, MANITOBA NUM 29, Matamoros Tamaulipas 87544 Mexico |
| 15627982 | | Martinez, Leandro De La Cruz, CARRIZOS NUM 107, Matamoros Tamaulipas 87490 Mexico |
| 15627983 | | Martinez, Leticia Santiago, ARCOS DE BELEM NUM 42, Matamoros Tamaulipas 87497 Mexico |
| 15627984 | | Martinez, Lindomar Castillo, CALLE F #1, Matamoros Tamaulipas 87351 Mexico |
| 15627985 | | Martinez, Ma Alamillo, NUM 102, Matamoros Tamaulipas 87390 Mexico |
| 15627986 | | Martinez, Margarita Maciel, ADOLFO RUIZ CORTINEZ NUM 43, Matamoros Tamaulipas 87440 Mexico |
| 15627987 | | Martinez, Margarita Morales, ENRIQUE FLORES MAGON NUM 28, Matamoros Tamaulipas 87440 Mexico |
| 15627988 | | Martinez, Maria Calvillo, CALLE SANTA LUCIA NUM 23, Matamoros Tamaulipas 87398 Mexico |

| | | |
|---|---|---|
| 15627989 | | Martinez, Maria Galarza, INGENIEROS DE CHAPINGO 399, Matamoros Tamaulipas 87440 Mexico |
| 15627990 | | Martinez, Maria Perez, PUERTO VALLARTA NUM 35, Matamoros Tamaulipas 87458 Mexico |
| 15627991 | | Martinez, Maria Z iga, SIERRA DE MIQUIHUANA NUM 37, Matamoros Tamaulipas 87497 Mexico |
| 15627992 | | Martinez, Maribel Montero, Francisco Marquez Num 121, Matamoros Tamaulipas 87493 Mexico |
| 15627994 | | Martinez, Martin Cervantes, QUERETARO NUM 39, Matamoros Tamaulipas 87351 Mexico |
| 15627995 | | Martinez, Martin Ju rez, DUNAS NUM 127, Matamoros Tamaulipas 87497 Mexico |
| 15627996 | | Martinez, Mayra Zamora, JOSEFA DE VILLARREAL, Matamoros Tamaulipas 87496 Mexico |
| 15627997 | | Martinez, Minerva Bautista, ANTONIO DIAZ SOTO NUM 16, Matamoros Tamaulipas 87440 Mexico |
| 15627998 | | Martinez, Miriam Rodr guez, ALFONSO SANCHEZ 142, Matamoros Tamaulipas 87440 Mexico |
| 15627999 | | Martinez, Nestor Ch vez, AVENIDA PATRIOTISMO 52, Matamoros Tamaulipas 87496 Mexico |
| 15628000 | | Martinez, Norberto Guevara, MARIANO GARCIA CARR A LA PLAYA KM 17, Matamoros Tamaulipas 87553 Mexico |
| 15628001 | | Martinez, Rafael Montes, Calle San Miguel de Camargo #69, Matamoros Tamaulipas 87385 Mexico |
| 15628002 | | Martinez, Santiago Echavarr a, LAUREL NUM 46, Matamoros Tamaulipas 87477 Mexico |
| 15628005 | | Martinrea Heavy Stamping, 100 Old Bruners Town Road, Shelbyville, KY 40065 |
| 15628006 | + | Marubeni Citizen Cincom, 1801 F Howard, Elk Grove, IL 60007-2448 |
| 15628007 | + | Maruka USA, Deanna Smith, 1210 NE Douglas, Lees Summit, MO 64086-4604 |
| 15628009 | | Marwood Metal Fabrication, 105 Spruce Street, Tillsonburg ON N4G 5C4 Canada |
| 15628011 | + | Marysville E Coating, 840 Huron Blvd., Marysville, MI 48040-1571 |
| 15628012 | + | Marysville Parts Dist Center, 840 Huron Blvd, Marysville, MI 48040-1571 |
| 15628013 | + | Maryville Construction Co., Mike Chadd, 3856 Northview Drive, Hazel Green, WI 53811-9348 |
| 15628014 | + | Maschino Industries Inc, PO Box 1, Hayden, IN 47245-0001 |
| 15628016 | | Maserati Corse SPA, Viale Delle Nazioni 60, Modena 41100 Italy |
| 15628017 | | Maserati SPA, Viale Ciro Menotti 322, Modena 41121 Italy |
| 15628019 | + | Mashburn, Christopher, 150 SAINT MARY'S ROAD, LORETTO, TN 38469-2653 |
| 15628020 | + | Mashburn, Jeffery, 13 Skip Avenue, Lawrenceburg, TN 38464-4449 |
| 15628028 | + | Mason, Jimmie, 3459 Braeburn Cir, Ann Arbor, MI 48108-2619 |
| 15628029 | + | Massachusetts Bay Transport, Dawn Steele, Authority (MBTA), 10 Park Plaza, Boston, MA 02116-3977 |
| 15628033 | #+ | Master Finish Co., John Mulder and Michelle VanMeter, 2020 Nelson SE, Grand Rapids, MI 49507-3300 |
| 15628034 | | Master Finish Co., Martha Horner and Alejandro E. Mireles, De CV Parque Queretaro, Santiago de Queretar 76220 Mexico |
| 15628035 | + | Master Industries, Bernice Weaver and Dusty Bowser, 1712 Commerce Drive, Piqua, OH 45356-2602 |
| 15628036 | + | Master Tool & Mfg Inc., Mike Bitterman, 1450 Progress Drive, Hiawatha, IA 52233-2206 |
| 15628039 | + | MasterTax LLC, 7150 E. Camelback Road, Suite 160, Scottsdale, AZ 85251-1281 |
| 15628037 | + | Mastergraphics, Sales, 810 W Badger Rd, Madison, WI 53713-2527 |
| 15628040 | + | Masthead Hose & Supply, 137 Industrial Loop West, Orange Park, FL 32073-2859 |
| 15628042 | | Mata, Eugenio Ledezma, TLATELOLCO 65, Matamoros Tamaulipas 87497 Mexico |
| 15628043 | | Mata, Jesus, CALLE ADOLFO LOPEZ MATEOS NUM 17B, Matamoros Tamaulipas 87390 Mexico |
| 15628044 | | Mata, Jesus Arellano, MAR DE CORTEZ 6, Matamoros Tamaulipas 87456 Mexico |
| 15628046 | | Mata, Jorge Cervantes, RIO FRIO #29, Matamoros Tamaulipas 87470 Mexico |
| 15628047 | | Mata, Jorge Mata, HONRADEZ #41, Matamoros Tamaulipas 87477 Mexico |
| 15628049 | + | Matcon, 22415 Route 84 North, Cordova, IL 61242-9663 |
| 15628050 | | Matcor Automotive Inc., 1620 Steeles Ave East, Brampton ON L6T 1A5 Canada |
| 15628051 | | Matcor Automotive Inc., Ehab Ross and Victor Lobo, 1620 Steeles Ave, East, Brampton ON L6T 1A4 Canada |
| 15628054 | | Material Handling Service, Sales, 4414 Elenenth Street, Rockford, IL 61109 |
| 15628055 | + | Material Management Xperts, Nicole, 4210 11th Street, Rockford, IL 61109-3070 |
| 15628056 | + | Material Systems, Inc., Ed Atz, 7109 W. Higgins Road, Chicago, IL 60656-1903 |
| 15628057 | + | Materials Processing, Inc., Jason Stevens and Mary Jo Barbb, 17423 West Jefferson, Riverview, MI 48193-4205 |
| 15628059 | + | Matheson, 909 Lake Carolyn Pkwy, Suite 1300, Irving, TX 75039-4821 |
| 15628060 | + | Matheson Tri-Gas, Steve and Beverly Glunk, 166 Keystone Drive, Montgomeryville, PA 18936-9637 |
| 15628062 | + | Mathews, Cody, 778 W. 68th St., Newaygo, MI 49337-9789 |
| 15628063 | + | Mathews, Veronica, 4987 E. 36th, Newaygo, MI 49337-9040 |
| 15628070 | + | Matrix Quality Services, Inc, 201 Appian Way Dr., Suite 202, Brighton, MI 48116-2478 |
| 15628071 | + | MatrixOne, Inc, Natalene Gorfine, 210 Littleton Road, Westford, MA 01886-3580 |
| 15628072 | | Matsu Ohio Inc, 7657 Bramalea Road, Brampton ON L6T 5V3 Canada |
| 15628074 | + | Matta, Jason, 49819 RED PINE DRIVE, MACOMB, MI 48044-1694 |
| 15628076 | + | Matthews Institute of Langua, 1640 Palm Valley Dr. East, Harlingen, TX 78552-9050 |
| 15628081 | + | Mattox Advertising, Harley Mattox, 110 South Williams Sr, Moberly, MO 65270-3430 |
| 15628088 | + | Maurer Industrial Supply, Gary, 3940 Lexington Park Drive, Elkhart, IN 46514-1157 |
| 15628089 | + | Maury Fence Co. of TN, Inc., Willie Hurd, 2634 Leah Drive, Columbia, TN 38401-5754 |
| 15628091 | | Maverick Spring Makers Ltd., Marie Downy, 80 Roy Blvd., Brantford ON N3R 7K2 Canada |
| 15628092 | + | Maximum Motor Sports, Inc., John Fabry, 3430 Sacramento Drive, Unit D, San Luis Obispo, CA 93401-7159 |
| 15628093 | | Maxtech Manufacturing, Inc., Pinky Gandhi, 620 Mcmurray Rd., Waterloo ON N2V 2E7 Canada |
| 15628094 | | Maxtech Screw Products, Dana Leisen, 37 Penn Drive, Toronto ON M9L 2A6 Canada |
| 15628095 | + | Maxwell Roofing & Sheet Meta, 2500 Dickerson Road, PO Box 70057, Nashville, TN 37207-0057 |

| | | |
|---|---|---|
| 15628096 | | Maxxam Analytics Inc, Canviro Laboratories Div, 50 Bathurst Drive Unit 12, Waterloo ON N2V 2C5 Canada |
| 15628097 | + | May & Scofield LLC, Charles Gelfand and Linda Menard, 445 Van Ripper Rd., Fowlerville, MI 48836-7931 |
| 15628099 | + | May, Kirk, 11431 Francis Dr., Sterling Heights, MI 48312-2025 |
| 15628100 | | Maya, Carolina Hern ndez, TRONOS NUM. 20, Matamoros Tamaulipas 87496 Mexico |
| 15628102 | + | Mayfair Plastics, Scott Weir, 845 Dickerson Rd., Gaylord, MI 49735-9204 |
| 15628103 | + | Mayhew, Michael, 27296 Kale Road, Macon, MO 63552-3411 |
| 15628104 | | Mayo's Refrigeration, Shannon Mayo and Shannon Mayo, 4828 Chestnut Bluff MC Rd, Friendship, TN 38034 |
| 15628106 | | Mayorga, Eufemia L pez, FRESNOS NUM 33, Matamoros Tamaulipas 87448 Mexico |
| 15628108 | | Mazda North American Operati, Accounts Payable, PO Box 54130, Irvine, CA 92619-4130 |
| 15628109 | | Mazda of Muskoka, 46 E.P. Lee Drive, Bracebridge ON P1L 1P9 Canada |
| 15628114 | + | Mazzola, Alaina, 280 Franklin Wright Blvd, Lake Orion, MI 48362-1589 |
| 15628137 | | McCann Equipment, 9501 Cote De Liesse, Dorval QC H9P 2N9 Canada |
| 15628141 | + | McCann, Teresa, 3201 S. RIVERWOOD, TWIN LAKE, MI 49457-9785 |
| 15628146 | + | McCarty, Kevin, 16440 Cottage Court, Fenton, MI 48430-8976 |
| 15628148 | | McCaskie Self-Storage, Ken McCaskie, 190 Pratt Cresent, Gravenhurst ON P1P 1P6 Canada |
| 15628152 | + | McClain Tool & Technology, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15628153 | + | McClain Tool & Technology, Jessie Launius and Laura Launius, 106 Weldon Pkwy, Maryland Heights, MO 63043-3102 |
| 15628158 | + | McCloskey, Tanya, P.O. Box 102, Fremont, MI 49412-0102 |
| 15628160 | + | McClure Metals Group Inc., Robyn Godbey, 6143-1/2 28th Street SE, Grand Rapids, MI 49546-6957 |
| 15628165 | + | McCollough Scholten, Construction, Inc, 631 Collins Road, PO Box 2807, Elkhart, IN 46515-2807 |
| 15628171 | + | McCoy, Brianne, 327 Old Mulberry Road, Fayetteville, TN 37334-7069 |
| 15628174 | + | McCray, Rodney, 38575 Blueberry Ct., Clinton Township, MI 48036-3850 |
| 15628181 | + | McDonald Hopkins LLC, 600 Superior Avenue E, Suite 2100, Cleveland, OH 44114-2653 |
| 15628187 | | McDowell Electric, Inc., Larry Roder and Carol Brake, 20 Malley Rd., Toronto ON M1L 2E2 Canada |
| 15628192 | + | McFall Welding Shop, Murley McFall, 1201 Buffalo Road, Lawrenceburg, TN 38464-2015 |
| 15628201 | + | McGinniss, Jacob, 509 Maple St., Lena, IL 61048-9366 |
| 15628200 | + | McGinniss, Jacob, 110 1/2 Main St., Stockton, IL 61085-1333 |
| 15628205 | + | McGregor Septic Service, Cindy McGregor, 10135 Terry Rd, Cedar Grove, TN 38321-7235 |
| 15628221 | + | McIntyre, Pamela, 5633 Fox Ridge Dr., Clarkston, MI 48348-5147 |
| 15628222 | + | McKean Fluid Air Systems, Samantha Hatter, 8390 Wolf Lake Drive, Suite 106, Bartlett, TN 38133-4182 |
| 15628223 | + | McKechnie Machinery, 104 Hickory Tree Road, Longwood, FL 32750-2799 |
| 15628235 | + | McLaughlin Controls LLC, Kevin McLaughlin, 1811 Dorothea, Berkley, MI 48072-1807 |
| 15628245 | + | McMaster Carr Supply, 600 COUNTY LINE ROAD, ELMHURST, IL 60126-2081 |
| 15628246 | | McMaster Koss Co., 4424 Normandy Court, Royal Oak, MI 48073 |
| 15628249 | + | McMaster-Carr Supply, 200 Aurora Industrial Pkwy, PO Box 94930, Aurora, OH 44202-8090 |
| 15628250 | + | McMaster-Carr Supply Co, P O Box 4355, Chicago, IL 60680-4355 |
| 15628257 | + | McMillon, Verna, 3411 MONTCLAIR ST, DETROIT, MI 48214-2148 |
| 15628264 | + | McNamara, Michael, 2208 Crooks Rd, Royal Oak, MI 48073-4073 |
| 15628266 | + | McNaughton-McKay Electric Co, AJ Lee and Karen Linder, 1357 E. Lincoln Ave, Madison Heights, MI 48071-4134 |
| 15628270 | | McNeill, Glen, 41 Elveden Dr SW, Calgary AB T3H 3X8 Canada |
| 15628271 | + | McQUEEN, BEATRICE, 19403 BELAND, DETROIT, MI 48234-3550 |
| 15628140 | + | Mccann, Matthew, 1660 Napier Road, Hohenwald, TN 38462-5620 |
| 15628142 | + | Mccarthy, Timothy, 12369 Dunham Rd, Hartland, MI 48353-2107 |
| 15628155 | + | Mcclain, Latoya, 18469 Gable Street, Detroit, MI 48234-2637 |
| 15628173 | + | Mccoys Heating & Air Inc., 138 Mill Masters Drive, Jackson, TN 38305-6511 |
| 15628203 | + | Mcgrady-dewitte, Ryan, 6489 S. Green, Fremont, MI 49412-9243 |
| 15628212 | + | Mcguire, Gary, 24281 Sherwood, Belleville, MI 48111-9322 |
| 15628215 | + | Mchale, Nicole, 100 E Martin Street, Collinwood, TN 38450-6600 |
| 15628226 | + | Mckenzie, Daniel, 107 DEPOT ST, BLISSFIELD, MI 49228-1313 |
| 15628231 | + | Mcknight, John, 29939 Emily Ln, Chesterfield, MI 48047-5741 |
| 15628232 | + | Mclain, Connie, 1651 WEST POINT ROAD, WEST POINT, TN 38486-5050 |
| 15628233 | | Mclaughlin Body Company, 3850 3RD AVE, Rock Island, IL 61201 |
| 15628234 | + | Mclaughlin Company (Michigan Rivet subsi, PO Box 268, Petosky, MI 49770-0268 |
| 15628236 | + | Mclaughlin Metal Sales Co, 12898 Pennridge Dr, Bridgeton, MO 63044-1237 |
| 15628238 | + | Mcleod, Matthew, 300 Prosser Road, Lawrenceburg, TN 38464-4213 |
| 15628261 | + | Mcmullin, Pamela, 28400 Ryan Rd, Warren, MI 48092-4122 |
| 15628263 | + | Mcnally Pump And Plumbing, Supply Co., 4385 Paris Gravel Road, Hannibal, MO 63401-6017 |
| 15628280 | + | Meadows, Jamie, 598 Nest Egg Rd., Mt. Sterling, KY 40353-9570 |
| 15628282 | | Meadows, Timothy, 43208 Carlisle Place Apt 402, Clinton Township, MI 48038 |
| 15628283 | + | Meals Copier Service & Office Equipment, 1600 C North Morley, Moberly, MO 65270-3666 |
| 15628287 | + | Measurement Instruments - Ea, 124 East Market Street, Blairsville, PA 15717-1326 |
| 15628289 | + | Measurement Specialties Inc., 10522 Success Lane, Dayton, OH 45458-3561 |
| 15628292 | + | Mechanical Finishing Co., George Thompson, 1350 Belfield SW, Grand Rapids, MI 49509-1807 |

| | | |
|---|---|---|
| 15628293 | + | Mechanical Galv. Plating, Russ Baker, 933 Oak Avenue, Sidney, OH 45365-1374 |
| 15628294 | + | Mechanical Incorporated, Sales, PO Box 690, Freeport, IL 61032-0690 |
| 15628295 | | Mechanical Rubber Products, Cedric Glasper, 77 Forester Avenue, Warwich, NY 10990-1107 |
| 15628297 | + | Mechanical Simulation Corp., Robert McGinnis and Lynn Suits, 755 Phoenix Drive, Ann Arbor, MI 48108-2222 |
| 15628300 | | Mecon Industries Ltd., 17 Malley Road, Scarborough ON M1L 2E4 Canada |
| 15628301 | | Mecsmart Systems Inc, Naurice Joseph, 1215 Nicholson Rd, Newmarket ON L3Y 7V1 Canada |
| 15628302 | + | MedAssure Heartland LLC, Jackie McCauley, 920 E County Line RD, Lakewood, NJ 08701-2088 |
| 15628304 | | Medell n, Misael Villanueva, MONTE ALBAN NUM 68, Matamoros Tamaulipas 87490 Mexico |
| 15628308 | | Medina, Alejandra Reyes, Santa Alicia Num 68, Matamoros Tamaulipas 87455 Mexico |
| 15628309 | | Medina, Cristobal Romero, JAZMIN NUM 34, Matamoros Tamaulipas 87348 Mexico |
| 15628310 | | Medina, Diana Canchola, SIERRA FRIA NUM 30, Matamoros Tamaulipas 87480 Mexico |
| 15628312 | | Medina, Gloria Cavazos, IGNACIO ALLENDE NUM 121, Matamoros Tamaulipas 87494 Mexico |
| 15628313 | | Medina, Haydee Torres, Puerto Vallarta Num 3, Matamoros Tamaulipas 87496 Mexico |
| 15628314 | | Medina, Hipolito Camacho, TULIPAN NUM 124, Matamoros Tamaulipas 87395 Mexico |
| 15628316 | | Medina, Nereida Guzman, PRAXEDIS BALBOA 49, Matamoros Tamaulipas 87440 Mexico |
| 15628318 | + | Medler Electric, Ed Kaniewski, 2155 Redman Drive, Alma, MI 48801-9313 |
| 15628319 | + | Medler Electric #5, 407 Bjornson St., Big Rapids, MI 49307-1201 |
| 15628320 | + | Medler Electric Company, John May and Kim Alonzi, 2063 E laketon Ave, Muskegon, MI 49442-6247 |
| 15628322 | | Medrano Fuente, Jorge De La Fuente, LORENZO MENDEZ NUM 41, Matamoros Tamaulipas 87317 Mexico |
| 15628323 | | Medrano, Lorena Martinez, MAR MUERTO NUM 8, Matamoros Tamaulipas 87453 Mexico |
| 15628327 | | Megafoam Inc, Lori Theocharides, 1 Regalcrest Court, Woodbridge ON L4L 8P3 Canada |
| 15628328 | | Megaform Automotive Inc., 6155 Danville Road, Mississauga ON L5T 2H7 Canada |
| 15628334 | | Mej a, Jesus Mendoza, REYNA SOFIA NUM 176, Matamoros Tamaulipas 87344 Mexico |
| 15628335 | | Melexis Technologies NV, Radka Georgieva, Transportrtraat 1, Tessenderlo B-3980 Belgium |
| 15628339 | + | Memphis Material Handling, 3875 Air Park Street, Memphis, TN 38118-6007 |
| 15628342 | | Mendez, Jose Moreno, PALMA NUM 49, Matamoros Tamaulipas 87300 Mexico |
| 15628343 | | Mendo, Sergio Del Angel, CONSTITUCION 1917 NUM 45, Matamoros Tamaulipas 87477 Mexico |
| 15628344 | | Mendoa, Vanessa Garcia, OCEANO NUM 118, Matamoros Tamaulipas 87497 Mexico |
| 15628345 | | Mendoza, Ana Morales, NICOLAS GUERRA NUM 65, Matamoros Tamaulipas 87399 Mexico |
| 15628347 | | Mendoza, Francisco L pez, San Juan del Rio #24, Matamoros Tamaulipas 87457 Mexico |
| 15628348 | | Mendoza, Francisco Res ndiz, CALLEJON 3 NUM. 30, Matamoros Tamaulipas 87310 Mexico |
| 15628349 | | Mendoza, Guillermo Sim n, IXTLAZIHUATL #104, Matamoros Tamaulipas 87497 Mexico |
| 15628350 | | Mendoza, Laura De La Rosa, MIGUEL HIDALGO 146, Matamoros Tamaulipas 87499 Mexico |
| 15628351 | | Mendoza, Maximino Jim nez, RICARDO FLORES MAGON NUM 103, Matamoros Tamaulipas 87440 Mexico |
| 15628352 | | Mendoza, Norma Morales, NICOLAS GUERRA, Matamoros Tamaulipas 87399 Mexico |
| 15628354 | | Mendoza, Ricardo Cabrieles, IGNACIO CHAVEZ NUM 4, Matamoros Tamaulipas 87383 Mexico |
| 15628355 | | Mendoza, Sara Perez, PRIVADA 2 NUM 11, Matamoros Tamaulipas 87475 Mexico |
| 15628356 | | Mendoza, Tito Hern ndez, AVE TAMAULIPAS NUM 27 INT, Matamoros Tamaulipas 87360 Mexico |
| 15628359 | + | Mentor Graphics Corporation, Meghan Sercombe, 8005 SW Boeckman Rd, Wilsonville, OR 97070-9733 |
| 15628364 | + | Mercedes-Benz AG, Burr & Forman LLP, Derek F. Meek, 420 20th Street North, Ste 3400, Birmingham, AL 35203-5210 |
| 15628366 | + | Mercedes-Benz AG, Burr & Forman LLP, Derek F. Meek, Esq., 420 20th Street North, Ste 3400, Birmingham, AL 35203-5210 |
| 15628363 | + | Mercedes-Benz AG, Derek F. Meek, Burr & Forman LLP, 420 20th Street North Ste 3400, Birmingham, AL 35203-3284 |
| 15628367 | + | Mercedes-Benz U.S. International, Inc., c/o BURR &FORMAN LLP, Attn: David W. Houston, IV, 222 Second Ave. South, Suite 2000, Nashville, TN 37201-2385 |
| 15628370 | + | Mercedes-Benz US international, LLC, Burr & Forman LLP, Derek F. Meek, 420 20th Street North, Ste 3400, Birmingham, AL 35203-5210 |
| 15628369 | + | Mercedes-Benz US international, LLC, Andrew Boulter, Esq., CIPP/US, 1 Mercedes Drive, Vance, AL 35490-2900 |
| 15628371 | + | Mercedes-Benz US international, LLC, Andrew Boulter, Esq., CIPP/US, Local Compliance Officer, 1 Mercedes Drive, Vance, AL 35490-2900 |
| 15628373 | + | Mercer (US) Inc, Laith Kosa and Elizabeth Anderson, PO Box 730182, Dallas, TX 75373-0182 |
| 15628375 | | Mercer Process Equipment Inc, Debby Gomez and Elaine Sebastian, 1750 W. Sam Houston Pkwy N, Houston, TX 77043-2723 |
| 15628376 | + | Mercer System Services, Bridget Trogdon, Accounts Receivable, 12421 Meredith Dr, Urbandale, IA 50398-9001 |
| 15628377 | | Mercer System Services, PO Box 730182, Dallas, TX 75373-0182 |
| 15628379 | + | Mercy Services Inc, Van Nguyen, 1023 Winter Park Dr, Fenton, MO 63026-5690 |
| 15628380 | + | Meredith Air Controls, Inc., 57 Willow St., PO Box 101266, Nashville, TN 37224-1266 |
| 15628381 | + | Merger to Wachovia Capital Finance Corp, 100 Park Avenue Floor 3, New York, NY 10017-5562 |
| 15628382 | + | Meridian Automotive, Rick Long, 3075 Breton Road SE, Grand Rapids, MI 49512-1747 |
| 15628383 | | Meridian Automotive Systems, Box 77000, Dept 77760, Detroit, MI 48277-0760 |
| 15628384 | | Merinos, Bulmaro Casanova, MAR NEGRO NUM 32, Matamoros Tamaulipas 87456 Mexico |
| 15628385 | | Merit Precision Moulding Ltd, Leanna Mahood, PO Box 268 2035 Fisher Drive, Peterborough ON K9J 6Y8 Canada |
| 15628386 | | Merit Steel, Marge, State Road 8 W, Kouts, IN 46347 |
| 15628388 | | Merril's Locksmithing, 10 Chestnut Hill, Bracebridge ON P1L 2C5 Canada |
| 15628389 | + | Merrill, Victor, 2880 W Huron, Waterford, MI 48328-3630 |

| | | |
|---|---|---|
| 15628390 | + | Merriman Products, Bob Kingsbury and Janet, 1302 W Ganson Street, Jackson, MI 49202-4210 |
| 15628397 | + | Mesick Mold Company, Leah Allen and Tammy Spencer, 4901 Industrial Dr, Mesick, MI 49668-9525 |
| 15628399 | + | Messer, Christopher, 3762 Hwy DD, Moberly, MO 65270-5031 |
| 15628421 | + | MetaVis Technologies, Rebecca Pino and Christine Beck, 256 Eagleview Blvd., Exton, PA 19341-1157 |
| 15628401 | + | Metal Flow Corporation, Traci Conner Cust Serv & Theresa Weller, 11694 James, Holland, MI 49424-8963 |
| 15628402 | + | Metal Form Equipment, Inc., Sales, 5708 N Virginia Ave, Chicago, IL 60659-3719 |
| 15628403 | | Metal Forming Analysis Corp., Chris Galbraith, 2582 Highway 2 E, Kingston ON K7L 4V1 Canada |
| 15628404 | | Metal Precision Service Pte, Jennifer Yang, No 15, Senoko South Road, Singapore 758076 Singapore |
| 15628405 | | Metal Systems de Monterrey, S. de R.L. d, Attn: Property Management-Monterrey, Carretera Miguel Aleman Km. 21, Apodaca, NL 66600 Mexico |
| 15628406 | | Metal Systems of Canada ULC, 280 Victoria Streeet, Ontario ON N0C 1N0 CANADA |
| 15628407 | + | Metal Systems of Mexico LLC, 1780 Pond Run, Auburn Hills, MI 48326-2752 |
| 15628408 | | Metal Systems of Mexico, LLC, Bryan Atherton and Denissee Dominguiez, Kappa #425,, Apodaca, Nuevo Leon 66600 Mexico |
| 15628411 | + | Metal-Line, 1965 Pinecreek, Manistee, MI 49660-9461 |
| 15628415 | + | MetalKraft Industries Inc, AAron Singer, 1944 Shumway Hill Road, Wellsboro, PA 16901-6842 |
| 15628412 | #+ | Metalist International Inc, Pattie Reeser, 1159 S Pennsylvania Ave, Lansing, MI 48912-1657 |
| 15628417 | + | Metalloy Co Inc, J Mansfield/P Alonzo and Betty Bugaren, 3728 Illinois Ave, St Charles, IL 60174-2421 |
| 15628418 | + | Metallurgical Processing, Becky Omo, 3724 Maumee Ave, Fort Wayne, IN 46803-1528 |
| 15628419 | | Metalogix International GmbH, Kevin Murray and Regina Exon, Schwertstrasse 1, Schaffhausen CH-8200 Switzerland |
| 15628420 | + | Metals Technology Corp., Christina Carroll, 120 N. Schmale Rd., Carol Stream, IL 60188-2151 |
| 15628423 | + | Metco Industries, Inc, Chris Sweet, 1241 Brussells St., St. Marys, PA 15857-1901 |
| 15628425 | | Meteor Gummiwerke, Postfach 290, Ernst Deger StraBe 9 D 31164, Bockenem Germany |
| 15628424 | | Meteor Gummiwerke, Postfach 290, Ernst Deger StraBe 9, Bockenem D 31164 Germany |
| 15628426 | | Metform International Ltd., 270 Courtneypark Drive East, Mississauga ON L5T 2S5 Canada |
| 15628427 | | Methode Electronics, Felicienne Micallef and Davor Leder, Industrial Estate, Mriehel QRM09 Malta |
| 15628428 | + | Methode Electronics, Inc., Mike Perry, 111 West Buchanan, Carthage, IL 62321-1250 |
| 15628429 | + | Methot, John, 1017 Shoman St, Waterford, MI 48327-1856 |
| 15628431 | | Metllifacture LTD, Arnold Redhill, Mansfield Road, Nottingham NG5 8PY United Kingdom |
| 15628436 | | MetoKote Corporation, Babst Calland, Attn: EKD/DWR, Two Gateway Center 7th Fl 603 Stanwix St, Pittsburgh, PA 15222 |
| 15628435 | + | MetoKote Corporation, Attn: Valerie Ditto, 1340 Neubrecht Road, Lima, OH 45801-3120 |
| 15628442 | | MetoKote Mexico, Babst Calland, Attn: EKD/DWR, Two Gateway Center, 7th Floor, Pittsburgh, PA 15222 |
| 15628434 | + | Metokote, Tracy Shafer, 1540 Cainsville Rd., Lebanon, TN 37090-7722 |
| 15628433 | | Metokote, Gabriel Leija and Jose Manuel Alvarado, de CV Caballero 575-A, Apodaca, Nuevo Leon 66600 Mexico |
| 15628437 | | Metokote Corporation, Rob Kurrle and Kelly Ernst, US #11, Peru, IL 61354 |
| 15628440 | | Metokote De Mexico S De RL, Martha Horner and Alejandro E. Mireles, De CV Parque Queretaro, Santiago de Queretar 76220 Mexico |
| 15628438 | + | Metokote de Mexico S de RL, Bill Bieniasz and Vicki Ryan, 3636 N. Kilbourn Ave., Chicago, IL 60641-3643 |
| 15628439 | + | Metokote de Mexico S de RL, Gabriel Leija and Jose Manuel Alvarado, de CV Caballero 575-A, Apodaca, Nuevo Leon 66600 Mexico |
| 15628443 | | Metriplus Ltee, Andre Lessard and Manon Boulerice, 50, rue Sicard Local 106, Ste-Therese QC J7E 5R1 Canada |
| 15628444 | + | Metro Bolt & Fastener, Lori Moncur, 19339 Glenmore, Detroit, MI 48240-1424 |
| 15628445 | + | Metro Spring & Wire Form, Nancy Martinez, 13636 S Western Avenue, Blue Island, IL 60406-3277 |
| 15628446 | | Metro Tool & Die Ltd., 1065 Pantera Drive, Mississauga ON L4W 2X4 Canada |
| 15628447 | + | Metro-Tec Calibration Servic, PO Box 136, Searcy, AR 72145-0136 |
| 15628449 | + | Metrology & Engineering Tech, Lenny Guzman, 3512 Roger B Chaffee, Grand Rapids, MI 49548-2328 |
| 15628450 | + | Metrology South Inc, Don Jesse and Cathy Jesse, 90 Bama Ln, Clanton, AL 35045-7468 |
| 15628451 | + | Mettler Toledo Florida, 6402 Badger Drive, Tampa, FL 33610-9160 |
| 15628453 | + | Metzeler Automotive, BTR Sealing Systems Group, 1501 N Carmen Drive, Elk Grove Village, IL 60007-6501 |
| 15628455 | | Meyer Laboratory, Inc, 2401 W. Jefferson, Blue Springs, MO 64015-7298 |
| 15628456 | + | Meyer Plastics, Jackie and Amber, 3410 Congressional Parkway, Fort Wayne, IN 46808-4440 |
| 15628457 | + | Meyer, Donald, 16769 FITZGERALD, LIVONIA, MI 48154-1617 |
| 15628472 | + | Mgs Manufacturing Inc, PO Box 4259, 122 Otis Street, Rome, NY 13441-4714 |
| 15628480 | + | Miami Valley Gasket Co., Elaine Cunningham, 1222 E. Third St., Dayton, OH 45402-2255 |
| 15628483 | | Michiana Paper & Plastics, Diana Taylor, PO Box 4557, Elkhart, IN 46514 |
| 15628484 | + | Michiana Serice Co, Inc, 3314 Mishawaka Ave, South Bend, IN 46615-2537 |
| 15628486 | + | Michigan Coating Products, Carol Workman, 601 Ionia Ave SW, Grand Rapids, MI 49503-5148 |
| 15628487 | + | Michigan Department of Treasury, Attn: Litigation Liason, 430 West Allegan Street, 2nd Floor, Austin Building, Lansing, MI 48922-0001 |
| 15628488 | | Michigan Dept of Environment, Quality-Cashiers Office, PO Box 30657, SB-SINV, Lansing, MI 48909-8157 |
| 15628491 | | Michigan Hispanic Chamber, Gloria Lora CEO, of Commerce (MHCC), 31455 Southfiled Road Suite 103, Beverly Hills, MI 48025-5470 |
| 15628492 | + | Michigan Machining Inc., Mike Wood, 3231 E. Mt. Morris Rd., Mt. Morris, MI 48458-8993 |
| 15628493 | + | Michigan Mechanical Systems, PO Box 290, Rockford, MI 49341-0290 |
| 15628494 | + | Michigan Plastics Equipment, Don Israels, 4353 147th. Ave, HOLLAND, MI 49423-9028 |
| 15628495 | + | Michigan Refrig. & Mech. Inc, Jim Russo, 4075 Cedar Commercial Drive, Cedar Springs, MI 49319-8296 |
| 15628496 | + | Michigan Rivet Corp., Dawn Kish, 13201 Stephens Road, Warren, MI 48089-4378 |
| 15628497 | + | Michigan Rod Products, Rose Adkins and Ed Lumm, 1326 Grand Oaks Drive, Howell, MI 48843-8579 |

| | | |
|---|---|---|
| 15628499 | + | Michigan Rubber Products, Lori Barnes, 1200 Eighth Avenue, Cadillac, MI 49601-9274 |
| 15628500 | + | Michigan Shippers Supply, Rob, 600 Maryland NE, Grand Rapids, MI 49505-6002 |
| 15628501 | + | Michigan Spring & Stamping, 2700 Wickham Drive, Muskegon, MI 49441-3553 |
| 15628503 | + | Michigan Steel Spring Co., Jill Ecker and John Haine, 12850 Mansfield, Detroit, MI 48227-1240 |
| 15628505 | | Michigan Testing Institute, Raphaela Brewer, Inc., Sterling Heights, MI 48314 |
| 15628509 | + | Mickhail, Kelly, 113 Henryville Road, Ethridge, TN 38456-5239 |
| 15628511 | + | Micro Plastics, Inc., Kathy Wegener, HWY 178 North, PO Box 149, Flippin, AR 72634-0149 |
| 15628512 | + | Micro Products Co, GERRI OSBERG, 6523 N GALENA RD, PEORIA, IL 61614-3103 |
| 15628513 | + | Micro Punch & Die Co, Mark Kirking, 5536 International Dr, Rockford, IL 61109-2784 |
| 15628514 | | Micro-Craft, Joanne Pencola, 41107 Jo Drive, Novi, MI 48375-1920 |
| 15628515 | + | MicroChip Direct, Tom Mantero, 2355 West Chandler Blvd, Chandler, AZ 85224-6199 |
| 15628516 | + | Micron, 1722 Kloet St. NW, Grand Rapids, MI 49504-1421 |
| 15628518 | + | Microsoft Licensing GP, Sylvia Upham, 6100 Neil Road, Reno, NV 89511-1132 |
| 15628519 | + | Microtek Sales, Inc., Randy Solis, 326 South Enterprize Pkwy, Corpus Christi, TX 78405-4130 |
| 15628520 | + | Microview Usa Inc, Martin Sharkey, 8151 Millis Road, Shelby Township, MI 48317-3219 |
| 15628521 | + | Mid America Plastics, 1510 Jade Road, Columbia, MO 65201-1702 |
| 15628522 | + | Mid America Stainless LLC, Kathy Sullivan and Jane Frisna, 20900 St Clair Ave, Cleveland, OH 44117-1130 |
| 15628523 | + | Mid American Products, Toni Strzalka, 1623 Wildwood Ave., DE-ACTIVATED, Jackson, MI 49202-4041 |
| 15628524 | + | Mid American Products, Inc., Tom Shemanski, 1623 Wildwood Ave., DE-ACTIVATED, Jackson, MI 49202-4041 |
| 15628525 | + | Mid City Supply Co, Sales, 940 Industrial Parkway, Elkhart, IN 46516-5528 |
| 15628526 | + | Mid South Marking, Charles Carter and Eddie, 2677 Mt. Moriah Terrace, Memphis, TN 38115-1609 |
| 15628527 | + | Mid States Rubber, Barbara Lacy, 1230 S. Race St., Princeton, IN 47670-3034 |
| 15628528 | + | Mid-City Office Systems Inc., 1110 W 15th Street, Auburn, IN 46706-2096 |
| 15628529 | + | Mid-South Metallurgical, Steve Jefsen and Cathy Hutchings, 742 Old Salem Road, Murfreesboro, TN 37129-4979 |
| 15628530 | + | Mid-State Chemical & Sup Co, 2100 Greenbrier Lane, PO Box 18227, Indianapolis, IN 46218-0227 |
| 15628531 | + | Mid-West Feeder Inc, Scott Gustafson, 601 East Pleasant Street, Belvidere, IL 61008-3300 |
| 15628533 | + | Mid-West Spring Mfg Co, Doris, 105 Etna Street, Mentone, IN 46539-9116 |
| 15628538 | + | MidStates Capital, LLC, Phil and Jeff Bignell, 10559 Citation Dr., Suite 204, Brighton, MI 48116-8398 |
| 15628535 | + | Middlebury Septic, Inc, 16403 CR 108, Bristol, IN 46507-9561 |
| 15628536 | | Midhurst Roofing Limited, PO Box 126, Midhurst ON L0L 1X0 Canada |
| 15628537 | + | Midland Industries Inc., 1424 North Halsted Street, Chicago, IL 60642-2689 |
| 15628540 | | Midwest Asphalt Maintenance, 10365 Northland Dr. NE, Rockford, MI 49341-9730 |
| 15628541 | + | Midwest Associates, Larry, 225 S. 6th St, Rockford, IL 61104-2121 |
| 15628542 | + | Midwest Brake Bond Co., 26255 Groesbeck Hwy., Warren, MI 48089-1587 |
| 15628543 | | Midwest Bus, 1940 W. Steward St., P.O. Box 787, Owosso, MI 48867-0787 |
| 15628544 | + | Midwest Consolidation Center, 151 Commerce Center Blvd., Troy, OH 45373-9039 |
| 15628545 | | Midwest Control Products, 913 Chesterfield Villas Cir, Chesterfield, MO 63017-1966 |
| 15628546 | + | Midwest Electric, Jarrod Wachter, 4601 Homer Ohio Lane, Groveport, OH 43125-9231 |
| 15628548 | + | Midwest Information Systems, Chris Jahns and Donna Ondracek, 707 N. Iowa Avenue, Villa Park, IL 60181-1510 |
| 15628549 | + | Midwest Packaging & Cont Inc, Jim Wallar, 9718 Forest Hills Rd, Rockford, IL 61115-8214 |
| 15628550 | | Midwest Plating, Tom/Vicky, Carrington, Hogan & Levine, Grand Rapids, MI 49509 |
| 15628552 | + | Midwest Rubber Company, Dan Thompson, 3525 Range Line Road, Deckerville, MI 48427-9420 |
| 15628554 | | Midwest Scale, 3445 Lonergan Dr, Rockford, IL 61109-2622 |
| 15628555 | | Midwest Testing Laboratories, Cherie Ulatowski, Inc., Troy, MI 48083 |
| 15628559 | + | Midwestern Rust Proof, Inc., Reed Fuller, 1859 East 63rd Street, Cleveland, OH 44103-3832 |
| 15628558 | + | Midwestern Rust Proof, Inc., Bill Bieniasz and Vicki Ryan, 3636 N. Kilbourn Ave., Chicago, IL 60641-3643 |
| 15628560 | + | Miers, Katherine, 210 1st Avenue, Lawrenceburg, TN 38464-3507 |
| 15628561 | | Miguel, Rodolfo Rojo, JAVIER FERRETIS 19, Matamoros Tamaulipas 87440 Mexico |
| 15628562 | + | Mihu, Raluca, 2843 Stonebury Drive, Rochester Hills, MI 48307-4568 |
| 15628563 | + | Mike Nykoruk Photographic, 1145 Concord, Rochester Hills, MI 48309-2831 |
| 15628564 | + | Mike Smith Construction Co, 65 Mt. Lebanon Rd., Lawrenceburg, TN 38464-6589 |
| 15628565 | + | Mike Smith Construction Co, Mike Smith, 65 Mt Lebanon Rd, Lawrenceburg, TN 38464-6589 |
| 15628566 | + | Miko, Josef, 1170 Longspur Blvd, Lake Orion, MI 48360-2542 |
| 15628568 | + | Milacron Marketing, Donna J, 4165 Half Acre Road, Batavia, OH 45103-3247 |
| 15628569 | + | Milan Box Corporation, PO Box 30, 2090 W. Van Hook Street, Milan, TN 38358-2601 |
| 15628570 | + | Milan Chamber of Commerce, 1069 S Main Street, Milan, TN 38358-2748 |
| 15628572 | + | Milan Metal Systems, Marcus Burlingame and Angie Pinkard, 555 Platt Road, Milan, MI 48160-9303 |
| 15628573 | + | Milan Metal Systems LLC, GAS, 555 Platt Road, Milan, MI 48160-9303 |
| 15628574 | + | Milan Public Utilities, 1085 S 2nd Street, Milan, TN 38358-2715 |
| 15628576 | + | Milan Public Utilities, PO BOX 109, Milan, TN 38358-0109 |
| 15628575 | + | Milan Public Utilities, PO Box 109, 1085 South Second, St. Milan, TN 38358-2715 |
| 15628577 | + | Milan Public Utilities, Richard Rushing, PO Box 109, 1085 South Second St., Milan, TN 38358-2715 |
| 15628579 | + | Miles Technologies, 1150 Heather Dr, Lake Zurich, IL 60047-6707 |

| | | |
|---|---|---|
| 15628582 | + | Miles, Robert, 16182 Bell Ave, Eastpointe, MI 48021-4803 |
| 15628583 | | Milia s.r.l., Viale Aldo Moro 236, Favara 92026 Italy |
| 15628586 | + | Mill Steel Company, Chris Diel, Credit Manager, 2905 Lucerne Drive SE, Grand Rapids, MI 49546-7160 |
| 15628589 | + | Millennium Machinery, 4406 Technology Drive, South Bend, IN 46628-9700 |
| 15628592 | + | Miller Bearing, 3210 Powers Avenue, Jacksonville, FL 32207-8014 |
| 15628594 | + | Miller Construction, Bret Miller, 6786 Larkspur, Johannesburg, MI 49751-9565 |
| 15628595 | + | Miller Industrial Gases, PO BOX 3216, 555 GRANDVILLE S.W., GRAND RAPIDS, MI 49503-4948 |
| 15628596 | + | Miller Welding Automation, MWA Parts and Jennifer Olson, 281 E Lies Rd, Carol Stream, IL 60188-9421 |
| 15628597 | + | Miller Welding Supply, Toni Clay, Company, 505 Grandville Ave SW, Grand Rapids, MI 49503-4915 |
| 15628609 | + | Miller, Jamie, 5487 Brunswick Rd, Holton, MI 49425-9732 |
| 15628610 | + | Miller, Jane, 300 Fairway Court, Saint Clair, MI 48079-3570 |
| 15628618 | + | Miller, Richard, 221 WEST 3RD STREET, MONROE, MI 48161-2382 |
| 15628620 | + | Miller, Robert, 565 Thornridge Drive, Rochester Hills, MI 48307-2856 |
| 15628621 | + | Miller, Scott, 54188 MYRICA, MACOMB, MI 48042-2223 |
| 15628624 | + | Miller, Steven, 825 DOUBLE GATE RD., JEFFERSONVILLE, KY 40337-9692 |
| 15628623 | + | Miller, Steven, 37363 Mario, Sterling Heights, MI 48312-2061 |
| 15628620 | | Millian, Carlos Iturbe, Costa de Oro, Matamoros Tamaulipas 87497 Mexico |
| 15628632 | + | Milliman, Jason, 39280 PUEBLO DR, ROMULUS, MI 48174-5021 |
| 15628633 | + | Milliman, Katherine, 15251 S. FENMORE RD, BANNISTER, MI 48807-9306 |
| 15628635 | + | Millis, Jeffery, 1415 N GREEN, HESPERIA, MI 49421-9262 |
| 15628636 | + | Millis, Lisa, 1415 N GREEN, HESPERIA, MI 49421-9262 |
| 15628637 | + | Mills Machine Inc, Sales, 2416 Jackson St, Savanna, IL 61074-2836 |
| 15628638 | | Mills Winfield Engineering, Frank Schultz, 963 W HAWTHORN DR, ITASCA, IL 60143-2056 |
| 15628644 | + | Millstein, Taryn, 23269 Clairwood St, St. Clair Shores, MI 48080-3416 |
| 15628646 | + | Milwaukee Nat'l Parts Depot, 3280 S. Clement Avenue, Milwaukee, WI 53207-2838 |
| 15628647 | + | Minco Tool and Mold, Inc., Dwight Bruggeman and Karen Brush, 5690 Webster Street, Dayton, OH 45414-3519 |
| 15628648 | + | Miner Elastomer Product, 3480 Swenson Avenue, St. Charles, IL 60174-3450 |
| 15628650 | + | Minitab Inc, Peg Farrell, 1829 Pine Hall Road, State College, PA 16801-3210 |
| 15628651 | | Minnick Supply Co., PO Box 869, Hwy 36 East, Chillicothe, MO 64601 |
| 15628654 | + | Miraco, Inc, 102 Maple Street, Manchester, NH 03103-5616 |
| 15628655 | | Miranda, Lazaro Hern ndez, AGUSTIN ITURBIDE NUM 119, Matamoros Tamaulipas 87494 Mexico |
| 15628656 | | Mireles, Arturo Escalante, Pakistan NUM 15, Matamoros Tamaulipas 87497 Mexico |
| 15628657 | | Mireles, Cirilo Escalante, ALMENDRO NUM 26, Matamoros Tamaulipas 87477 Mexico |
| 15628658 | | Mireles, Sonia Gonz lez, IGNACIO A DE AYALA 41, Matamoros Tamaulipas 87496 Mexico |
| 15628659 | | Miros, Octavio Acua, ARRECIFE NUM 60, Matamoros Tamaulipas 87313 Mexico |
| 15628660 | + | Mirror Exchange, 1104 S. Main, Milan, TN 38358-2726 |
| 15628661 | | Mirsa Manufacturing LLC, Carmen Selvera Reta, 501 N. Bridge St., PMB No. 148, Hidalgo, TX 78557-2530 |
| 15628663 | + | Misch, Scott, 3512 Tall Oaks Rd, Lake Orion, MI 48359-1468 |
| 15628666 | + | Misenhimer, Ian, 220 West Laurel Drive, Lawrenceburg, TN 38464-7717 |
| 15628670 | + | Missouri Concrete Cutting, PO Box 1352, Colombia, MO 65205-1352 |
| 15628676 | + | Missouri Electric Motors, Gary Edwards and Kevin Schupp, 9921 Big Meadows Road, Jefferson City, MO 65101-8822 |
| 15628677 | + | Missouri Mold & Machine LLC, Curtis Barnes, 50 County Road 559, Poplar Bluff, MO 63901-8391 |
| 15628678 | + | Missouri Power Transmission, Bob Brown, 1801 Santa Fe Place, Columbia, MO 65202-1935 |
| 15628679 | + | Mitchell Industrial Supply, 2107 Middlebury Street, Elkhart, IN 46516-5520 |
| 15628683 | + | Mitchell, Natalie, 3431 Normandy, Royal Oak, MI 48073-1646 |
| 15628684 | + | Mitchell, Natalie, 4598 Island Park Dr, Waterford, MI 48329-1922 |
| 15628688 | + | Mittal Steel Waker Wire Inc., Mike Kelly and Betty Battey, 660 East Ten Mile Road, Ferndale, MI 48220-1036 |
| 15628689 | | Mittler Industrial Supply, Laurie, PO Box 1676, South Bend, IN 46634-1676 |
| 15628690 | + | Mitutoyo America Corporation, 965 Corporate Blvd, Aurora, IL 60502-9176 |
| 15628691 | | Mitutoyo Canada Inc, 2121 Meadowvale Blvd., Mississauga ON L5N 5N1 Canada |
| 15628693 | | Mitutoyo Corporation, Sales, 965 Corporate Blvd., Aurora, IL 60502-9176 |
| 15628694 | + | Mitzel, Lauren, 14549 Valenti Lane, Shelby Township, MI 48315-6145 |
| 15628695 | + | Mixed Promotions, LLC, Lona Carson, 3759 S. Baldwin Road, Lake Orion, MI 48359-1507 |
| 15628703 | + | Moberly Area Technical Centr, 1625 Gratz Brown, Moberly, MO 65270-1994 |
| 15628704 | + | Moberly Concrete Pumping LLC, Jennie Martin, 101-A East Coates, Moberly, MO 65270-2359 |
| 15628705 | + | Moberly Electric, Hwy 24 West, PO Box 399, Moberly, MO 65270-0399 |
| 15628706 | + | Moberly Motor Company, Sarah Crane, PO Box 249, 1520 N. Morley, Moberly, MO 65270-3633 |
| 15628707 | + | Moberly Ready Mix, 3964 N Highway 63, Cairo, MO 65239-2326 |
| 15628708 | + | Mobility Ventures LLC, PATRICK VANDE LARRE, AM GENERAL SPLO, 5448 DYLAN DRIVE, SOUTH BEND, IN 46628-7050 |
| 15628709 | + | Mobis Alabama RDC, 1385 Mitchell Young Rd, Montgomery, AL 36108-5818 |
| 15628712 | + | Mochol, Pat, 19759 Gill Rd, Livonia, MI 48152-1118 |
| 15628713 | + | Mochol, Patrick, 19759 Gill Rd, Livonia, MI 48152-1118 |
| 15628714 | | Moctezuma, Daniel Resendiz, Calle 5 Num. 9, Matamoros Tamaulipas 87497 Mexico |

| | | |
|---|---|---|
| 15628715 | | Moctezuma, Humberta Alvarado, FLORES MAGON NUM 69, Matamoros Tamaulipas 87440 Mexico |
| 15628716 | + | Modelon Inc., John Batteh, 2389 Main St., Glastonbury, CT 06033-4617 |
| 15628718 | + | Modern Automation, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15628719 | + | Modern Automation, C/O Bankruptcy Claims Admin, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15628720 | + | Modern Automation, Donna Russell and Emily Birt, 134 Tennsco Drive, Dickson, TN 37055-3000 |
| 15628721 | + | Modern Manufacturing Co., 680 Davisville Road, Willow Grove, PA 19090-1586 |
| 15628722 | + | Modern Materials Inc., Kim, 435 N. State Rd 25, Rochester, IN 46975-9700 |
| 15628723 | + | Modern Metal Products Co, Keith Beach, 716 Cedar St, Rockford, IL 61102-2950 |
| 15628724 | | Modern Mold Inc, Kevin McPhee, 1960 Halford Drive R R #1, Windsor ON N9A 6J3 Canada |
| 15628725 | + | Modern Plating Corporation, Ron Nienhouse and Debbie Dobbs, 11095 West Olive Road, Grand Haven, MI 49417-9682 |
| 15628726 | + | Modern Plating Corporation, Sandy Veer, 701 South Hancock Ave., Freeport, IL 61032-5316 |
| 15628727 | + | Modineer, Matt Meyer and Roger Kluge, 2190 Industrial Drive, Niles, MI 49120-1233 |
| 15628728 | + | Modrzejewski, Matthew, 50331 Fellows Hill Dr, Plymouth, MI 48170-6351 |
| 15628729 | + | Moeller Manufacturing, Heather Lewis, 43938 Plymouth Oaks Blvd, Plymouth, MI 48170-2584 |
| 15628730 | + | Moeller Mfg Compoany (J), 7116 Crossroads Blvd, Brentwood, TN 37027-7971 |
| 15628733 | + | Mold Engineering & Design Co, Jim Young, 145 Ward Lane, Gainesboro, TN 38562-5969 |
| 15628734 | + | Mold Masters Company, Frank Marus and Karen Hart, 1455 Imlay City Road, Lapeer, MI 48446-3142 |
| 15628735 | + | Mold Service Inc, 2911 Cr 59, Butler, IN 46721-9624 |
| 15628737 | | Mold-Masters Ltd, Kathryn Reid, 233 Armstrong Ave, Georgetown ON L7G 4X5 Canada |
| 15628738 | | Molded Plastic Consultants, Jill Kitson, RR #1 239-4th Lines Oro, Shanty Bay ON L0L 2L0 Canada |
| 15628739 | | Molded Plastic Consultants, Martha Graf, RR#1 239-4th Lines Oro, Shanty Bay ON L0L 2L0 Canada |
| 15628740 | + | Moldenhauer, Rocky, 13512 Woodland Court, STERLING HGTS, MI 48313-3436 |
| 15628742 | + | Molex Incorporated, Jim Rock and Jason Senger, 2222 Wellington Court, Lisle, IL 60532-3831 |
| 15628743 | | Molina, Adriana Casta eda, FRANCISCO I MADERO NUM 3, Matamoros Tamaulipas 87350 Mexico |
| 15628744 | | Molina, Alfonso Pineda, PARIS NUM 7, Matamoros Tamaulipas 87360 Mexico |
| 15628745 | | Molina, Angeles Ceron, LAZARO CARDENAS 44, Matamoros Tamaulipas 87440 Mexico |
| 15628746 | | Molina, Edgar Perez, PUERTO VALLARTA NUM 42, Matamoros Tamaulipas 87458 Mexico |
| 15628747 | | Molina, Mariana Casta eda, SIERRA SAN CARLOS NUM 21, Matamoros Tamaulipas 87497 Mexico |
| 15628748 | | Molina, San L pez, SANTA ANA 19, Matamoros Tamaulipas 87398 Mexico |
| 15628749 | + | Molitor Plumbing, Janet L Molitor, 8072 E Rush Town Rd, Stockton, IL 61085-9753 |
| 15628752 | + | Moniz, Neil, 2189 FERGUSON DRIVE, BAY CITY, MI 48706-9103 |
| 15628753 | + | Monoflo International, Inc., Lisa Golliday and Lisa Viands, PO Box 2797, Winchester, VA 22604-1997 |
| 15628755 | | Monsivais, Reyes Lamas, LIBERTADORES NUM 24, Matamoros Tamaulipas 87494 Mexico |
| 15628756 | | Monta ez, Yazmin Medell n, NATIVIDAD LARA NUM 325, Matamoros Tamaulipas 87399 Mexico |
| 15628757 | | Montano, Gonzalo Camacho, San Juna Num 109, Matamoros Tamaulipas 87455 Mexico |
| 15628758 | | Monter, Francisco Fonseca, OCHO NUM 10, Matamoros Tamaulipas 87497 Mexico |
| 15628759 | | Montero, Angelica Esparza, LOMA ROJA NUM 22, Matamoros Tamaulipas 87455 Mexico |
| 15628760 | | Montero, Julio Gracia, FELIX MARIA CALLEJA NUM 114, Matamoros Tamaulipas 87496 Mexico |
| 15628761 | | Montes, Carlos Trevi o, PRIVADA ALTAMIRA NUM 21, Matamoros Tamaulipas 87470 Mexico |
| 15628763 | + | Montgomery Electric Co. LLC, PO Box 158, 313 Draper Lane, Gainesboro, TN 38562-9667 |
| 15628764 | + | Montgomery, Freddy, 1659 County Road 1115, Huntsville, MO 65259-2310 |
| 15628766 | + | Montgomery, Jared, 1120 Private Rd 1222, Moberly, MO 65270-4530 |
| 15628768 | + | Montgomery, Otis, 23126 Beechwood, Eastpointe, MI 48021-3547 |
| 15628769 | + | Montgomery, Travis, 23126 Beechwood Ave, Eastpointe, MI 48021-3547 |
| 15628770 | + | Montierth & Associates LLC, Branden J Montierth, 5010 Jessie Creek Dr, Ogden, UT 84414-1073 |
| 15628771 | + | Montina Manufacturing, 13740 172nd Avenue, Grand Haven, MI 49417-8909 |
| 15628772 | | Montoya, Daniel Hernandez, GUSTAVO DIAZ ORDAZ NUM 110, Matamoros Tamaulipas 87456 Mexico |
| 15628773 | | Montoya, Isidro Torres, LINDA VISTA 14, Matamoros Tamaulipas 87475 Mexico |
| 15628774 | | Montoya, Maria Moreno, PROFRA ESTHER GONZALEZ NUM 22, Matamoros Tamaulipas 87398 Mexico |
| 15628775 | | Montoya, Monica Esmer, PEDRO VARGAS NUM 16, Matamoros Tamaulipas 87396 Mexico |
| 15628776 | | Montoya, Velma, PO BOX 762, GRANT, MI 49327-0762 |
| 15628777 | | Montoya, Velma, PO BOX 762 13412 OAK AVE., GRANT, MI 49327-0762 |
| 15628778 | + | Moody s Investors Service, Inc., Satterlee Stephens LLP, Christopher R Belmonte Pamela A Bosswick, 230 Park Avenue, New York, NY 10169-1199 |
| 15628779 | | Moody's Investors Service, P.O. Box 102597, Atlanta, GA 30368-0597 |
| 15628780 | + | Moody's Investors Service, Inc., c/o Satterlee Stephens LLP, Christopher Belmonte & Pamela Bosswick, 230 Park Avenue, Suite 1130, New York, NY 10169-1199 |
| 15628783 | | Moog Inc., Kenneth Trometer, Seneca and Jamison Road, East Aurora, NY 14052 |
| 15628784 | + | Moon Dance Cafe, 7143 W. 48th Street, Fremont, MI 49412-9191 |
| 15628785 | + | Moon, Hong, 422 Fox Hills Dr N, Bloomfield Township, MI 48304-1325 |
| 15628786 | + | Moon, Hong, 422 Fox Hills Dr N Apt 5, Bloomfield Township, MI 48304-1325 |
| 15628787 | + | Moonen, Tracie, 9935 Dixie Highway, Clarkston, MI 48348-2419 |
| 15628789 | + | Moons' Industries (America), Karen Ostendorf and Hong Huang, 1113 N. Prospect Ave., Itasca, IL 60143-1401 |

| | | |
|---|---|---|
| 15628790 | + | Moore Medical Corp, Sales, 389 John Downey Dr, New Britain, CT 06051-2924 |
| 15628794 | + | Moore, Bruce, 16871 Glenmore, Redford, MI 48240-2702 |
| 15628803 | | Moore, Jeremy, 20930 Eastlawn St, St Clair Shores, MI 48080-1641 |
| 15628804 | + | Moore, Kathy, 7680 Dundas Rd, Alden, MI 49612-9609 |
| 15628806 | + | Moore, Max, 16204 Caitlin Circle, Commerce Township, MI 48390-5857 |
| 15628818 | | Mor n, Juan Estrada, SIERRA GRANDE NUM 48, Matamoros Tamaulipas 87480 Mexico |
| 15628819 | + | Morales, Alberto Polonio, 6115 Charles Dr, West Bloomfield, MI 48322-4465 |
| 15628820 | | Morales, Bianca Molina, NICOLAS GUERRA NUM 53, Matamoros Tamaulipas 87399 Mexico |
| 15628821 | | Morales, Daniel Torres, VICENTE GUERRERO NUM 86, Matamoros Tamaulipas 87469 Mexico |
| 15628823 | | Morales, Erick Lara, 13 de Septiembre Num 20, Matamoros Tamaulipas 87475 Mexico |
| 15628824 | | Morales, Fabian Ortiz, MIGUEL HIDALGO 195, Matamoros Tamaulipas 87493 Mexico |
| 15628825 | | Morales, Gaspar Gonz lez, SANTA MONICA NUM 12, Matamoros Tamaulipas 87344 Mexico |
| 15628826 | | Morales, Jose Martinez, CALLE SIERRA SOMBRERETE #4, Matamoros Tamaulipas 87344 Mexico |
| 15628827 | | Morales, Litzia, Canales Num 4, Matamoros Tamaulipas 87470 Mexico |
| 15628828 | | Morales, Maria Cruz, RENOVACION MORAL NUM 60, Matamoros Tamaulipas 87477 Mexico |
| 15628829 | | Morales, Nancy Almanza, EJERCITO NACIONAL #11, Matamoros Tamaulipas 87493 Mexico |
| 15628830 | | Moran, Felix Castillo, Ave. Fidel Velazquez #49, Matamoros Tamaulipas 87440 Mexico |
| 15628831 | | Moran, Ruben Hern ndez, INSURGENTES NORTE 129, Matamoros Tamaulipas 87496 Mexico |
| 15628832 | | Moran, Sara Rivera, NAVE INDUSTRIAL 26, Matamoros Tamaulipas 87496 Mexico |
| 15628834 | | Moreno, Ana Cardona, GUADALUPE VICTORIA NUM 175, Matamoros Tamaulipas 87300 Mexico |
| 15628835 | | Moreno, Arturo Hernandez, AVE. DEL MONTE #78, Matamoros Tamaulipas 87390 Mexico |
| 15628836 | | Moreno, Jose Ivarez, LUIS QUINTERO NUM 73, Matamoros Tamaulipas 87313 Mexico |
| 15628837 | | Moreno, Jose L pez, BUGAMBILIAS SUR #112, Matamoros Tamaulipas 87344 Mexico |
| 15628838 | | Moreno, Maria Hern ndez, BENEMERITO ENTRE 8 Y 9 NUM 40, Matamoros Tamaulipas 87497 Mexico |
| 15628839 | | Moreno, Martina Hernandez, SILVESTRE VALENCIA 121, Matamoros Tamaulipas 87394 Mexico |
| 15628842 | | Moreno, Salvador Aguilera, ADOLFO RUIZ CORTINEZ NUM 71, Matamoros Tamaulipas 87395 Mexico |
| 15628844 | + | Morgan Birge & Assoc Inc, Dorothy Wilson, 119 W Hubbard St, 4th Floor, Chicago, IL 60654-4526 |
| 15628846 | + | Morgantown Manufacturing Co., Tina Cardwell and Joan Altman, 326 Veterans Way, Morgantown, KY 42261-8831 |
| 15628848 | + | Morrell Inc., Dept 20301, PO Box 67000, Detroit, MI 48267-0002 |
| 15628849 | + | Morris Material Handling, S40W24160 Rockwood Way, Waukesha, WI 53189-7933 |
| 15628852 | + | Morris, Dana, 1410 E. Barnes Lake Rd, Columbiaville, MI 48421-9742 |
| 15628855 | + | Morris, Kevin, 24861 Joy Lynne Drive, Lawrenceburg, IN 47025-9704 |
| 15628857 | + | Morris, Sonya, 509 E. Chicago Blvd, Lenewee, MI 49286-1515 |
| 15628863 | + | Morrow, Janay, 49110 Denton Rd Apt 8, Belleville, MI 48111-2178 |
| 15628866 | | Morse Electric Inc, 500 W South Street, Freport, IL 61032-6836 |
| 15628868 | + | Morse, Carol, 7320 EASTERN AVE., BROHMAN, MI 49312-5115 |
| 15628870 | + | Morton Jr, Ralph, 105 N WYANDOTTE ST, TECUMSEH, MI 49286-1541 |
| 15628871 | | Morton Metals, Div. Of 1124178 Ont. Inc., PO Box 2090, 351 West Street South, Orillia ON L3V 6R9 Canada |
| 15628872 | | Morua, Roberto Chantaca, PASEO CASUARINA NUM 10, Matamoros Tamaulipas 87380 Mexico |
| 15628873 | + | Moseley, Marvin, 26506 Larchmont, St Clair Shores, MI 48081-1713 |
| 15628874 | | Moses, Sabrina, 112 PARKVIEW CTS, LEXINGTON, TN 38351-1634 |
| 15628875 | + | Mosey, Todd, 65 Leetonia, Troy, MI 48085-4728 |
| 15628877 | + | Mosier Fluid Power, 9851 Park Davis Drive, Indianapolis, IN 46235-2393 |
| 15628879 | | Mosley, Curtis, 2803 Co Road 39, Lexington, AL 35648 |
| 15628883 | + | Mosley, Justin, 519 Gallaher Street, Lawrenceburg, TN 38464-3813 |
| 15628884 | + | Mosley, Ryan, 6 Leoma Road, Leoma, TN 38468-5340 |
| 15628886 | + | Moss Service & Supply, Inc., PO Box 233, Carthage, TN 37030-0233 |
| 15628887 | | Mota, Juan Calder n, PUERTO JUAREZ 31, Matamoros Tamaulipas 87458 Mexico |
| 15628888 | + | Motan Inc, Tara Drewyor and Sara Reinhart, 320 N. Acorn Street, Plainwell, MI 49080-1412 |
| 15628889 | + | Mote, Kelly, 119 Manchester Ln, Waterford, MI 48327-2349 |
| 15628892 | + | Motion Industries, PO Box 26939, Jacksonville, FL 32226-6939 |
| 15628887 | + | Motion Industries Inc, David/Mike, 800 East 2nd St, Muscle Shoals, AL 35661 |
| 15628893 | + | Motion Industries Inc, 1296 Boyd Farris Road, Cookeville, TN 38506-6237 |
| 15628898 | + | Motion Industries Inc, Ed Walz and Kathy Martin, 2570 Walker NW, Grand Rapied, MI 49544-1303 |
| 15628899 | + | Motion Industries Inc, Jackie, 1240 US-23 North, Alpena, MI 49707-7900 |
| 15628895 | + | Motion Industries Inc, 3483 Lonegran Dr, Rockford, IL 61109-2622 |
| 15628894 | + | Motion Industries Inc, 312 State Street, Quincy, IL 62301-4144 |
| 15628903 | + | Motion Industries, Inc., P.O. Box 1477, Birmingham, AL 35201-1477 |
| 15628901 | + | Motion Industries, Inc., 2614 BRICK CHURCH PIKE, NASHVILLE, TN 37207-4410 |
| 15628904 | + | Motoman Inc, 805 Liberty Lane, West Carrollton, OH 45449-2158 |
| 15628905 | + | Motor City Rod & Custom, 23441 Carlisle Ave., Hazel Park, MI 48030-1466 |
| 15628906 | + | Motor City Solutions, Cindy Winslow, 25098 Brest Rd., Taylor, MI 48180-4042 |
| 15628907 | | Motor Coach Industries Ltd, Perla Mendoza, 1475 Clarence Ave., Winnepeg MB R3T 1T5 Canada |

| | | |
|---|---|---|
| 15628908 | + | Motorola Solutions, Inc., Kevin Pieper, 8000 W. Sunrise Blvd, Plantation, FL 33322-4104 |
| 15628911 | + | Motta, James, 27310 CRESTWOOD DR., WARREN, MI 48088-6024 |
| 15628914 | | Mountain Glacier LLC, 709 Oak Hill, Evansville, IN 78550 |
| 15628915 | + | Mountz Inc, 1080 N 11th Street, San Jose, CA 95112-2927 |
| 15628918 | | Mouser Electronics, Martin Leon and Sarah Peacock, 1000 N. Main Street, Mansfield, TX 76063-1514 |
| 15628922 | + | Movement Search LLC., Dominic Chiappelli and Elisha Gray, 20 W. Washington St., Suite 14, Clarkston, MI 48346-1576 |
| 15628939 | | Mr. Alain Sibilia, Director, SCI IMO-SIB, rue de pre Chapelon, Saint Priest en Jarez, NA France |
| 15628940 | | Mr. B. Srinivas Reddy, Villa # 218 Indu fortune Field Phase 13, KPHB Colony, Kukatpallly Hyderabad 500072 INDIA |
| 15628941 | | Mr. Bertrand Michels, Societe Civile Immobiliere, 4 rue Cauchy, Paris 75015 France |
| 15628943 | | Mr. Jean-Claude Boulard, President, LeMans Metropole, 9 rue Maurice Trintignant, LeMans 72000 France |
| 15628944 | | Mr. Mel Goltz, RR #1, Bracebridge ON P1L 1W8 Canada |
| 15628945 | | Mr. Philippe Merdrignac, SCI Alliance, 10 Boulevard Estienne d'Orves, LeMans 72100 France |
| 15628973 | | Mu iz, Andres Loredo, SEBASTIAN LERDO DE TEJADA NUM 79, Matamoros Tamaulipas 87453 Mexico |
| 15628974 | | Mu iz, Brenda Bernal, FERNANDO MONTES DE OCA NUM 18, Matamoros Tamaulipas 87497 Mexico |
| 15628975 | | Mu iz, Felipe Sierra, MARTE R GOMEZ NUM 68, Matamoros Tamaulipas 87396 Mexico |
| 15628977 | | Mu iz, Jose Monreal, TLATELOLCO 67, Matamoros Tamaulipas 87497 Mexico |
| 15628978 | | Mu iz, Jose Naranjo, NUEVA ESCOCIA 9, Matamoros Tamaulipas 87540 Mexico |
| 15628979 | | Mu iz, Laura Hernandez, COSTA AZUL NUM 126, Matamoros Tamaulipas 87497 Mexico |
| 15628980 | | Mu iz, Maria Garcia, Privada Juarez #4, Matamoros Tamaulipas 87399 Mexico |
| 15628981 | | Mu iz, Tomas Guerrero, Fuentes Industriales, Matamoros Tamaulipas 87499 Mexico |
| 15628982 | | Mu oz, Javier Vela, LIBRA #24, Matamoros Tamaulipas 87458 Mexico |
| 15628983 | | Mu oz, Nicol s Morales, ALFONSO SANCHEZ NUM 60, Matamoros Tamaulipas 87440 Mexico |
| 15628984 | | Mu oz, Zulma Morales, Canales Num 4, Matamoros Tamaulipas 87470 Mexico |
| 15628987 | + | Mueller, Jacob, 2545 Coolidge Ave, Ypsilanti, MI 48198-9238 |
| 15628989 | + | Muhammad, Afzal, 864 Quill Creek Drive, Troy, MI 48085-3209 |
| 15628990 | | Mujica, Agustin Hern ndez, ZAYIL 9, Matamoros Tamaulipas 87490 Mexico |
| 15628992 | + | Muliett, Gerald, 8763 Townsend Dr, White Lake, MI 48386-4374 |
| 15628993 | + | Muliett, Jerry, 8763 Townsend Dr, White Lake, MI 48386-4374 |
| 15628999 | | Multi Sourcing Co, Eric So, Rm 3413, Kam Wai House, Hong Kong China |
| 15629007 | + | MultiTech Industries, Debbie, 350 Village Drive, Carol Stream, IL 60188-1828 |
| 15629008 | + | MultiTech Industries, Lorie Mossman, 350 Village Dr, Carol Stream, IL 60188-1828 |
| 15629001 | + | Multicraft International, Coface North America Insurance Company, 650 College Road East, Suite 2005, Princeton, NJ 08540-6779 |
| 15629002 | + | Multicraft International, Karen Yount and Peggy Ledlow, Formerly Trilloma), PO Box 180, Pelahatchie, MS 39145-0180 |
| 15629003 | + | Multicraft International Limited Partner, BUTLER SNOW LLP, Attn: Adam M. Langley, 6075 Poplar Avenue, Suite 500, Memphis, TN 38119-0102 |
| 15629004 | | Multimatic Technical Centre, 85 Valleywood Drive, Markham ON L3R 5E5 Canada |
| 15629005 | + | Multiple Carriers, Attn: Craig M. Penn, Allianz Global Corporate & Specialty, 225 West Washington St. Ste 2100, Chicago, IL 60606-3441 |
| 15629012 | + | Mulvey, Michael, 9119 South 1st Street, Milan, TN 38358-6160 |
| 15629013 | + | Munn, Keith, 20752 Danbury, Clinton Township, MI 48035-2704 |
| 15629015 | + | Munukuntla, Sowmya, 10971 Oak Lane, Belleville, MI 48111-4360 |
| 15629016 | + | Munukuntla, Sowmya, 2675 Beacon Hill Dr Apt 208, Auburn Hills, MI 48326-3738 |
| 15629024 | + | Murray A Pervical Co, Becky Stearley and Pam Saldutti, 2014 Brown Rd, Auburn Hills, MI 48326-1702 |
| 15629027 | + | Murray, Jason, 249 Primrose Drive, Morehead, KY 40351-6308 |
| 15629029 | + | Murthy, Sunil, 1802 Old Oxford Road, Chapel Hill, NC 27514-2134 |
| 15629030 | + | Murty, Constance, 13845 Imlay City Road, Capac, MI 48014-2705 |
| 15629031 | + | Muscillo, Anthony, 1723 CRESTLINE DRIVE, TROY, MI 48083-5552 |
| 15629032 | | Muskoka Chrysler Sales, PO Box 1329, Bracebridge ON P1L 1V4 Canada |
| 15629033 | | Muskoka Containerized, Services Ltd., Box 1779, Bracebridge ON P1L 1V7 Canada |
| 15629034 | | Muskoka Glass & Mirror Inc, 945 Muskoka Road South, Gravenhurst ON P1P 1K3 Canada |
| 15629035 | | Muskoka Office Plus, Box 720, Bracebridge ON P1L 1T9 Canada |
| 15629036 | | Muskoka Riverside Inn, 300 Ecclestone Drive, Bracebridge ON P1L 1G5 Canada |
| 15629037 | | Muskoka Rubber Stamps, PO Box 218, Bracebridge ON P1L 1T6 Canada |
| 15629038 | | Muskoka Town & Country Serv., 50 Sellens Avenue, Bracebridge ON P1L 1R3 Canada |
| 15629039 | | Muskoka Turf Care, PO Box 123, Bracebridge ON P1L IT5 Canada |
| 15629042 | + | Mvi, Inc., 12951 Gravois Rd, Suite 100, Sunset Hills, MO 63127-1749 |
| 15629047 | + | Myers Spring Company, 720 Water Street, Logansport, IN 46947-1735 |
| 15629046 | + | Myers for Tires Inc, 801 E Cedar Street, Gladwin, MI 48624-2235 |
| 15629048 | | Myers, Matthew, 1534 N. Lake Pleasant, Attica, MI 48412 |
| 15629054 | | N ez, Ivan Lozano, AVE FIDEL VELAZQUEZ NUM 7, Matamoros Tamaulipas 87440 Mexico |
| 15629055 | + | N1 DISCOVERY, 1450 W LONG LAKE RD #230, TROY, MI 48098-6379 |
| 15629056 | | N1 Discovery LLC, 1450 W Loong lake Rd, Ste 230, Troy, MI 48098-6379 |
| 15629057 | | N1 Discovery LLC, Lori Bailey, 1450 W Long Lake Rd Ste 230, Troy, MI 48098-6379 |

| 15629063 | | NAJERA, OZIEL RODRIGUEZ, AGAPITO GONZALEZ CAVAZOS NUM 25, Matamoros Tamaulipas 87440 Mexico |
|---|---|---|
| 15629064 | + | NALCO CROSSBOW WATER, LLC, 320 WEST 194TH STREET, GLENWOOD, IL 60425-1502 |
| 15629069 | + | NAPA Auto Parts, 8949 Phillips Hwy., Jacksonville, FL 32256-1303 |
| 15629072 | + | NASHVILLE TEMPERED GLASS, 1860 AIR LINE DRIVE, NASHVILLE, TN 37210-3849 |
| 15629079 | + | NATION, KENNETH, 4088 Airport Drive, LAWRENCEBURG, TN 38464-7108 |
| 15629078 | + | NATION, KENNETH, 3971 CLANTON ROAD, LAWRENCEBURG, TN 38464-7411 |
| 15629083 | + | NATIONAL ELECTRIC & HARDWARE, 3220 FM 802, BROWNSVILLE, TX 78526-2831 |
| 15629093 | | NATIONAL MATERIAL OF MEXICO S DE RL DE C, SEXTA ORIENTE NO. 150, APODACA NL 66600 MEXICO |
| 15629094 | + | NATIONAL METAL STAMPINGS INC, IRVING HERNANDEZ and GIGI HOLLABOUGH, 42110 8TH STREET EAST, LANCASTER, CA 93535-5444 |
| 15629095 | + | NATIONAL MOLDING LLC, 14427 NW 60TH AVE., MIAMI LAKES, FL 33014-2806 |
| 15629097 | | NATIONAL MOLDING, LLC, 2305 DUSS AVE, AMBRIDGE, PA 15003 |
| 15629109 | | NAVECO LTD, NO 8 BAIHE RD, PUKOU DISTRICT China |
| 15629110 | + | NAVEX GLOBAL, 5500 MEADOWS ROAD, SUITE 500, LAKE OSWEGO, OR 97035-3626 |
| 15629112 | + | NAVIA BENEFIT SOLUTIONS, 600 NACHES AVE SW, RENTON, WA 98057-2217 |
| 15629113 | + | NAVIA BENEFITS SOLUTIONS, 600 NACHES AVE SW, RENTON, WA 98057-2217 |
| 15629119 | + | NAVISTAR MIDWEST PDC, 2700 HAVEN AVENUE, JOLIET, IL 60433-8469 |
| 15629123 | | NC Servo Technology, 38422 Webb Drive, Westland, MI 48185-1974 |
| 15629124 | + | NCC Electronics, Sheila Willing and Debbie Becigneul, 6471 Commerce Drive, Westland, MI 48185-9127 |
| 15629125 | + | NCI Group, Inc., Michelle Macon, 10943 N Sam Houston Pkwy W, Houston, TX 77064-5758 |
| 15629126 | + | NDC Technologies, Inc., Lee Yang and Kim Fields, 8001 Technology Blvd, Dayton, OH 45424-1568 |
| 15629127 | + | NDK AMERICA INC, 425 N MARTINGDALE ROAD, SUITE 1330, SCHAUMURG, IL 60173-2237 |
| 15629128 | + | NDK America Inc, Jennifer Beason and Maria Tran, 425 N Martingdale Road, Suite 1330, Schaumurg, IL 60173-2237 |
| 15629129 | + | NEAL, STEPHEN, 4605 N 622W, HUNTINGTON, IN 46750-8986 |
| 15629133 | + | NEDEV, ZLATKO, 47780 FREDERICK ROAD, SHELBY TWP, MI 48317-2814 |
| 15629147 | + | NEITZEL, RHONDA, 6323 E 48th St., NEWAYGO, MI 49337-9509 |
| 15629150 | + | NELSON & STORM TOOL, 2303 11TH ST, PO BOX 4447, ROCKFORD, IL 61125-0447 |
| 15629152 | + | NELSON STEEL PRODUCTS, INC., 3051 PENN AVE., HATFIELD, PA 19440-1763 |
| 15629154 | + | NELSON, ANITA, 3295 PULASKI HWY, LAWRENCEBURG, TN 38464-7256 |
| 15629155 | + | NELSON, ANITA D, 3295 PULASKI HWY, LAWRENCEBURG, TN 38464-7256 |
| 15629157 | + | NELSON, CHARLES, 507 1/2 FALL RIVER ROAD, LAWRENCEBURG, TN 38464-3928 |
| 15629158 | + | NELSON, CHARLES GLEN, 507 1/2 FALL RIVER ROAD, LAWRENCEBURG, TN 38464-3928 |
| 15629164 | + | NELSON, KERENSA JOY, 87 DENSON ROAD, LAWRENCEBURG, TN 38464-6942 |
| 15629172 | + | NEOPOST, 478 WHEELERS FARMS RD, MILFORD, CT 06461-9105 |
| 15629174 | + | NEOPOST USA, 478 WHEELERS FARM ROAD, MILFORD, CT 06461-9105 |
| 15629177 | + | NES Rentals, 8420 W Bryn Mawr Ave Ste 310, Chicago, IL 60631-3436 |
| 15629178 | + | NESTLE, EMANUEL, 4 MEADOW HILLS LANE, FREMONT, MI 49412-8606 |
| 15629183 | + | NETech Corporation, Amanda Wynsma, 4595 Broadmoor, SE, Suite 190, Grand Rapids, MI 49512-5448 |
| 15629191 | + | NEUBAUER, RICHARD, 2819 County Rd 1450, Moberly, MO 65270-5311 |
| 15629196 | | NEUMANN MUELLER OBERWALLENEY, OVERSTOLZENSTRASSE 2A, COLOGNE 50677 GERMANY |
| 15629198 | | NEUMANN MULLER OBERWALLANEY, OVERSTOLZENSTRASSE 2A, COLOGNE 50677 GERMANY |
| 15629213 | + | NEW HORIZONS COMPUTER LEARN, 14115 FARMINGTON ROAD, LIVONIA, MI 48154-5457 |
| 15629216 | + | NEW PIG CORP, 1 PORK AVENUE, TIPTON, PA 16684-9025 |
| 15629221 | | NEW-FORM TOOLS LTD, 232 LORNE AVE EAST, STRATFORD ON N5A 6S4 CANADA |
| 15629226 | + | NEWARK ELECTRONICS, 4801 N. RAVENSWOOD AVENUE, CHICAGO, IL 60640-4478 |
| 15629231 | + | NEWBORN, BRIAN, 8117 LAST BUTLER ROAD, IRON CITY, TN 38463-5725 |
| 15629239 | + | NEWMAN, DAVID, 321 BOONE AVENUE, WINCHESTER, KY 40391-2374 |
| 15629240 | + | NEWMAN, MICHAEL, 4940 QUEENS WAY, GLADWIN, MI 48624-8226 |
| 15629244 | + | NEWTON, CONNIE, 41 Cottonwood Lane, Lawrenceburg, TN 38464-7778 |
| 15629245 | + | NEWTON, LARRY, 20 GANG ROAD, LAWRENCEBURG, TN 38464-6112 |
| 15629246 | + | NEWTON, LARRY JOE, 20 GANG ROAD, LAWRENCEBURG, TN 38464-6112 |
| 15629250 | + | NEXEO PLASTICS, 8500 WILLOW SPRINGS RD, WILLOW SPRINGS, IL 60480-1223 |
| 15629256 | + | NFI PARTS NJ2 EAST, BRWUNSWICK DIST CNTR, 35 COTTERS LN #D, EAST BRUNSWICK, NJ 08816-2032 |
| 15629268 | + | NIAGARA LASALLE CORPORATION, 1412 - 150TH STREET, HAMMOND, IN 46327-1743 |
| 15629271 | + | NICHE POLYMER LLC, 880 S. WASHINGTON STREET, RAVENSWOOD, WV 26164-9422 |
| 15629277 | + | NICKELL, RALPH, 2501 WINCHESTER RD., MT. STERLING, KY 40353-9693 |
| 15629282 | | NICRO SA DE CV, PIRUL NO 33 COL BELLAVISTA, TLALNEPANTLA 54080 MEXICO |
| 15629288 | + | NIEDERGESES, JANET, 4679 GIMLET ROAD, LAWRENCEBURG, TN 38464-6364 |
| 15629290 | + | NIFAST CORPORATION, 815 CAROL CT., CAROL STREAM, IL 60188-9408 |
| 15629291 | + | NIFAST Corporation, Joanne Lipuma, 815 Carol Ct., Carol Stream, IL 60188-9408 |
| 15629296 | | NINGBO HUAJUN MECHANICAL CO, Jerry Xia and Shuying Xu, 5 Zhongyang Rd, Dongqia Lake Zone, Ningbo 315121 China |
| 15629302 | + | NISSAN EXPORT CENTER, 200 SAM GRIFFIN RD, SMYRNA, TN 37167-4695 |
| 15629308 | + | NISSAN MOTOR ACCEPTANCE CORP, ONE NISSAN WAY, FRANKLIN, TN 37067-6367 |

| | | |
|---|---|---|
| 15629307 | ++ | NISSAN MOTOR ACCEPTANCE CORPORATION, LOSS RECOVERY, PO BOX 660366, DALLAS TX 75266-0366 address filed with court:, Nissan Motor Acceptance Corp, Nissan Bankruptcy, 8900 Freeport Parkway, Irving, TX 75063 |
| 15629315 | + | NISSAN NORTH AMERICA, 983 NISSAN DRIVE, SMYRNA, TN 37167-4405 |
| 15629316 | + | NISSAN NORTH AMERICA, INC., CANTON PLANT, 10801 ADAM RD, ROMULUS, MI 48174-3834 |
| 15629317 | | NISSAN NPRC, DISTRIBUTION CENTER, 445 COUCHVILLE INDUSTRIAL, MT.JULIET, TN 37122 |
| 15629318 | | NISSAN TECHNICAL CENTER, N.A, FARMINGTON HILLS, MI 48331 |
| 15629321 | + | NITTO DENKO, 45880 DYLAN DRIVE, NOVI, MI 48377-4905 |
| 15629324 | + | NITTO DENKO AUTOMOTIVE NJ, 1990 RUTGERS UNIVERSITY BLVD, LAKEWOOD, NJ 08701-4537 |
| 15629326 | + | NITTO DENKO- VIRGINIA, 809 PRINCIPAL COURT, CHESAPEAKE, VA 23320-3639 |
| 15629333 | + | NK MANUFACTURING TECHNOLOGIES, LLC, 1134 FREEMAN AVE SW, GRAND RAPIDS, MI 49503-4816 |
| 15629332 | | NK Manufacturing, Rachel Miles and Bonnie Kettner, Technologies, LLC, Grand Rapids, MI 49503 |
| 15629334 | + | NK Manufacturing Technology, Peggy Campbell and Bonnie Kettner, 2351 New Millenium Drive, Louisville, KY 40216-5161 |
| 15629335 | + | NMB Technologies Corp., Sharon Staut, 28700 Beck Road, Wixom, MI 48393-3604 |
| 15629337 | + | NMI TECHNICRAFT, PO BOX 397, 1007 NORTH MILITARY AVE, LAWRENCEBURG, TN 38464-2684 |
| 15629338 | + | NMI Technicraft, Susan Ashworth and MArk Harris, PO BOX 397, 1007 North Military Ave, Lawrenceburg, TN 38464-2684 |
| 15629342 | + | NOFZINGER, AUBREY, 2701 Williamsburg Cir, Auburn Hills, MI 48326-3550 |
| 15629346 | + | NOLEN, DOLORES, 2775 SHADY GROVE ROAD, MCKENZIE, TN 38201-7652 |
| 15629347 | + | NOLL, AMBER, 1205 16th Street, Brodhead, WI 53520-1847 |
| 15629348 | + | NOLL, DUANE, 12301 E. Stockton Rd, Stockton, IL 61085-9706 |
| 15629361 | | NORDSON EFD LLC, PO BOX 101767, ATLANTA, GA 30392-1767 |
| 15629389 | + | NORTHERN MOLD, 21051 Dewey Rd, HOWARD CITY, MI 49329-8920 |
| 15629393 | + | NORTHERN TECHNOLOGIES INTL., 4201 WOODLAND ROAD, PO BOX 69, CIRCLE PINES, MN 55014-0069 |
| 15629399 | + | NORTHSIDE CATERING, TERRY M and JANET HAYES, BX 737, MILAN, TN 38358-0737 |
| 15629403 | + | NOSAJ Industries, Jason Bartlett, 10362 Metalmark Lane Unit 4, Roscoe, IL 61073-6530 |
| 15629406 | + | NOVASTAR SOLUTIONS LLC, 35200 PLYMOUTH ROAD, LIVONIA, MI 48150-1456 |
| 15629409 | | NOVELIS DEUTSCHLAND GMBH, AM EISENWERK 30, PLETTENBERG-OHLE 58840 GERMANY |
| 15629412 | | NOVUMTECH, LLC (DIGITEC), 533 E 12TH ST, BROWNSVILLE, TX 78520-5017 |
| 15629421 | | NUFAST LOGISTICS CO., LTD, #28 BEN GONG WEST 2ND ROAD, GANGSHAN, KAOHSIUNG 820 TAIWAN |
| 15629424 | + | NUNEZ, DANIEL, 16128 Marguerite, Beverly Hills, MI 48025-5508 |
| 15629432 | + | NYLON CORPORATION OF AMERICA, 333 SUNDIAL AVE, MANCHESTER, NH 03103-7216 |
| 15629436 | + | NYX Inc, Jeff Androsian and Zarana Bhagat, 36800 Plymouth Road, Livonia, MI 48150-1136 |
| 15629059 | + | Naboulsi, Abdul-Rahman, 1780 Pond Run, Auburn Hills, MI 48326-2752 |
| 15629060 | + | Nagel Precision Inc., Debra McHugh, 288 Dino Dr., Ann Arbor, MI 48103-9502 |
| 15629061 | + | Nagypal, Michelle, 553 N. McKensie St., Adrian, MI 49221-1418 |
| 15629065 | + | Nalco Crossbow Water LLC, Janice Georgiefski, 320 West 194th Street, Glenwood, IL 60425-1502 |
| 15629067 | + | Nan Technologies LLC, Gregory Wilford, 1617 N Riviera Drive, Stevensville, MI 49127-9620 |
| 15629068 | | Napa Auto Parts, 1 Robert Dollar Dr., Bracebridge ON P1L 1P9 Canada |
| 15629073 | + | Nashville Tempered Glass, Gavin Gaskins and Brenda Cavendar, 1860 Air Line Drive, Nashville, TN 37210-3812 |
| 15629074 | + | Nasserian, Sarshar, 1446 Raleigh Place, Troy, MI 48084-7055 |
| 15629075 | | Natal, Vanessa Leal, CUYTLAN 33, Matamoros Tamaulipas 87497 Mexico |
| 15629076 | + | Natco, Russell Gamblin, 705 Donaldson Street, PO Box 292, Rector, AR 72461-0292 |
| 15629077 | + | Nathan D. Lewis Inc., Nathan Lewis, PO Box 353, Byron, IL 61010-0353 |
| 15629080 | | National Automation & Technologies Inc., 768 Templemead Drive, Hamilton ON L8W 2V7 Canada |
| 15629081 | + | National Bearing Company, David McCaskey, 1596 Manheim Pike, Lancaster, PA 17601-3058 |
| 15629082 | + | National Business Furniture, Shannon Bright, 1819 Peachtree Rd., Suite 520, Atlanta, GA 30309-1851 |
| 15629084 | + | National Electric & Hardware, Norma Salazar, 3220 FM 802, Brownsville, TX 78526-2831 |
| 15629085 | | National Engineered Fastener, Cassandra Sturgeon, 830 Trillium Dr., Kitchner ON N2K 1K4 Canada |
| 15629086 | + | National Exposure Testing, Service Dept., 3211 Centennial Rd, Sylvania, OH 43560-9688 |
| 15629087 | + | National Filter Solutions, 6101 Discover Drive, PO Box 753488, Memphis, TN 38175-3488 |
| 15629090 | | National Instruments, Heather Combs, PO Box 840909, Dallas, TX 75284-0909 |
| 15629089 | | National Instruments, 1150 North Mopac Expressway, Austin, TX 78759 |
| 15629091 | | National Material of Mexico, Julio Cesar Martinez, S de RL de CV Sexta Oriente No. 150, Apodaca 66600 Mexico |
| 15629092 | | National Material of Mexico, Oscar Reynoso and Diana Maya, S de RL de CV Sexta Oriente No. 150, Apodaca 66603 Mexico |
| 15629096 | + | National Molding LLC, Stella Laurell, 14427 NW 60th Ave., Miami Lakes, FL 33014-2806 |
| 15629098 | | National Molding, LLC, Kristine Quear, 2305 Duss Ave, Ambridge, PA 15003 |
| 15629099 | + | National Rivet & Mfg, Jim Fletcher, 21 E Jefferson Street, Waupun, WI 53963-1942 |
| 15629100 | | National Seminars Group, PO Box 419107, Kansas City, MO 64141-6107 |
| 15629101 | + | National Serv-All, Inc, 6231 MacBeth Road, Fort Wayne, IN 46809-9720 |
| 15629102 | + | National Technical Systems, Michael Garvey and Latachia Melton, 5 North Park Drive, Hunt Valley, MD 21030-1813 |
| 15629103 | | Natsco Transit Solutions, A/P Jackie Smith, 375 Bronte Street North, Milton ON L9T 3N7 Canada |
| 15629120 | + | NavPro, Attn: Craig M. Penn, Allianz Global Corporate & Specialty, 225 West Washington St. Ste 2100, Chicago, IL 60606-3441 |
| 15629104 | | Nava, Alberta Rubio, FLOR DE PALMA 37, Matamoros Tamaulipas 87478 Mexico |
| 15629105 | | Nava, Nilo Ju rez, ANDRE BRETON 27, Matamoros Tamaulipas 87493 Mexico |

| | | |
|---|---|---|
| 15629106 | | Nava, Sandra Montes, UXMAL NUM 110, Matamoros Tamaulipas 87490 Mexico |
| 15629107 | | Navarrete, Francisco Gallardo, PRIVADA 3, Matamoros Tamaulipas 87497 Mexico |
| 15629114 | + | Navia Benefits Solutions, Tereese Mitchell, 600 Naches Ave SW, Renton, WA 98057-2217 |
| 15629115 | + | Navigating Business Space, 6973 Reliable Parkway, Chicago, IL 60686-0001 |
| 15629116 | + | Navistar Defense LLC, C/O Rollins 3PL, 2255 Progress Drive, Springfield, OH 45505-4471 |
| 15629117 | + | Navistar Inc., C/O Express Packaging, 1155-A Harvester Rd., West Chicago, IL 60185-1607 |
| 15629118 | + | Navistar Mexico S.A. de C.V., C/O Gonzalez de Castilla Inc, 11929 Sara Drive, Laredo, TX 78045-1803 |
| 15629121 | + | Navus Automation, Inc., Buck Barber and Emma Lee Russell, 2640 Westcott Blvd, Knoxville, TN 37931-3111 |
| 15629130 | | Neave, Jose F lix, INGENIEROS DE CHAPINGO NO 104, Matamoros Tamaulipas 87450 Mexico |
| 15629131 | + | Necp, Ron Wolanski, 2714 2nd Avenue North, Birmingham, AL 35203-3904 |
| 15629132 | | Nedco, Div of Westburn Electrical, PO Box 1127, Stn B, Mississauga ON L4Y 3W4 Canada |
| 15629137 | | Neff Engineering, 2026 N Ironwood Circle, Fort Wayne, IN 46898 |
| 15629140 | | Neff Group Distributors, Inc, PO Box 8604, Fort Wayne, IN 46898-8604 |
| 15629141 | + | Neff Packaging Systems, 555 Sunshine Road, Kansas City, KS 66115-1239 |
| 15629142 | #+ | Neff Power Inc, 13750 Shoreline Drive, Earth City, MO 63045-1221 |
| 15629149 | + | Nels Jorgenson & CO, 20400 Nine Mile Road, PO Box 347, St Clair Shores, MI 48080-0347 |
| 15629151 | + | Nelson & Storm Tool, Kurt / Clark, 2303 11th St, PO Box 5447, Rockford, IL 61125-0447 |
| 15629153 | + | Nelson Steel Products, Inc., Marilyn Mellon, 3051 Penn Ave., Hatfield, PA 19440-1726 |
| 15629156 | + | Nelson, Bruce, 2930 Fawn Lane, White Cloud, MI 49349-9578 |
| 15629159 | + | Nelson, Chenelle, 5310 Hereford, Detroit, MI 48224-2126 |
| 15629163 | + | Nelson, Kerensa, 87 DENSON ROAD, LAWRENCEBURG, TN 38464-6942 |
| 15629165 | + | Nelson, Marvel, 721 Rackley Drive, Pulaski, TN 38478-4673 |
| 15629169 | + | Nemo Electric Company, Bob Long or Kirby Long, 1500 Highway DD, Moberly, MO 65270-3158 |
| 15629170 | + | Neopart Transit LLC, Michele Palmer, 5 Dutch Court, Suite 5C, Reading, PA 19608-8987 |
| 15629171 | + | Neoparts, 5051 Horseshoe Pike, Honey Brook, PA 19344-1365 |
| 15629173 | | Neopost (Neofunds), P.O. BOX 30193, TAMPA, FL 33630-3193 |
| 15629175 | + | Neopost USA, Account Services, 478 Wheelers Farms Rd, Milford, CT 06461-9105 |
| 15629179 | + | Nestorovski, Cvetan, 14915 Stoney Brook Drive, Shelby Township, MI 48315-5567 |
| 15629180 | + | Net-Noggin LLC, Gary King, 14660 Horseshoe Bend Ct, Granger, IN 46530-8231 |
| 15629181 | | Net-Noggin, LLC, Gary King, 146600 Horseshoe Bend Ct, Granger, IN 46530 |
| 15629182 | + | Netarx, LLC, Stephanie Klock, 3252 University Dr., Auburn Hills, MI 48326-2787 |
| 15629184 | + | Netlink Business Solutions, Dave Carlson and Shelley Glady, 10126 E. Cherry Bend Road, Traverse City, MI 49684-6843 |
| 15629185 | + | Netspoke, 600 West Cummings Park, Suite 6500, Woburn, MA 01801-7222 |
| 15629189 | + | Networking Dynamics Corp., Suite 220, 101 N. Garden Ave., Clearwater, FL 33755-4197 |
| 15629190 | + | Networks Group,Inc., Connie Rhees and Patti Bishop, 100 South Main St, Ste. 200, Ann Arbor, MI 48104-1944 |
| 15629193 | | Neuco Distributors, 1214 N. Hwy 17, Boxtwick, FL 32007 |
| 15629194 | | Neumann M ller Oberwalleney & Partner, Overstolzenstr. 2a, K ln 50677 Germany |
| 15629195 | | Neumann M ller Oberwalleney Partner Pate, Stephan Oberwalleney, 2a Overstonzensta e, Cologne 50226 Germany |
| 15629197 | | Neumann Mueller Oberwalleney, Stephan Oberwalleney, Overstolzenstrasse 2a, Cologne 50677 Germany |
| 15629199 | | Neureuter Fair Media, Hong Kong Ltd, C2 3F Po Yip Building No 23 Hing Yip St, Kwun Tong China |
| 15629200 | #+ | Neusoft America Inc., Jim Mazurek and Nada Hanna, 3000 RDU Center Drive, Morrisville, NC 27560-7664 |
| 15629201 | | Neusoft Group (Shanghai) Co., Ltd., Neusoft Park, #2 Xinxiu St Hunnan New DistrictHunnan, Shenyang PRC 110179 China |
| 15629202 | + | New Center Stamping Inc, 950 E Milwaukee St, Detriot, MI 48211-2008 |
| 15629203 | + | New Flyer, Jenny Salono, 214 5th Ave South West, Crookston, MN 56716-2118 |
| 15629204 | | New Flyer America, 106 National Drive, Anniston, AL 36207-8339 |
| 15629205 | + | New Flyer CA1 Parts Dist CTR, 3181 South Willow Ave., Suite 102, Fresno, CA 93725-9460 |
| 15629206 | | New Flyer KY1 Parts DIST, 7001 UNIVERSAL PARTS DIST, LOUISVILLE, KY 40258-1889 |
| 15629207 | + | New Flyer MB1 CONSOLIDATE, c/o Estes-Espress, 8700 Joliet Rd, McCook, IL 60525-3255 |
| 15629208 | | New Flyer MB1parts Dist Cntr, 630 Kernaghan Ave, Doors 8 & 9, Winnipeg MB R2C 5G1 Canada |
| 15629211 | + | New Flyer OH1 Parts DistCent, 3229 Sawmill Parkway, Delaware, OH 43015-7541 |
| 15629212 | + | New Flyer ON1 CONSOLIDATE, c/o Estes-Espress, 8700 Joliet Rd, McCook, IL 60525-3255 |
| 15629209 | | New Flyer of America, Jennylyn Solano, 711 kernaghan ave, Winnipeg MB R2C 3T4 Canada |
| 15629210 | + | New Flyer of America Inc., JENNYLYNN SOLANO, d.b.a. New Flyer USA, 6200 Glenn Carlson Drive, St. Cloud, MN 56301-8852 |
| 15629214 | + | New Horizons Computer Learn, Deb Goetz and Susan Fallon, 14115 Farmington Road, Livonia, MI 48154-5457 |
| 15629215 | + | New Pacific Machinery, William Wong, 1264 Hwy 45 By-Pass, PO Box 467, Trenton, TN 38382-0467 |
| 15629217 | + | New Pig Corp, acc#2288447 Mary J.Rice, 1 Pork Avenue, Tipton, PA 16684-9025 |
| 15629218 | + | New Tech. Steel/CHRY Resale, Cheryl Messisco, 12301 Hubbell Street, Detroit, MI 48227-2777 |
| 15629219 | + | New Technology Steel, 12301 Hubell St., Detroit, MI 48227-2777 |
| 15629222 | | New-Form Tools Ltd, Jim Jantzi, 232 Lorne Ave East, Stratford ON N5A 6S4 Canada |
| 15629223 | + | New-Tech Packaging, Inc., Woody Bishop, 2718 Pershing Avenue, Memphis, TN 38112-1954 |
| 15629224 | | Newalta Industrial Services, 1100 Burloak Drive, 5th Floor, Burlington ON L7L 6B2 Canada |
| 15629225 | | Newark Electronics, 1919 S Highland Ave Ste 320A, Lombard, IL 60148-6181 |
| 15629227 | + | Newark Electronics, Harry, 4801 N. Ravenswood Avenue, Chicago, IL 60640-4478 |

| | | |
|---|---|---|
| 15629228 | + | Newark In One Electronics, 4801 N. Ravenswood Ave, Chicago, IL 60640-4478 |
| 15629229 | | Newark Inone, Premier Farnell Canada Ltd., 6375 Dixie Road Suite 202, Mississauga ON L5T 2E7 Canada |
| 15629230 | + | Newbill's Heating & Air Inc., Jeff Newbill, P.O. Box 513, Milan, TN 38358-0513 |
| 15629233 | | Newco Automotive Inc., Po Box 67000, Dept. 117301, Detroit, MI 48267-1173 |
| 15629234 | + | Newcor, 2735 Main St, East Troy, WI 53120-1349 |
| 15629235 | + | Newcor Rubber, Boramco, Melissa Dawson, PO Box 6, Walkerton, IN 46574-0006 |
| 15629236 | + | Newcor-Deckerville Division, PO Box 98, 3525 Rageline Road, Deckerville, MI 48427-9420 |
| 15629237 | + | Newman's Quality Rep LLC, Paniecea Newman, 15988 County Rd 2, Metamora, OH 43540-9713 |
| 15629242 | + | Newstream Enterprises, 1151 East Laraway Rd., Suite 130, Joliet, IL 60433-9521 |
| 15629248 | + | Newville, Daniel, 4980 Lordon Lane, Fremont, MI 49412-9512 |
| 15629249 | + | Nexair, LLC, 1350 CONCOURSE AVE, STE 103, MEMPHIS, TN 38104-2018 |
| 15629251 | + | Nexeo Plastics LLC, Debbie Smith, 6000 Parkwood Place, Dublin, OH 43016-1213 |
| 15629252 | + | Nexeo Solutions, 5200 Blazer Pwy DS-3, Dublin, OH 43017-3309 |
| 15629253 | + | Nexeo Solutions Mexico S de, Amie Ewigman, 7071 Solutions Center, Chicago, IL 60677-7000 |
| 15629254 | + | Nexteer, Mary Ammon, 3900 Holland Road, Saginaw, MI 48601-9494 |
| 15629255 | + | Nexteer Automotive Corporation, Brooks Wilkins Sharkey & Turco, PLLC, Attn: Matthew E. Wilkins, 401 S. Old Woodward Avenue, Suite 400, Birmingham, MI 48009-6613 |
| 15629257 | + | Ng, Lorrie, 4712 Marian Ave, Warren, MI 48092-2589 |
| 15629262 | | Nguyen, Mark, 584 Desota Place, Gainseville, TX 76240 |
| 15629265 | + | Nguyen, Thanh, 1710 Lynbrook Dr, Flint, MI 48507-2230 |
| 15629267 | | Niagara Fasteners, Inc., Garth Wintle and Lorne Bailey, 6095 Progress St. PO Box 148, Niagara Falls ON L2E 6S8 Canada |
| 15629269 | + | Niagara LaSalle Corporation, Dave Beglin and Mike Vercimak, 1412 - 150th Street, Hammond, IN 46327-1743 |
| 15629270 | | Niblock Machinery, Inc., PO Box 1136, Grove City, OH 43123-6136 |
| 15629272 | + | Niche Polymer LLC, Dr.Saurabh Naik and Kavitha Balakrishnan, 880 S. Washington Street, Ravenswood, WV 26164-9422 |
| 15629273 | + | Nichia America Corporation, Nick Dotzenrod and Tae Kim, 48561 Alpha Drive Suite 100, Wixom, MI 48393-3456 |
| 15629274 | + | Nicholas, Lenworth, 46040 LAKEVILLA DR APT 306, BELLEVILLE, MI 48111-3109 |
| 15629279 | | Nicro Bolta SA de CV, Thalia Cerezo, Ricardo Flores Magon No 98 Nave 14, Puebla 72100 Mexico |
| 15629281 | + | Nicro SA de CV, Eric Pfrommer, 5620 W Park Ave, St. Louis, MO 63110-1855 |
| 15629280 | | Nicro SA de CV, Conrado Garcia Francisco, Pirul no 33 Col Bellavista, Tlalnepantla 54080 Mexico |
| 15629284 | + | Nidec Minster Corporation, Husch Blackwell LLP, Marshall C. Turner, 190 Carondelet Plaza, Suite 600, St. Louis, MO 63105-3433 |
| 15629289 | | Nieto, Jorge Ledezma, Palma D tiles Num 21, Matamoros Tamaulipas 87475 Mexico |
| 15629292 | | Niigon Technologies Ltd., Moose Deer Point 1St Nation, 1008 Ogemawahj Road Box 10, Mactier ON P0C 1H0 Canada |
| 15629293 | + | Nikon Metrology Inc, Bonnie Hubel, 12701 Grand River Road, Brighton, MI 48116-8506 |
| 15629294 | | Niles Cte Electronic Co.Ltd, 2F,No.194-1 Ta Tung Rd,Sec 3, Hsichih City 221, Taipei Hsien Taiwan |
| 15629295 | + | Niles U.S.A. (Micro-Cr, Jeanette Hopkins, 15656 Hwy 84, Quitman, GA 31643-6305 |
| 15629297 | | Ningbo Shuntong Metal, Cindy Jin, He tou Village Dongwu Town Yinzhou, Zhejiang 315113 China |
| 15629298 | | Ningbo Zinc Alloy Products, Jane Jiang, Shanghai Sun HaoMin Intl Trd Si Chuan Rd, Shanghai 200080 China |
| 15629299 | + | Nippon Express USA Inc, 14469 Heathrow Forest Pkwy, Houston, TX 77032-5305 |
| 15629303 | + | Nissan Export Center, 4500 Singer Road, Murfreesboro, TN 37129-2913 |
| 15629306 | + | Nissan Motor Acceptance Corp, Michelle McCord, One Nissan Way, Franklin, TN 37067-6367 |
| 15629312 | + | Nissan Motor Acceptance Corporation, Gellert Scali Busenkell & Brown, LLC, Attn: Ronald S. Gellert, Esq. and, 1201 North Orange Street, Suite 300, Wilmington, DE 19801-1167 |
| 15629313 | | Nissan Motor Manufacturing, Corporation USA, Nissan Drive, Smyrna, TN 37167 |
| 15629314 | + | Nissan North America, 300 Nissan Dr, Dock 4, Canton, MS 39046-8562 |
| 15629319 | | Nissin International, Noriko Kawabata, Transport USA, 3131 N. Franklin Road Suit H-1, Indianapolis, IN 46226-6348 |
| 15629320 | + | Nistem Corporation, Carla Bester, 946 Western Drive, Indianapolis, IN 46241-1435 |
| 15629322 | + | Nitto Denko, Janice Molnar & Sharon Bianchi/Beth Izat, 45880 Dylan Drive, Novi, MI 48377-4905 |
| 15629323 | + | Nitto Denko Automotive, 3611 Industrial Parkway, Jasper, AL 35501-9256 |
| 15629325 | + | Nitto Denko Automotive NJ, Diana Kirk/Bill Haboush & Sharon Bianchi, 1990 Rutgers University Blvd, Lakewood, NJ 08701-4537 |
| 15629327 | + | Nitto Denko- Virginia, Deborah Montague and Sharon Alston, 809 Principal Court, Chesapeake, VA 23320-3639 |
| 15629328 | + | Nitto, Inc, Attn: Olga Morris,Esq., Counsel, 400 Frank W Burr Blvd, 2nd Floor, Suite 66, Teaneck, NJ 07666-6839 |
| 15629331 | + | Nix, Joseph, 1525 Academy Rd, Adrian, MI 49221-9194 |
| 15629336 | + | Nmhg Financial Services, Inc., 201 MERRITT 7, NORWALK, CT 06851-1056 |
| 15629339 | + | Nobels, Carrie C, 1105 East Pine Street, St Croix Falls, WI 54024-9002 |
| 15629340 | + | Noble Polymers, Carey Buffum and Linda Wolcott, 4855 37th St SE, Grand Rapids, MI 49512-4068 |
| 15629341 | + | Noblit, Jamie, 1708 Liberty Avenue, Lawrenceburg, TN 38464-2144 |
| 15629345 | | Nolato Silikonteknik (Beijin, Hongman Cui, Rm 207 2nd fl build 7, East Rongchang Rd, Beijing 100176 China |
| 15629349 | | Nominal Machine Tool, Brandon Cormier and Barb Mayea, 4670 North Service Rd East, Windsor ON N8W 5X2 Canada |
| 15629350 | + | Nook Industries, Aaron Fischer and Todd Harshman, 4950 East 49th Street, Cleveland, OH 44125-1016 |
| 15629351 | + | Noonan Group, Inc., Mary Mangin and Pam Morenzetti, 2155 Butterfield Drive, Suite 305B, Troy, MI 48084-3435 |
| 15629352 | | Noramtec Consulants Inc, Tom Best, 2205 Peel Street Suite 625, Montreal QC H3A IV4 Canada |
| 15629353 | + | Norbalt Rubber, 587 W Broadway Street, PO Box 187, North Balitmore, OH 45872-0187 |
| 15629354 | + | Norco Metal Finishing, 1536 Island Home Avenue, Knoxville, TN 37920-1894 |

| | | |
|---|---|---|
| 15629360 | | Nordson EFD LLC, Heather Estrela, PO Box 101767, Atlanta, GA 30392-1767 |
| 15629362 | | Nordson Xaloy Incorporated, Krista Chalker, 375 VICTORIA RD STE 1, YOUNGSTOWN, OH 44515-2053 |
| 15629365 | + | Norman, James, 35832 windridge drive, new baltimore mi 48047, new baltimore, MI 48047-5853 |
| 15629364 | + | Norman, James, 35832 windridge drive, new baltimore, MI 48047-5853 |
| 15629367 | + | Normsway Cleaning, Kathy & Vaughn Norman, 10032 Owens Ave, Hannibal, MO 63401-6184 |
| 15629368 | + | North America Container Corp, STEVE ROGERS and DONNA JENNINGS, 2180 East Gaines, Lawrenceburgh, TN 38464-3870 |
| 15629369 | + | North America Scales, Alberto Izaguirre, 700 Paredes Ave., Brownsville, TX 78521-2170 |
| 15629370 | + | North America Spring Tool, Priscilla Gagnon and Trish, 169 White Oak Drive, Bristol, CT 06037-1638 |
| 15629371 | + | North American Fabrication, Tom Miller, 2120 Charmar Drive, Rockford, IL 61111-3976 |
| 15629372 | | North American Feed Screw, Vesna Aleksovski and Mira Glamcevski, 6425 Kestrel Rd, Mississauga ON L6P 1Y8 Canada |
| 15629373 | + | North American Tile, Vince Randazzo, 7232 S. M-88, Bellaire, MI 49615-9276 |
| 15629374 | + | North Central Fasteners, Bill Swanson or Kathy, 215 Palladium Drive, St. Joseph, MI 49085-9552 |
| 15629375 | + | North Country NAPA, Michael J. Land, 514 S Williams, Mancelona, MI 49659-9701 |
| 15629377 | + | North Shore Mfg. Corp., Mark Frank, 4706 M63, Coloma, MI 49038-9140 |
| 15629378 | | North Simcoe Tool, PO Box 188, 381 William St, Midland ON L4R 4K8 Canada |
| 15629380 | | Northeast Florida Safety, Melinda Kurtzo, Council, Inc., 1725 Art Museun Drive, Jacksonville, FL 32207-1100 |
| 15629382 | | Northern Buildall Ltd, Box 718, 10 Entrance Drive, Bracebridge ON P1L 1T9 Canada |
| 15629383 | + | Northern Carpet Care, 4215 Wieman Road, Beaverton, MI 48612-8758 |
| 15629384 | + | Northern Clean Air Inc., Joel, 8907 W. Oak Lane, Lake City, MI 49651-8042 |
| 15629385 | + | Northern Fire & Safety, 1798 Northern Star Drive, Traverse City, MI 49696-9242 |
| 15629386 | + | Northern Indiana Packaging, Diane Bonner and Mary Thompson, 1200 Riverfork Drive East, Huntington, IN 46750-9054 |
| 15629387 | + | Northern Label, Inc., Cindy Walch, 265 S. Division Ave., Hesperia, MI 49421-9601 |
| 15629388 | + | Northern Michigan Extrusion, 824 Nuttall Road, Twining, MI 48766-9750 |
| 15629391 | + | Northern Mold Inc., Brad Merchant, 21051 Dewey Rd., Howard City, MI 49329-8920 |
| 15629392 | | Northern Safety Ltd., 417 Huronia Road, Barrie ON L4N 9B3 Canada |
| 15629394 | + | Northern Technologies Intl., Stacey Hemmeter and Shantelle Crowe, 4201 Woodland Road, Circle Pines, MN 55014-1794 |
| 15629395 | + | Northern Tool Sales, Carlos Saavedra and Alba Pinilla, 6864 Michelle Dr, Roscoe, IL 61073-9168 |
| 15629396 | + | Northland Tool Corp, 1661 Northern Star Drive, Traverse City, MI 49696-9243 |
| 15629400 | + | Northwest Automotive Press, Association Special Sections, The Olympian, PO Box 407, Olympia, WA 98507-0407 |
| 15629401 | + | Northwest Products, Deanna, 600 Oak Street, Archbold, OH 43502-1579 |
| 15629404 | + | Not So Costly Heating & AC, 1843 North Pine Ridge Drive, Laporte, IN 46350-9655 |
| 15629407 | + | NovaStar Solutions LLC, CJ Baldwin and Patrick Lynch, 35200 Plymouth Road, Livonia, MI 48150-1456 |
| 15629408 | + | Novatec, Inc., 222 East Thomas Ave, Baltimore, MD 21225-3389 |
| 15629410 | | Novelis Deutschland GmbH, Marco Feldmann, Am Eisenwerk 30, Plettenberg-Ohle 58840 Germany |
| 15629411 | + | Novotechnik US Inc, 155 N Boro Road, South Borough, MA 01772-1033 |
| 15629413 | + | Novumtech, LLC (DIGITEC), Tere Leal Davila and Mario Arizpe, 943 N. Expressway 15-92, Brownsville, TX 78520-8605 |
| 15629414 | + | Nowicki, Brent, 10561 W Long Lake RD, Alpena, MI 49707-9338 |
| 15629415 | | Noyola, Luis Sanchez, SOMBRETE 8, Matamoros Tamaulipas 87347 Mexico |
| 15629416 | | Noyola, Salvador Bueno, JESUS GUEVARA 53, Matamoros Tamaulipas 87399 Mexico |
| 15629417 | + | Ntari-kolela, Celia, 261 STEVENS DRIVE APT 202, YPSILANTI, MI 48197-4530 |
| 15629418 | | Nu ez, Gema Perez, SAN JOSE NUM 216, Matamoros Tamaulipas 87713 Mexico |
| 15629419 | + | Nuculaj, Tony, 53155 Providence E, Shelby Township, MI 48316-2660 |
| 15629422 | | Nufast Logistics Co., Ltd, Winnie Lin; Hannibal Kuo and Jane Wu, #28 Ben Gong West 2nd Road Gangshan, Kaohsiung 820 Taiwan |
| 15629423 | + | Nuhill Technologies, Inc., Mark Murphy, PO Box 17277, Minneapolis, MN 55417-0277 |
| 15629425 | | Nutechs LLC, 39533 Woodward Ave, STE 145, Suite 350, Bloomfield Hills, MI 48304-5098 |
| 15629428 | + | Nyangbay, Alisha, 1364 Concord Drive, Ypsilanti, MI 48198-8482 |
| 15629429 | | Nye Lubricants, PO Box 711811, Attn: William Maniatis, Cincinnati, OH 45271-1811 |
| 15629430 | + | Nye Lubricants Inc, Janice, 12 Howland Road, Fairhaven, MA 02719-3453 |
| 15629433 | + | Nylon Corporation Of America, Anita Gladysz, 333 Sundial Ave, Manchester, NH 03103-7216 |
| 15629434 | + | Nyloncraft, Diana James, 100 N. Granham Ave., Bowling Green, KY 42101-9175 |
| 15629435 | + | Nyloncraft, Inc., Tim Welty, 616 West McKinley Ave., Mishawaka, IN 46545-5518 |
| 15629437 | + | Nzangue, Jordan Dongmo, 2083 Yarmuth Drive, Apartment 84, Rochester hills, MI 48307-4075 |
| 15629438 | + | O'Bryan, Jeffrey, 418 Lawn Street, Monroe City, MO 63456-1760 |
| 15629440 | + | O'LAUGHLIN, KEVIN, 2928 W. NEUMAN ROAD, RHODES, MI 48652-9507 |
| 15629441 | + | O'LEARY, TIMOTHY, 32703 WHITE OAKS TRAIL, BEVERLY HILLS, MI 48025-2563 |
| 15629442 | + | O'LEARY, TIMOTHY M., 32703 WHITE OAKS TRAIL, BEVERLY HILLS, MI 48025-2563 |
| 15629443 | + | O'Mara Moving & Storage Inc, 1240 S. Adams Ave, Freeport, IL 61032-9701 |
| 15629445 | + | O'ROURKE, SEAN, 2561 Cedar Key Drive, Lake Orion, MI 48360-1825 |
| 15629446 | + | O-Flex Metal Finishing, Inc., 1531 Sarah Ct, Mufreesboro, TN 37129-5512 |
| 15629447 | | O.C. Tanner, 4200 Fairview Street, Burlington ON L7L 4Y8 Canada |
| 15629448 | | OACETT, 10 Four Seasons Place, Suite 404, Toronto ON M9B 6H7 Canada |
| 15629451 | | OAKLAND UNIVERSITY, OAKLAND UNIVERSITY, ROCHESTER, MI 48039 |
| 15629452 | | OAKLAND UNIVERSITY, OAKLAND UNIVERSITY, ROCHESTER, MI 48040 |

| | | |
|---|---|---|
| 15629454 | + | OAKLER, RONALD, 521 East Main Street Apt. 1, Mt. Sterling, KY 40353-1294 |
| 15629457 | + | OAKS, SAMUEL, 1766 M-30, ALGER, MI 48610-9510 |
| 15629462 | + | OBREGON, AMELIO, 9403 W. 60TH ST., FREMONT, MI 49412-8155 |
| 15629463 | | OCHOA, CARLOS GONZALEZ, JIMENEZ NUM 106, Matamoros Tamaulipas 87430 Mexico |
| 15629465 | + | OConnor, Monica, 1212 Old Florence Road, Lawrenceburg, TN 38464-6450 |
| 15629468 | | ODETTE INTERNATIONAL, 71 GREAT PETER ST., LONDON SW1P 2BN UNITED KINGDOM |
| 15629471 | + | ODOM, KEVIN, 32 AMHURST COVE, JACKSON, TN 38305-7893 |
| 15629466 | + | ODay, Kimberly, 9346 HAWKINS BRANCH RD., FRENCHBURG, KY 40322-8626 |
| 15629473 | + | OEM Manufacturing & Sales, Lou Hayward, 969 Buenos Avenue, San Diego, CA 92110-3926 |
| 15629475 | | OESA, Accounting Dept., 10 Laboratory Drive, PO Box 13966, Research Triangel Pk, NC 27709-3966 |
| 15629480 | + | OGGER, JOHN, 26440 WESTMEATH, FARMINTON HILLS, MI 48334-4752 |
| 15629487 | + | OILES AMERICA CORP., 4510 ENTERPDISE DR, CONCORD, NC 28027-6437 |
| 15629492 | | OLAER (SCHWEIZ) AG, Bonnstrasse 3, Dudingen 3186 Switzerland |
| 15629495 | + | OLGER, RITA, 9744 S M-37, BALDWIN, MI 49304-8025 |
| 15629508 | + | OLSON, JONATHAN, 312 N STOCKTON STREET, STOCKTON, IL 61085-1231 |
| 15629510 | + | OLSON, TROY, 180 MATHILDA, STOCKTON, IL 61085-1539 |
| 15629523 | + | OMNEX ENGINEERING & MGNT INC, 325 E. EISENHOWER PARKWAY,, STE. 214, ANN ARBOR, MI 48108-3346 |
| 15629526 | + | OMNI QUALITY ASSURANCE, LLC, 5424 E. GRAND RIVER AVE, SUITE #106, HOWELL, MI 48843-7170 |
| 15629536 | + | ONESOURCE (THOMPSON RUETERS), 6300 INTERFIST DRIVE, ANN ARBOR, MI 48108-9130 |
| 15629549 | + | OPTIC ARMOR, LLC, 450 BUSINESS PARK RD, LINN CREEK, MO 65052-2110 |
| 15629554 | + | OPTIMAS OE SOLUTIONS LP, 2651 COMPASS ROAD, GLENVIEW, IL 60026-8004 |
| 15629563 | + | ORBIS DIV OF MENASHA CORP, 131 BRENTWOOD DR., MOSCOW HILLS, MO 63362-2133 |
| 15629568 | + | ORBITFORM GROUP, LLC, 1600 EXECUTIVE DRIVE, PO BOX 1469, JACKSON, MI 49204-1469 |
| 15629571 | + | ORCUTT, FRED, 6151 BEACH, FREMONT, MI 49412-9235 |
| 15629596 | + | ORTEGA, ARTURO, 1165 FRUITDALE DR., BROWNSVILLE, TX 78521-4121 |
| 15629600 | + | ORTEGA, IDOLINA, 19981 RHAPSODY DRIVE, CLINTON TWP, MI 48036-4418 |
| 15629604 | + | ORTIZ ARENA, JOVALEN, 2095 REGENCY RD., LEXINGTON, KY 40503-2323 |
| 15629615 | + | OSAI Auto System USA Corp, 10000 N Central Expy, Ste 710, Dallas, TX 75231-4157 |
| 15629616 | + | OSAI Auto System USA Corp, Giuliano Gallizio, 10000 N Central Expy Ste 710, Dallas, TX 75231-4157 |
| 15629618 | + | OSBORN, 1100 RESOURCE DR., BROOKLYN HTS., OH 44131-1854 |
| 15629621 | + | OSBORN, HEATHER, 134 W. Sheridan, Fremont, MI 49412-1540 |
| 15629627 | + | OSENTOSKI, GARY, 35467 KELLY, CLINTON TOWNSHIP, MI 48035-2448 |
| 15629629 | ++++ | OSOLO INC., 803 COUNTY ROAD 6 E, ELKHART IN 46514-5576 address filed with court:, Osolo Inc., 26076 County Rd. 6, Elkhart, IN 46514 |
| 15629633 | + | OSOSKI, RICK, 5205 N. 9 MILE ROAD, PINCONNING, MI 48650-8922 |
| 15629635 | + | OSOSKY, AMBER, 824 HILLDALE, ROYAL OAK, MI 48067-1604 |
| 15629646 | + | OUILLETTE, ROBERT, 3696 E. BAY ARENAC LN, PINCONNING, MI 48650-6423 |
| 15629649 | + | OUSLEY, ASHLEY, 343 SOUTH BURNS, WINCHESTER, KY 40391-1883 |
| 15629651 | + | OUTSOLVE LLC, 3330 W. ESPLANADE AVE, SUITE 301, METAIRIE, LA 70002-3586 |
| 15629656 | + | OVERHEAD DOOR OF ROCKFORD, 5012 28TH AVE, ROCKFORD, IL 61109-1719 |
| 15629664 | ++++ | OZARK FIRE PROTECTION, BONNIE HUNT, 19098 DWYER RD, WARSAW MO 65355-4162 address filed with court:, Ozark Fire Protection, Bonnie Hunt, Rt 1 Box 357, Warsaw, MO 65355 |
| 15629450 | | Oakland University, ATHLETICS DEPARTMENT, ROCHESTER, MI 48309 |
| 15629449 | | Oakland University, Athletics Department, 569 Pioneer Drive, 201 RAC, Rochester, MI 48309-4401 |
| 15629456 | + | Oakridge Excavating, Gary, 2859 W. 32nd Street, Fremont, MI 49412-7967 |
| 15629458 | + | Oanda, 140 Broadway, 46th Floor, New York, NY 10005-1155 |
| 15629459 | + | Oasis Sales Inc, Rick Truza and Kellie Lawson, 7650 S McClintock Dr, Tempe, AZ 85284-1674 |
| 15629461 | | Obispo, Elias Miguel, QUEBEC NUM 32, Matamoros Tamaulipas 87493 Mexico |
| 15629464 | | Ocholik, Scott, 3648 PARK MEADOW DR, ORION TWP, MI 48362-2064 |
| 15629467 | + | Odetola, Olakunle, 3097 WILLIAMSBURG STREET, ANN ARBOR, MI 48108-2025 |
| 15629470 | + | Odom, John, 142 Martin Road, Lawrenceburg, TN 38464-6320 |
| 15629472 | + | Odorfer & Associates Corp., Rick Odorfer, 7607 North Deerfield Drive, Prescott, AZ 86305-7745 |
| 15629474 | + | Oerlikon Balzers Coating, 2511 Technology Drive, Suite 114, Elgin, IL 60124-9200 |
| 15629476 | | OesterleSlr GmbH Interieursy, Georg Beis and Thomas Wittmann, sterne, Aspach 71546 Germany |
| 15629477 | | Offenbacher Modellbau, Susanne Hefs, GmbH & Co KG, Offenbach am Main 63065 Germany |
| 15629478 | | Office Max A Boise Company, Attn: Accounts Payable, PO Box 92735, Chicago, IL 60675-2735 |
| 15629482 | + | Ohashi Technica USA, Cheryl Yoak, 111 Burrer Drive, SunBury, OH 43074-9323 |
| 15629484 | | Ohio Department of Revenue, P.O. BOX 16678, COLUMBUS, OH 43216-6678 |
| 15629485 | | Ohio Nut & Bolt Company, 36 First Avenue, Berea, OH 44017 |
| 15629486 | + | Ohio Treasury of State, 30 E. Broad Street - 9th Floor, Columbus, OH 43215-3461 |
| 15629488 | + | Oiles America Corp., Dan LePisto, 4510 Enterpdise Dr, Concord, NC 28027-6437 |
| 15629489 | | Ojeda, Jose Cavazos, Costa Azul #126, Matamoros Tamaulipas 87497 Mexico |
| 15629490 | + | Okane, James, 310 Torges Street, Lawrenceburg, TN 38464-2544 |

| | | |
|---|---|---|
| 15629496 | | Olho Tronic Ghmb, Scheidkamp 13, HRB 3046, Lohne-Gohfeld 32584 Germany |
| 15629500 | + | Oliveira, Rui De, 454 W Alexandrine, Detroit, MI 48201-1783 |
| 15629501 | + | Oliver's LLC, Mitch and Sue, 4400 West M-61, PO Box 768, Standish, MI 48658-0768 |
| 15629503 | | Olivieres, Luis Mayorga, JILGUEROS 28, Matamoros Tamaulipas 87477 Mexico |
| 15629504 | | Olmeda, Claudia Gomez, FACULTAD DE MEDICINA 18, Matamoros Tamaulipas 87457 Mexico |
| 15629506 | | Olson Metal Products, LLC, Hugo Antonio Lopez and Denise Smit, 511 W. Algonquin Rd., Arlington Heights, IL 60005-4499 |
| 15629507 | + | Olson, Charlotte, 393 E CHURCH, TWIN LAKE, MI 49457-9460 |
| 15629511 | | Olvera, J Godoy, REVOLUCION NO 48, Matamoros Tamaulipas 87440 Mexico |
| 15629512 | | Olvera, Luis Lara, SANTA ALICIA NUM 4, Matamoros Tamaulipas 87455 Mexico |
| 15629513 | | Olvera, Moises Palma, DORADOS DE VILLA 77, Matamoros Tamaulipas 87340 Mexico |
| 15629514 | | Olympic Steel - Detroit, Ronald Vilag, 3600 N Military, Detroit, MI 48210-2964 |
| 15629515 | | Olympic Tool And Die, 5218 Everest Drive, Mississauga ON L4W 2R4 Canada |
| 15629517 | | Omega Engineering Inc, David Sylvester, One Omega Dr, PO Box 4047, Stamford, CT 06907-0047 |
| 15629518 | | Omega Tool Corp, Steve Jaksich and Marlene Schmidtgall, 2045 Solar Crescent, Oldcastle ON N0R 1L0 Canada |
| 15629519 | + | Omega Welding & Fabricating, William Herman and Ryan Marsh, 3102 Worthington Court, Florence, AL 35630-6375 |
| 15629520 | + | Omegadyne, Inc, Elaine Finley and Elaine Legato, 149 Stelzer Ct., Sunbury, OH 43074-8528 |
| 15629522 | + | Omnex Engineering & Mgmt. Inc., Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15629527 | + | Omni Quality Assurance, LLC, Todd Babcock, 5424 E. Grand River Ave, Suite #106, Howell, MI 48843-7170 |
| 15629525 | + | Omni Quality Assurance, LLC, 295 N. 120th Avenue, Suite 210, Holland, MI 49424-2192 |
| 15629528 | + | Omni Warehouse, Dave Herber, 966 Bridgeview South, Saginaw, MI 48604-1185 |
| 15629529 | | Omni-Tech Manufacturing, Jimmy Deese, 1050 S. Main Street, PO Box 848, Dyersburg, TN 38025-0848 |
| 15629530 | + | OmniSource, Brent Thorson and Laura Reyes, 7575 W. Jefferson Blvd., Fort Wayne, IN 46804-4131 |
| 15629531 | + | On Demand Sorting LLC, Lisa Shabaz, PO Box 2158, Hammond, IN 46323-0158 |
| 15629533 | | On-Time Quality Solutions, Carly Smythe, 2377 Hwy. #2 Init #120 Suite #422, Bowmanville ON L1C 5E2 Canada |
| 15629535 | + | One Services, 33094 W. Eight Mile, Farmington, MI 48336-5109 |
| 15629538 | | Onsort Material Management, Kellie Ondejko and Darius Wesolowski, 302 Patillo Rd., Tecumseh ON N8N 2L9 Canada |
| 15629539 | + | Ontario PDC, 1496 E Locust St, Ontario, CA 91761-4569 |
| 15629540 | + | Ontiveros Correa, Jose Vicente, 1609 Longfellow CT, Rochester Hills, MI 48307-2926 |
| 15629541 | + | Ontiveros Correa, Jose Vicente, 2870 Lower Ridge #12, Rochester Hills, MI 48307-4470 |
| 15629542 | + | Open Alternatives, Inc, Jodie Korte, 23801 Industrial Park Drive, Farmington Hills, MI 48335-2822 |
| 15629543 | + | Open Date Systems Inc, PO Box 538, Springfield Road, Georges Mills, NH 03751-0538 |
| 15629544 | + | Open Systems Technologies, Tracy Vandenack and Jennifer Ferwerda, 605 Seward NW, Suite 101, Grand Rapids, MI 49504-5693 |
| 15629546 | | OpenLink Software Inc., Jack Bousa, 20 Mall Road, Suite 322, Burlington, MA 01803-4126 |
| 15629547 | + | OpenText Inc., 2950 South Delaware Street,, San Mateo, CA 94403-2580 |
| 15629551 | + | Optic Armor, LLC, Husch Blackwell LLP, Ryan Burgett, 736 Georgia Avenue, Suite 300, Chattanooga, TN 37402-2059 |
| 15629550 | + | Optic Armor, LLC, Aaron Faulconer and Kim Capps, 450 Business Park Rd, Linn Creek, MO 65052-2110 |
| 15629552 | + | Optic Armor, LLC, James Howard, 450 Business Park Road, Linn Creek, MO 65052-2110 |
| 15629553 | + | Optical Gaging Products, Andrea Walker and Kim Doty, 850 Hudson Avenue, Rochester, NY 14621-4839 |
| 15629555 | + | Optimas OE Solutions LP, Vicki O'shea and Calli Skaar, 2651 Compass Road, Glenview, IL 60026-8004 |
| 15629557 | + | Oracle America, Inc., c/o Doshi Legal Group, P.C., Attn: Amish R. Doshi, Esq., 1979 Marcus Avenue, Suite 210E, Lake Success, NY 11042-1022 |
| 15629556 | | Oracle America, Inc., Buchalter, A Professional Corporation, Attn: Shawn M. Christianson, Esq., 55 Second Street, 17th Floor, San Francisco, CA 94105-3493 |
| 15629558 | + | Oracle Corporation, Bill Dowd and Vishal Singh, 500 Oracle Parkway, Redwood Shores, CA 94065-1677 |
| 15629561 | | Orbis, Steve Waldvogel, 12048 Leasure Dr, Sparta, MI 49345-9560 |
| 15629564 | + | Orbis Div of Menasha Corp, Ray Schwartz / Jody, 131 Brentwood Dr., Moscow Hills, MO 63362-2133 |
| 15629566 | + | Orbitform, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15629567 | + | Orbitform, Bankruptcy Claims Admin Services, LLC, 100 Union Aveune, Suite 240, Cresskill, NJ 07626-2137 |
| 15629565 | + | Orbitform, 1600 Executive Dr., Jackson, MI 49203-3469 |
| 15629569 | + | Orbitform Group, LLC, Chad Wrona, 1600 Executive Drive, PO Box 1469, Jackson, MI 49204-1469 |
| 15629570 | + | Orchid Automation Group LLC, Cheryl Atnip and Chris Strong, 94 Belinda Parkway, Mount Juliet, TN 37122-3600 |
| 15629572 | | Ordu a, Alma Hern ndez, GOLFO DE MEXICO 72, Matamoros Tamaulipas 87456 Mexico |
| 15629573 | | Origin International Inc., J Beals, 3235 14th Ave, Markham ON L3R 0H3 Canada |
| 15629574 | | Orillia Scale Service, Peter Costello, PO Box 463, Orillia ON L3V 6K2 Canada |
| 15629575 | + | Orion Manufacturing Inc, Dan Lower, 480 Apple Tree Drive, Ionia, MI 48846-8512 |
| 15629576 | + | Orion Test Systems & Enginee, Kathy McDonald and Mandy Pilat, 40 Engelwood, Suite D, Lake Orion, MI 48359-2419 |
| 15629577 | + | Orkin Exterminating, 6151 Phillips HWY, Jacksonville, FL 32216-5920 |
| 15629578 | + | Orlando, Dakota, 11101 Lovejoy Rd, Byron, MI 48418-9605 |
| 15629580 | + | Orlowski, Krystian, 46302 Butte Dr, Macomb, MI 48044-3143 |
| 15629579 | + | Orlowski, Krystian, 29805 Mackenzie Cir E., Warren, MI 48092-3365 |
| 15629581 | | Orozco, Raul Gonz lez, GUADALUPE VICTORIA NUM 174, Matamoros Tamaulipas 87497 Mexico |
| 15629582 | + | Orr, Haleigh, 555 7th St,, Grand Rapids, MI 49504-5213 |
| 15629583 | + | Orr, Haleigh, 555 7th Street Apartment 204, Grand Rapids, MI 49504-5268 |

| | | |
|---|---|---|
| 15629585 | | Orscheln Farm & Home, Convenience Card, PO Box 419734, Kansas City, MO 64141-6734 |
| 15629586 | | Orscheln Products LLC, 1307 Rutledge Ave., Murfeesboro, TN 37129-5533 |
| 15629587 | + | Orscheln Products LLC, Amie Ewigman, 7071 Solutions Center, Chicago, IL 60677-7000 |
| 15629589 | + | Orscheln Products LLC, Jerry Frans, 1251 County Rd. 1217, Moberly, MO 65270-4524 |
| 15629588 | + | Orscheln Products LLC, Jerry Frans, 1177 N. Morley St., Moberly, MO 65270-2736 |
| 15629590 | + | Orscheln Properties, PO Box 676, Moberly, MO 65270-0676 |
| 15629591 | | Orser Electrical Ltd, 655 Harvie Settlement Road, PO Box 727, Orillia ON L3V 6K7 Canada |
| 15629592 | | Ort z, Angel Morf n, Ernesto Elizondo Num 193, Matamoros Tamaulipas 87460 Mexico |
| 15629593 | | Orta, Angel Flores, PRIVADA JESUS RAMIREZ #90, Matamoros Tamaulipas 87340 Mexico |
| 15629595 | | Ortech, Linda, Po Box 747, Kirksville, MO 63501-0747 |
| 15629597 | | Ortega, Brenda Garay, ISAIAS FILLY NUM48, Matamoros Tamaulipas 87347 Mexico |
| 15629599 | | Ortega, Eros Serrato, Suriname Num. 136, Matamoros Tamaulipas 87455 Mexico |
| 15629601 | | Ortega, Martin Balleza, CALLEJON 2 NUM 75, Matamoros Tamaulipas 87438 Mexico |
| 15629603 | + | Ortegon, Claudio Enriquez, 43470 Proctor Rd, Canton, MI 48188-1724 |
| 15629606 | | Ortiz, Antonio Sotelo, Alfonso Zurita N m. 149, Matamoros Tamaulipas 87453 Mexico |
| 15629607 | | Ortiz, Arturo Gonz lez, ALFONSO SANCHEZ NUM 56, Matamoros Tamaulipas 87440 Mexico |
| 15629608 | | Ortiz, Guadalupe Cruz, SAN JUAN NUM 6, Matamoros Tamaulipas 87344 Mexico |
| 15629609 | | Ortiz, Maria Sandoval, LEON GUZMAN NUM 150, Matamoros Tamaulipas 87390 Mexico |
| 15629610 | | Ortiz, Olivia Garza, Calle Efra n Ru z Num 140, Matamoros Tamaulipas 87447 Mexico |
| 15629612 | | Ortiz, Yajaira Garcia, LAGUNA DE SAN HIPOLITO 334, Matamoros Tamaulipas 87313 Mexico |
| 15629613 | + | Ortquist, Cathrine, 1345 S. FOREST DR., MUSKEGON, MI 49442-4815 |
| 15629614 | + | Orttech, Ltd, 32425 Aurora Road, Solon, OH 44139-2858 |
| 15629619 | + | Osborn, Gretchen Schmidt and Ruth Sistek, 1100 Resource Dr., Brooklyn Hts., OH 44131-1854 |
| 15629625 | | Oscar Carrillo Munoz (MexQ), Maricarmen Gomez, 1302 Local 101-B Fracc Circunvalacion, Aguascalientes 20020 Mexico |
| 15629626 | + | Osco Incorporated, Sales Department and Amy Ragland, 2937 Waterview Dr., Rochester Hills, MI 48309-4600 |
| 15629630 | | Osorio, Cynthia Cruz, FELIX ROMERO NUM 83, Matamoros Tamaulipas 87390 Mexico |
| 15629631 | | Osorio, Jesus Cruz, Ave. Canada #104, Matamoros Tamaulipas 87343 Mexico |
| 15629632 | | Osorio, Julio Garcia, LOMA PRIETA, Matamoros Tamaulipas 87455 Mexico |
| 15629634 | + | Ososkie, Robert, 11209 Shady Brook Ct, South Lyon, MI 48178-6637 |
| 15629636 | + | Ostach, Gabrielle, 45649 Mount Auburn, Shelby Township, MI 48315-6096 |
| 15629637 | + | Oster, Kristopher, 1240 Johnson Branch Road, Pulaski, TN 38478-5649 |
| 15629639 | | Otero, Rosa S enz, PRIVADA 6 NUM 7, Matamoros Tamaulipas 87490 Mexico |
| 15629640 | | Otis Elevator Company, 5500 Village Blvd, Suite 101, West Palm Beach, FL 33407-1961 |
| 15629641 | + | Otis Elevator Company, Treasury Services Credit &Collections, 5500 Village Blvd, West Palm Beach, FL 33407-1961 |
| 15629642 | + | Otsego Crane & Hoist Co., 1677 116th Ave, PO Box 123, Ostego, MI 49078-0123 |
| 15629649 | | Ottawa Rubber Co., Jennifer Ward and Lori Heldt, PO BOX 553, Holland, OH 43528-0553 |
| 15629650 | + | OutSolve, 3116 5TH STREET, METAIRIE, LA 70002-1711 |
| 15629652 | + | Overhead Door (Dbq), Na, 1040 Cedar Cross Rd, Dubuque, IA 52003-7745 |
| 15629653 | | Overhead Door Co, PO Box 224, Columbus, IN 47202-0224 |
| 15629654 | + | Overhead Door Co Of Quincy, 6923 State Street, Quincy, IL 62305-0476 |
| 15629658 | | Overhead Door of Rockford, Sales, 5012 28th Ave, Rockford, IL 61109-1719 |
| 15629659 | + | Overland Products Co Inc, D/B/A Amesbury Truth Fremont, 1687 Airport Rd, Fremont, NE 68025-2979 |
| 15629663 | + | Owvitt Machine, Charles, 3285 US Highway 17 North, Green Cove Springs, FL 32043-9372 |
| 15629666 | | P & C MX S. DE R.L DE C.V, Greg Dreyer, Ojo de Ag 380 Desarrollo Industrial, Monterrey 66632 Mexico |
| 15629665 | | P & C MX S. DE R.L DE C.V, Greg Dreyer, Ojo de Ag #380 Desarrollo Industrial, Monterrey 66632 Mexico |
| 15629667 | | P & E Microcomputer Systems, Svetlana Malahova, Inc., Watertown, MA 02472 |
| 15629668 | + | P & H Hydraulics, 6530 Trixy Street, Jacksonville, FL 32219-3796 |
| 15629669 | | P & P China, Megan Cheng, 111 Caplan Avenue, Barrie ON L4N 9J3 Canada |
| 15629670 | + | P&J Industries, Inc., Dan Glovier, 4934 Lewis Avenue, Toledo, OH 43612-2825 |
| 15629672 | | P&P FACILITY MANAGEMENT SPA, VIA MEUCCI 5, BRUINO 10090 ITALY |
| 15629671 | | P&P FACILITY MANAGEMENT SpA, MR Roberto NUNEZ, VIA MEUCCI 5, BRUINO 10090 Italy |
| 15629673 | + | P&R Castings LLC, Chris Elko, 325 Pierce St, Somerset, NJ 08873-1229 |
| 15629674 | + | P&R Fasteners, Inc., 325 Pierce Street, Somerset, NJ 08873-1229 |
| 15629675 | + | P.E.T.S, Mike Edwards, 4141 Luella Lane, Auburn Hills, MI 48326-1576 |
| 15629678 | + | P/A Industries, Inc., Mitch Pecevich and Karin Jacobsen, 522 Cottage Grove Road, Bloomfield, CT 06002-3111 |
| 15629680 | + | PA-TED SPRING CO. INC, 137 VINCENT P. KELLY ROAD, BRISTOL, CT 06010-7489 |
| 15629688 | | PACE-HEADQUARTERS, 550 W. Algonquin Road, Arlington Heights, IL 60005-4412 |
| 15629692 | | PACHECO, AURORA RAMIREZ, TORREON NUM 33, Matamoros Tamaulipas 87310 Mexico |
| 15629698 | + | PACIFIC X CORPORATION, 500 CARSON PLAZA DRIVE, SUITE 206, CARSON, CA 90746-7324 |
| 15629701 | + | PACIFICOR FUND II LP, C/O PACIFICOR LLC, Steve Roth and Andy Mitchell, 740 STATE STREET SUITE 202, SANTA BARBARA, CA 93101-5519 |
| 15629702 | + | PACIFICOR FUND LP, C/O PACIFICOR LLC, Steve Roth and Andy Mitchell, 740 STATE STREET SUITE 202, SANTA BARBARA, CA 93101-5519 |

| | | |
|---|---|---|
| 15629703 | | PACIFICOR OFFSHORE FUND LTD, Steve Roth and Andy Mitchell, CLIFTON HOUSE 75 FORT ST, GRAND CAYMAN 4N Cayman Islands |
| 15629706 | + | PACKAGING COMPONENTS, 25999 LAWRENCE AVENUE, CENTER LINE, MI 48015-1136 |
| 15629716 | + | PAISLEY, THOMAS, 18870 COUNTY RD H, STRYKER, OH 43557-9746 |
| 15629719 | + | PAL Surface Treament Systems Limited, Sidley Austin LLP, Attn: Alex Rovira, 787 7th Avenue, New York, NY 10019-6088 |
| 15629720 | | PAL Surface Treament Systems Limited, Yung Wai Ching, Ada, 11 DaiHei Street Tai Po Industral Estate, Tai Po, Hong Kong (SAR) Hong Kong |
| 15629729 | + | PALLET MANAGEMENT, PO BOX 4227, NAPERVILLE, IL 60567-4227 |
| 15629733 | + | PALMER, DAVID, 233B CADENCE BRANCH, MT. STERLING, KY 40353-9180 |
| 15629734 | + | PALMER, RICK, 29233 HAYES APT I-1, WARREN, MI 48088-4039 |
| 15629737 | + | PALO ALTO, 3000 TANNERY WAY, SANTA CLARA, CA 95054-2832 |
| 15629741 | | PANADUR GmbH, Roland Becker, Am Sulzegraben 17, Halberstadt 38820 Germany |
| 15629747 | + | PANASONIC INDUSTRIAL DEVICES, SALES COMPANY OF AMERICA, 37101 CORPORATE DRIVE, FARMINGTON HILLS, MI 48331-3541 |
| 15629758 | + | PARAGON TECHNOLOGIES, 2919 INTERSTATE STREET, CHARLOTTE, NC 28208-3607 |
| 15629775 | + | PARK, SHIN WOOK, 6644 HILL TOP DRIVE, TROY, MI 48098-6516 |
| 15629789 | + | PARROTT, RENA, 644 CONCORD CADES ROAD, TRENTON, TN 38382-9294 |
| 15629792 | + | PARSONS, GARY, 116 PEBBLE CREEK RD, FRANKLIN, TN 37064-5524 |
| 15629801 | + | PASELLA, MARK, 11449 Dora Drive, Sterling Heights, MI 48314-1590 |
| 15629803 | + | PASHAK, EDWARD, 1669 E. NEWBERG ROAD, PINCONNING, MI 48650-7496 |
| 15629809 | + | PATEL, RAMESH, 2175 MAPLE PARK DRIVE, ANN ARBOR, MI 48108-9596 |
| 15629814 | + | PATRIARCH PARTNERS AGENCY SERVICES, LLC, ONE LIBERTY PLAZA, 35TH FLOOR, NEW YORK, NY 10006-1404 |
| 15629816 | + | PATRIARCH PARTNERS AGENCY SERVICES, LLC, PATRIARCH PARTNERS, ONE LIBERTY PLAZA, 35TH FLOOR, NEW YORK, NY 10006-1404 |
| 15629817 | + | PATRIARCH PARTNERS AGENCY SERVICES, LLC, SKADDEN, ARPS, SLATE, MEAGHER & FLOM, ATTN: RON E. MEISLER, 155 N. WACKER DRIVE, CHICAGO, IL 60606-1787 |
| 15629835 | + | PATRICK, GERALD, 1205 Myra, Moberly, MO 65270-1239 |
| 15629837 | + | PATRICK, MICHAEL, P.O. BOX 661, MT. STERLING, KY 40353-0661 |
| 15629838 | | PATSNAP (UK) LIMITED, 3RD FLOOR BUILDING 3, CHISWISK BUSINESS PARK, LONDON W4 5YA UNITED KINGDOM |
| 15629843 | + | PATTERSON, PENNY, 4694 COUNTY P, SHULLSBURG, WI 53586-9745 |
| 15629847 | + | PATTON, JAMES, P.O. BOX 101, STANTON, KY 40380-0101 |
| 15629859 | + | PAUL MUELLER PCKG SOLUTIONS, 8920 TRANSPORT LANE, OOLTEWAH, TN 37363-6502 |
| 15629863 | + | PAUL, DONALD, 325 N HUDSON, STOCKTON, IL 61085-1219 |
| 15629866 | + | PAULEY, MARNA, 1830 WINCHESTER, FREEPORT, IL 61032-2959 |
| 15629867 | + | PAULEY, MARNA, 1830 WINCHESTER Apt. 4, FREEPORT, IL 61032-2938 |
| 15629871 | + | PAULO PRODUCTS COMPANY, 5620 W PARK AVE, ST. LOUIS, MO 63110-1855 |
| 15629874 | + | PAULO PRODUCTS KANSAS CITY, 4830 CHELSEA, KANSAS CITY, MO 64130-2820 |
| 15629882 | | PAX Products Inc., PO Box 257, Celina, OH 45822-0257 |
| 15629887 | + | PBH Industrial Equip & Suppl, Nancy Rodriguez and Teresa Brennan, 401 Shiloh Suite #5, Laredo, TX 78045-6757 |
| 15629888 | + | PC Connection Sales Corp, Jennifer Perlowski and Angela Huszar, 730 Milford Road, Merrimack, NH 03054-4612 |
| 15629889 | + | PC Pest Control, LLC, Toni, 413 16th Street, Bedford, IN 47421-3814 |
| 15629891 | + | PCB Load & Torque, Inc., Jody Prior and Michele Maslowski, 24350 Indoplex Circle, Farmington Hills, MI 48335-2524 |
| 15629892 | | PCB PIEZOTRONICS, 3425 WALDEN AVENUE, DEPEW, NY 14043-2495 |
| 15629893 | | PCB Piezotronics, Sales, 3425 Walden Avenue, Depew, NY 14043-2495 |
| 15629895 | + | PCMD Plus, Gregg Hicks, 115 Highway 76 East, PO Box 256, White House, TN 37188-0256 |
| 15629896 | | PCO Service Inc., 60 Bristol Rd. E.., Suite 518, Unit 8, Mississauga ON L7Z 3K8 Canada |
| 15629897 | + | PCS Company, Stephanie Rose, 34488 Doreka Drive, Fraser, MI 48026-3438 |
| 15629898 | | PCS Industrial Services, 519 Parkdale Ave N, Hamilton ON L8H 5Y6 Canada |
| 15629899 | + | PCS, Inc, 9813 Valley View Road, Eden Prarie, MN 55344-3527 |
| 15629900 | | PDC, Jay Marrin, 500 Dundas St. East Suite #1, Whitby ON L1N 2J4 Canada |
| 15629901 | + | PDC Border Operations LLC, 488 Regal Rd. Suite 107, Brownsville, TX 78521-4226 |
| 15629903 | | PDC Laboratories, PO Box 9071, Peoria, IL 61612-9071 |
| 15629902 | + | PDC Laboratories, Kelly Kathleen Zike, 4700 N Sterling Ave, Peoria, IL 61615-3652 |
| 15629904 | + | PDC Laboratory, Inc, P.O. box 9071, 2231 W. Altorfer Rd., Peoria, IL 61615-1886 |
| 15629905 | + | PDM Industries, Paula, 1124 Stepke Ct., Traverse City, MI 49685-9331 |
| 15629907 | | PE A, MARIO CRUZ, KIRIBATI NUM 11, Matamoros Tamaulipas 87343 Mexico |
| 15629908 | + | PEACOCK, TANYA, 8830 Buchanan Rd., Hesperia, MI 49421-9778 |
| 15629925 | | PEI - Genesis, Nancy Morrison, 354 McDonald, Suite 5, Lewisville, TX 75057 |
| 15629937 | + | PENA, JUAN, 600 Lakeside Apt. # 1C, Brownsville, TX 78520-7602 |
| 15629936 | + | PENA, JUAN, 2748 NAPLES ST., BROWNSVILLE, TX 78520-8565 |
| 15629945 | + | PENN Automotive, Inc., 5331 Dixie HIghway, Waterford, MI 48329-1612 |
| 15629946 | | PENN ENGINEERING, 5190 OLD EASTON ROAD, DANBORO, PA 18916 |
| 15629949 | | PENN ENGINEERING & MFG. CORP, 5190 Old Easton Rd., Danboro, PA 18916 |
| 15629950 | + | PENN ENGINEERING AUTO, 50625 DESIGN LANE, SHELBY TOWNSHIP, MI 48315-3128 |

| | | |
|---|---|---|
| 15629961 | + | PENSKE TRUCK LEASING CO LP, 214 HERMITAGE AVE, NASHVILLE, TN 37210-2114 |
| 15629963 | | PENSKE VEHICLE SERVICE INC, 4400 PURKS RD, AUBURN HILLS, MI 48326-1748 |
| 15629984 | + | PEREZ, ELMER, 509 PARSLEY DR., LEXINGTON, KY 40511-1937 |
| 15629989 | + | PEREZ, ISMAEL, 629 SOUTH PIKE ST., NEWAYGO, MI 49337-8574 |
| 15630008 | | PERFECTION SPRING & STAMPING, 1449 EAST ALGONQUIN ROAD, P.O. BOX 275, MOUNT PROSPECT, IL 60056-0275 |
| 15630017 | + | PERKINS, JAMES M, 63113 Indian Hills, Washington Twp, MI 48095-2426 |
| 15630018 | + | PERKINS, JEANETTE, 344 SIMMS STREET, LAWRENCEBURG, TN 38464-3648 |
| 15630019 | + | PERKINS, JEANETTE M, 344 SIMMS STREET, LAWRENCEBURG, TN 38464-3648 |
| 15630020 | + | PERKINS, SCOTT, 8372 HWY BB, Huntsville, MO 65259-2778 |
| 15630026 | | PERMAL HIGH YIELD VALUE FUND LTD, Steve Roth and Andy Mitchell, CRAIGMUIR CHAMBERS ROAD TOWN, TORTOLA 4N British Virgin Islands |
| 15630030 | + | PERRY, BEAUFORD, 2546 S. 200TH AVE., HESPERIA, MI 49421-9757 |
| 15630033 | | PERRY, JAMES L., HWY 420 EAST, FRENCHBURG, KY 40322 |
| 15630034 | + | PERRY, JOEY, 253 JONES CHAPEL ROAD, LEOMA, TN 38468-5331 |
| 15630035 | + | PERRY, JOEY DEAN, 253 JONES CHAPEL ROAD, LEOMA, TN 38468-5331 |
| 15630041 | + | PERTECH LLC, 51 N RANGELINE ROAD, COLUMBIA, MO 65201-7470 |
| 15630043 | + | PERYSIAN, JOSEPH, 5670 S 142ND AVE, ROTHBURY, MI 49452-8120 |
| 15630044 | + | PESA LABELING SYSTEMS, INC., 4401 PAREDES LINE ROAD, BROWNSVILLE, TX 78526-1117 |
| 15630053 | + | PETERS, MICHAEL, 58365 MEADOW PL., WASHINGTON TWP, MI 48094-2471 |
| 15630055 | + | PETERS, ROBERT, 511 FRANKLIN, GALENA, IL 61036-1730 |
| 15630074 | + | PETSCHE, CHARLES, 6160 US HWY 20 EAST, STOCKTON, IL 61085-9011 |
| 15630078 | + | PETTIGREW, RANETTE, 481 WEST VIEW COVE, HUMBOLDT, TN 38343-4107 |
| 15630083 | + | PGF Technology Group Inc, Andy Haack and Debra Woods, 2993 Technology Drive, Rochester Hills, MI 48309-3589 |
| 15630084 | + | PGW GLASS, 850 SOUTHERN AVENUE, CHILLICOTHE, OH 45601-9123 |
| 15630085 | + | PGW-Pittsburgh Glass Works, Accounts Payable, Works 29, 850 Southern Avenue, Chillicothe, OH 45601-9123 |
| 15630089 | + | PHB Molding, Dick Prosek, 8152 WEST RIDGE ROAD, Fairview, PA 16415-1805 |
| 15630093 | + | PHILLIPS & JOHNSTON, INC., 7650 CATERPILLAR COURT., SW SUITE A, GRAND RAPIDS, MI 49548-7206 |
| 15630097 | + | PHILLIPS PLASTICS MAGNESIUM, 3449 SKY PARK BLVD, EAU CLAIRE, WI 54701-7061 |
| 15630101 | + | PHILLIPS, DENNIS, PO BOX 193, HANOVER, IL 61041-0193 |
| 15630107 | + | PHINNEY, RANDY, 2296 W. 136TH ST, GRANT, MI 49327-9643 |
| 15630114 | + | PHOENIX SERVICES, INC, 5800 MONROE STREET D5, SYLVANIA, OH 43560-2205 |
| 15630130 | + | PICKVET, NATHAN, 3800 VANETTEN RD, PINCONNING, MI 48650-8723 |
| 15630132 | + | PIEPER, DENNIS, 208 E MAIN ST, LENA, IL 61048-8813 |
| 15630133 | + | PIEPER, RHONDA, 1925 S SIMMONS STREET, STOCKTON, IL 61085-9501 |
| 15630134 | + | PIER DIE TOOL INC, 27369 ROYALTON RD., COLUMBIA STATION, OH 44028-9159 |
| 15630135 | + | PIER TOOL & DIE INC, 27369 ROYALTON ROAD, PO BOX, COLUMBIA STATION, OH 44028-9159 |
| 15630156 | + | PILKINGTON, EVERETT, 2604 North Hampton Drive, Columbia, MO 65201-3337 |
| 15630158 | + | PILKINTON, BETTY, 2496 VICKIE STREET, LAWRENCEBURG, TN 38464-6038 |
| 15630159 | + | PILKINTON, BETTY JEAN, 2496 VICKIE STREET, LAWRENCEBURG, TN 38464-6038 |
| 15630160 | + | PILKINTON, SCOTT, 512 CRYSTAL STREET, LAWRENCEBURG, TN 38464-4515 |
| 15630161 | + | PILKINTON, SCOTT FORD, 512 CRYSTAL STREET, LAWRENCEBURG, TN 38464-4515 |
| 15630162 | + | PILLAI, PRASANNA, 25598 SALEM, ROSEVILLE, MI 48066-3825 |
| 15630169 | | PINEDA, EDI CASTILLO, CARDENAL NUM 324, MATAMOROS Tamaulipas 87477 Mexico |
| 15630170 | | PINEDA, ISRAEL AZUA, SEXTA NUM 120, MATAMOROS Tamaulipas 87313 Mexico |
| 15630171 | + | PINKARD, ANGELA, 412 S. OCCIDENTAL, TECUMSEH, MI 49286-1612 |
| 15630172 | + | PINKARD, DONALD, 412 S. OCCIDENTAL, TECUMSEH, MI 49286-1612 |
| 15630179 | + | PIPKIN, CHRISTOPHER, 2545 ELMWOOD DRIVE, HUMBOLDT, TN 38343-1911 |
| 15630183 | + | PISTOLE, MARJORIE, 542443 E. ANNSBURY CIRCLE, SHELBY TOWNSHIP, MI 48316-1909 |
| 15630184 | + | PISTON, 12723 TELEGRAPH ROAD, REDFORD TOWNSHIP, MI 48239-1489 |
| 15630186 | + | PISTON AUTOMOTIVE, LLC, 3458 MORREIM DR., BELVIDERE, IL 61008-6308 |
| 15630191 | | PITNEY BOWES, P.O. BOX 371887, PITTSBURGH, PA 15250-7896 |
| 15630194 | | PITNEY BOWES GLOBAL FINANCIAL SERVICES L, PO BOX 371887, PITTSBURGH, PA 15250-7887 |
| 15630204 | + | PIXELNEXT INC, 9111 CROSS CREEK PARK DR, D2000, KNOXVILLE, TN 37923-4506 |
| 15630209 | + | PJF Metrology North, Inc., Rob Conner and Autumn McInnis, 4030 Cedar Commerical Dr., Cedar Springs, MI 49319-8296 |
| 15630212 | | PKC GROUP AEESINC, 36555 CORPORATE DRIVE, SUITE 185, FARMINGTON HILLS, MI 48331-3567 |
| 15630210 | + | PKC Group, 1430 N. Industrial Park Dr., Nogales, AZ 85621-4505 |
| 15630211 | | PKC Group, Maru Berrellez, 50 Ronson Drive Suite 155, Toronto ON M9W 1B3 Canada |
| 15630213 | | PKC Group AEESinc, Jim Waling, 36555 Corporate Drive, Suite 185, Farmington Hills, MI 48331-3567 |
| 15630214 | + | PKC Group USA, Inc., 101 S La Canada Dr., Suite 38, Green Valley, AZ 85614-2663 |
| 15630215 | + | PKG, Inc, Jamiee Barthel, PO Box 659, 26390 W US-12, Sturgis, MI 49091-9705 |
| 15630221 | + | PLAS TECH MOLDING & DESIGN, 7037B NORTH TRIPLETT ST, BRIMFIELD, IN 46794-9799 |
| 15630225 | + | PLAST-O-FOAM, LLC, 24601 CAPITAL BLVD., CLINTON TOWNSHIP, MI 48036-1345 |
| 15630231 | + | PLASTI-PAINT INC., 801 WOODSIDE DRIVE, P.O. BOX 280, ST LOUIS, MI 48880-0280 |

| | | |
|---|---|---|
| 15630236 | + | PLASTI-PAINT, INC., 12991 GA. HWY. 34, FRANKLIN, GA 30217-5651 |
| 15630248 | + | PLASTIC TRIM & STARBOARD IND, 3909 RESEARCH BLVD., DAYTON, OH 45430-2109 |
| 15630251 | + | PLASTICS MOLDING COMPANY, 4211 NORTH BROADWAY, ST. LOUIS, MO 63147-3323 |
| 15630257 | + | PLATZ, PHILIP, 20133 CONE ROAD, MILAN, MI 48160-9226 |
| 15630260 | + | PLI, LLC, 1509 Rapids Drive, PO Box 044051, Racine, WI 53404-7001 |
| 15630262 | + | PLICHTA, RICKY, 8439 W 112TH ST., GRANT, MI 49327-9743 |
| 15630263 | + | PLITT CRANE & EQUIPMENT INC, 2601 RL OSTOS ROAD, BROWNSVILLE, TX 78521-1020 |
| 15630268 | | PLS GMBH, SALZSTRABE 94, HEILBRONN, BADEN-WUERTTEMBERG 74076 GERMANY |
| 15630266 | | PLS GmbH, Betuel Yildirim and Maria Melzer, SalzstraBe 94, Heilbronn 74076 Germany |
| 15630267 | | PLS GmbH, Nietzer, Attorney at Law, Im Zukunftspark 10, Heilbronn 74076 Germany |
| 15630270 | + | PLUMB SUPPLY, TERESA ELLIOT, 2412 BUSINESS LOOP 70E, COLUMBUS, MO 65201-5510 |
| 15630278 | + | PMB, Inc., Tom Roth, 14 County Rd 465, Poplar Bluff, MO 63901-2855 |
| 15630279 | | PMP Americas, Inc., Linda Springer, 16200 Woodmint Ln, South Beloit, IL 61080-9588 |
| 15630283 | + | POHL, DARLA, 321 S. WARD ST., STOCKTON, IL 61085-1548 |
| 15630285 | + | POINT RECOGNITION LTD, 1015 INDUSTRIAL PARKWAY, BRUNSWICK, OH 44212-4319 |
| 15630287 | + | POLASEK, DOUGLAS, 515 JUNIPER, FREMONT, MI 49412-1365 |
| 15630293 | + | POLING, JENNIFER, 617 York St. Apt #1, Milan, MI 48160-1695 |
| 15630301 | | POLYCON INDUSTRIES, 65 INDEPENDENCE PLACE, GUELPH ON N1K 1H8 Canada |
| 15630305 | + | POLYONE DISTRIBUTION, 91 FITCHBURG RD., AYER, MA 01432-1003 |
| 15630308 | | POLYSHOT CORPORATION, 75 LUCIUS GORDON DRIVE, WEST HENRIETTA, NY 14586-9682 |
| 15630310 | + | POLYSI TECHNOLOGIES INC, 5108 REX MCLEOD DRIVE, SANFORD, NC 27330-9539 |
| 15630314 | | POLYTECH NETTING INDUSTRIES, ENTRE PRIMERA Y CENTAURO DEL, NORTE, MATAMOROS 87360 MEXICO |
| 15630325 | + | POPE, GLENDA, 28 POPE ROAD, LAWRENCEBURG, TN 38464-6827 |
| 15630327 | + | POPE, TERRY, 394 HUDSON ROAD, LAWRENCEBURG, TN 38464-6104 |
| 15630338 | + | PORTAGE POINT PARTNERS, 300 NORTH LASALLE, SUITE 420, CHICAGO, IL 60654-3485 |
| 15630341 | + | PORTER PRECISION, PRODUCTS, CO., 2734 BANNING ROAD, CINCINNATI, OH 45239-5504 |
| 15630349 | + | PORTER, MATTHEW, 99 SPENCER CEMETARY RD, MEANS, KY 40346-9044 |
| 15630350 | + | PORTER, MITCHELL, 99 SPENCER CEMETARY RD., MEANS, KY 40346-9044 |
| 15630363 | + | POTTER, HAROLD, 5511 W SPEER RD, HANOVER, IL 61041-9535 |
| 15630364 | + | POTTS, DAVID, 435 RASCAL TOWN ROAD, LORETTO, TN 38469-2530 |
| 15630365 | + | POTTS, DAVID J., 435 RASCAL TOWN ROAD, LORETTO, TN 38469-2530 |
| 15630367 | + | POVEY, BRENDA, 555 N. SPRUCE AVE., WHITE CLOUD, MI 49349-9338 |
| 15630374 | + | POWELL, DWAYNE, 11724 ZIEMAN ROAD, MAYBEE, MI 48159-9534 |
| 15630377 | + | POWELL, JOSHUA, 37232 Great Oaks Ct, Clinton Twp, MI 48036-2443 |
| 15630380 | + | POWER & SIGNAL GROUP, 6675 PARKLAND BLVD., SOLON, OH 44139-4345 |
| 15630395 | + | POWROZEK, MICHAEL, 49189 WEST CENTRAL PARK, SHELBY TOWNSHIP, MI 48317-6338 |
| 15630397 | | PPG Industries, Dawn Fredette, First Avenue, Oshawa ON L1H 7L3 Canada |
| 15630398 | + | PPM Group, Inc., Jonna Brigham, 6395 Technology Ave., Kalamazoo, MI 49009-8185 |
| 15630399 | + | PRAB Inc, Sales and Kim Wood, 5944 E. N Ave, Kalamazoo, MI 49048-9776 |
| 15630402 | + | PRATHER, BOBBY, 115 PRATHER'S AVE, Cairo, MO 65239-1031 |
| 15630407 | + | PRC-Desoto International, 6022 Corporate Way, Indianapolis, IN 46278-2923 |
| 15630445 | | PREMIER FASTENERS INC, 22 CONSTELLATION COURT, ETOBICOKE ON M9V 1K1 CANADA |
| 15630449 | | PREMIER SPRING & MFNG LTD, 60 INGLIS ST, AYR ON N0B 1E0 CANADA |
| 15630453 | + | PREMIUM FUNDING ASSOCIATES, 280 TECHNOLOGY PARKWAY, SUITE 200, NORCROSS, GA 30092-2990 |
| 15630455 | + | PREMIUM SERVICES INC, 25899 W. TWELVE MILE RD., SU, SOUTHFIELD, MI 48034-8329 |
| 15630457 | + | PRENAJ, ROSA, 32660 HEISNER, FRASER, MI 48026-3811 |
| 15630471 | | PREVENTIA SECURITY LLC, PO BOX 1563, COLUMBIA, TN 38402-1563 |
| 15630472 | + | PREVO, JUSTIN, 1305 LEGAULT BLVD., ORTONVILLE, MI 48462-9429 |
| 15630481 | + | PRICE, MYRON, 124 Quail Drive, Lawrenceburg, TN 38464-7166 |
| 15630482 | + | PRICE, MYRON L, 124 Quail Drive, Lawrenceburg, TN 38464-7166 |
| 15630488 | + | PRIDGEON AND CLAY, INC., 50 COTTAGE GROVE SW, GRAND RAPIDS, MI 49507-1685 |
| 15630490 | + | PRIME CLERK, ONE GRAND CENTRAL PLACE, 60 E. 42ND STREET, SUITE 1440, NEW YORK, NY 10165-1446 |
| 15630496 | | PRIMERA PRECISION CO., LTD., NO. 53, FENG CHENG STREET., BADE 33449 TAIWAN |
| 15630497 | + | PRINCE, PHILLIP, 3015 ROCKY LANE, LAWRENCEBURG, TN 38464-6540 |
| 15630498 | + | PRINCE, PHILLIP L, 3015 ROCKY LANE, LAWRENCEBURG, TN 38464-6540 |
| 15630500 | + | PRINCIPAL MANUFACTURING CORP, 2800 S 19TH AVE., BROADVIEW, IL 60155-4754 |
| 15630506 | + | PRITECH CORPORATION, 46036 MICHIGAN AVENUE, SUITE 188, CANTON, MI 48188-2304 |
| 15630509 | + | PRIVETT, SONJA, 242 ST. Rt. 186 South, HUMBOLDT, TN 38343-6642 |
| 15630510 | + | PRO POWDER, INC., 201 LOVEJOY ST., SOUTH HAVEN, MI 49090-1650 |
| 15630516 | + | PRO-DEC Products, Inc, P.O. Box 866, 12503 Exchange Dr., Ste 500, Stafford, TX 77477-3607 |
| 15630517 | | PRO-OEM INDUSTRIAL SUPPLIES, 6F-2, 346 NANKING E. RD, SEC. 5, TIAPEI 105 TAIWAN |
| 15630522 | + | PROCEQ USA, Inc., Customer Service, 1005 Beaver Grade Road, Suite 102, Coraopolis, PA 15108-2964 |
| 15630528 | + | PROCESS ENGINEERING & EQUIP., 571 6 MILE ROAD NW, COMSTOCK PARK, MI 49321-9594 |

| | | |
|---|---|---|
| 15630530 | + | PROCESS SCIENCES, INC., 310 SOUTH BRUSHY ST., LEANDER, TX 78641-1846 |
| 15630533 | + | PROCESSMAP, 13450 WEST SUNRISE BLVD. SUITE 160, SUNRISE, FL 33323-2948 |
| 15630547 | | PRODUCTOS Y EMPAQUES, Gabriel Macouzet, INDUSTRIALES DE MEXICO SA DE, Matamoros Tamaulipas 87560 Mexico |
| 15630551 | + | PROFILE EXTRUSION COMPANY, 100 ANDERSON RD, ROME, GA 30161-9538 |
| 15630552 | + | PROFILE EXTRUSION COMPANY, HIGHLANDER PARTNERS, ATTN: GENERAL COUNSEL, 300 CRESCENT COURT, SUITE 550, DALLAS, TX 75201-1817 |
| 15630554 | + | PROFITT, STARLENA, 2120 MURPHY STREET, MT.STERLING, KY 40353-8832 |
| 15630559 | + | PROGRESSIVE FINISHES, INC., 501 INDUSTRIAL ROAD, ALABASTER, AL 35007-9148 |
| 15630568 | + | PROOFPOINT, SHI INTERNATIONAL CORP, 1301 S MO-PAC EXPRESSWAY, SUITE 375, AUSTIN, TX 78746-6904 |
| 15630570 | + | PROPST, MICHAEL, 7700 OLDE STURBRIDGE TRAIL, CLARKSTON, MI 48348-4614 |
| 15630571 | + | PROSPECT COMMUNICATIONS, 1208 N. LOCUST AVENUE, PO BOX 156, LAWRENCEBURG, TN 38464-0156 |
| 15630581 | | PROXEMICS CONSULTING, 10080 ARBOUR DRIVE, BRIGHTON, MI 48114 |
| 15630587 | ++++ | PSA QUALITY SYSTEM, 1280 INTERSTATE DR, WENTZVILLE MO 63385-4515 address filed with court:, PSA Quality System, 59 Interstate Drive, Wentzville, MO 63385 |
| 15630588 | + | PSC INDUSTRIES, INC., 745 S. 15TH STREET, LOUISVILLE, KY 40210-1011 |
| 15630589 | + | PSC Industries, Inc., Janet Quinn and Gloria Nesbitt, 745 S. 15th Street, Louisville, KY 40210-1011 |
| 15630590 | + | PSG Plastic Service Group, Bill Wycoff and Sue Busse, 5002 Advance Way, Stevensville, MI 49127-9544 |
| 15630591 | | PSI Compressors Inc., Box 1851 Coon's Ind. Park, Unit 2, Hi Tech Plaza, Brockville ON K6V 6K9 Canada |
| 15630592 | + | PSI Repair Services Inc, Erin Young, 11900 Mayfield, Livonia, MI 48150-1710 |
| 15630593 | | PTA Pilot Plant, Warehouse Koeln, St. Leonardus STR. 1 TOR 5, Koeln 50735 Germany |
| 15630594 | + | PTC Alliance Corp, Sharon House, 326 State Hwy 208, Monroe, NY 10950-2874 |
| 15630595 | | PTC Inc., 140 Kendrick Street, Needham, MA 02494-2739 |
| 15630596 | + | PTI Quality Containment, Angela Bove, 18615 Sherwood, Detroit, MI 48234-2813 |
| 15630597 | + | PUCKETT, MARCUS, 7 HUGHES AVE, WINCHESTER, KY 40391-2452 |
| 15630607 | + | PURCHASED PARTNERS, 12898 PENNRIDGE DRIVE, BRIDGETON, MO 63044-1237 |
| 15630610 | + | PURDY, CHRISTOPHER, 131 WEXFORD, BELLEVILLE, MI 48111-3603 |
| 15630621 | + | PV NAFTA LLC, 3311 RIVER ROAD, AUSTIN, TX 78703-1028 |
| 15630623 | + | PV NAFTA LLC, Deanne Borja, 12912 Hill Country Blvd, Suite F-233, Bee Cavas, TX 78738-6388 |
| 15630622 | | PV NAFTA LLC, Attn: Andrew M. Kaplan, La Jolla Village Dr, Ste 110, San Diego, CA 92122 |
| 15630624 | | PV NAFTA, LLC, Attn: Andrew M. Kaplan, 4350 La Jolla Village Drive, Ste 110, San Diego, SD 92122-1244 |
| 15629683 | + | Pa-Ted Spring Company, Inc., Trish Stewart, 427 Brook St., Belmont, NC 28012-3435 |
| 15629682 | + | Pa-ted Spring Co. Inc, Stanley Sypek, 137 Vincent P. Kelly Road, Bristol, CT 06010-7447 |
| 15629681 | + | Pa-ted Spring Co. Inc, Rosie De La O, 1520C Goodyear Drive, El Paso, TX 79936-6020 |
| 15629686 | #+ | Pace Machine Tool Inc, Raymond Hobbel, 1144 Rig Street, Walled Lake, MI 48390-2266 |
| 15629687 | + | Pace Tool & Engineering, 2675 Grissom Street, Columbus, IN 47203-1870 |
| 15629689 | + | Pacely, Maurice, 29764 Sierra Pointe Circle, Farmington, MI 48331-1481 |
| 15629690 | | Pacheco, Adrian Flores, ADOLFO LOPEZ MATEOS NUM 85, Matamoros Tamaulipas 87440 Mexico |
| 15629691 | | Pacheco, Alan Ramirez, LIBRADO RIVERA 6, Matamoros Tamaulipas 87440 Mexico |
| 15629693 | + | Pacific Coast Spring Co., Helen Blum and Kyle Blum, 2105 Lee Avenue, El Monte, Ca 91733-2507 |
| 15629695 | + | Pacific X Auto Corporation, PACIFIC X - Sin Heung Tee, 500 Carson Plaza Dr, Ste 206, Carson, CA 90746-7324 |
| 15629696 | + | Pacific X Auto Corporation, PACIFIC X - Y.M.P. Co Ltd., 500 Carson Plaza Dr, Ste 206, Carson, CA 90746-7324 |
| 15629697 | + | Pacific X Auto Corporation, PACIFIC X-You Young Precison, 500 Carson Plaza Dr, Ste 206, Carson, CA 90746-7324 |
| 15629694 | + | Pacific X Auto Corporation, PACIFIC X - IL SIN TECH, 500 Carson Plaza Dr., Carson, CA 90746-7341 |
| 15629699 | + | Pacific X Corporation, Mike Moon, 500 Carson Plaza Drive, Suite 206, Carson, CA 90746-7324 |
| 15629700 | + | Pacific X Corporation, Mike Moon, 500 Carson Plaza Drive, Carson, CA 90746-7330 |
| 15629705 | | Package Machinery Company, 380 Union St #58, West Springfield, MA 01089-4123 |
| 15629707 | + | Packaging Corp of America, Maureen O'Connell and Yvonne Smiley, 936 Sheldon Road, Plymouth, MI 48170-1016 |
| 15629708 | | Packaging Research & Design, Bill Beck, PO Box 678, Madison, MS 39130-0678 |
| 15629709 | | Packaging Research & Design, PO Box 678, Madison, MS 39130-0678 |
| 15629710 | + | Pacurai, Racquel, 30456 WEST RD, NEW BOSTON, MI 48164-9472 |
| 15629711 | + | Padilla, Jesus, 828 Crispin, Rochester Hills, MI 48307-2466 |
| 15629712 | + | Page, Indraneel, 23000 Halsted Road, Farmington Hills, MI 48335-3737 |
| 15629713 | + | Page, Indraneel, 23000 Halsted Road Apt 202, Farmington Hills, MI 48335-3739 |
| 15629721 | | Palacios, Carmen Estrada, FERNANDO II NUM 156 B, Matamoros Tamaulipas 87344 Mexico |
| 15629722 | | Palacios, Hilda Valle, ARENAS NUM 143, Matamoros Tamaulipas 87497 Mexico |
| 15629723 | | Palacios, Osvan Barrera, ALCANTARA Y MONTES CLAROS, Matamoros Tamaulipas 87348 Mexico |
| 15629724 | | Palafox, Alejandro Romero, CENZONTLE NUM 115, Matamoros Tamaulipas 87477 Mexico |
| 15629725 | + | Palaniappan, Sabari Manohar, 201 N. Squirrel Road, Auburn Hills, MI 48326-4015 |
| 15629726 | + | Palaniappan, Sabari Manohar, 201 N. Squirrel Road Apt. 609, Auburn Hills, MI 48326-4021 |
| 15629727 | + | Paley, Mark, 1002 5th Avenue, Lawrenceburg, TN 38464-2947 |
| 15629728 | + | Pallet Management, Bear Hoyer and Lori Hoyer, PO BOX 4227, Naperville, IL 60567-4227 |
| 15629730 | + | Palmatory Welding, Don Palmatory, 1870 Hwy JJ, Moberly, MO 65270-4704 |
| 15629731 | + | Palmer Johnson Power System, Jonathan Byrum and Eric Givens, 1835 Haynes Dr., Sun Prairie, WI 53590-3909 |

| | | |
|---|---|---|
| 15629732 | #+ | Palmer Painting Inc., Jeanne Crowley, 1575 Old Hwy 40 East, Columbia, MO 65202-5204 |
| 15629738 | + | Palomba, Mauro, 45667 Brookside South Dr, Macomb Twp, MI 48044-4395 |
| 15629740 | | Pan Taiwan Enterprises, David Chang, 16F-1 No.16 Jian Ba Road Chung Ho City, Taipei County Taiwan |
| 15629742 | + | Panasonic Automotive Systems, Brian Kennedy, 26455 American Dr, Southfield, MI 48034-6114 |
| 15629743 | + | Panasonic Electric Works, Mary Wagner, 1050 Wilshire Dr, Troy, MI 48084-1500 |
| 15629744 | + | Panasonic Factory Solutions, Reinette Schmidt, 909 Asbury Drive, Buffalo Grove, IL 60089-4525 |
| 15629746 | | Panasonic Industrial Devices, Himal Shah and Avneet Sekhon, Sales Company of America, Seacaucus, NJ 07094 |
| 15629745 | | Panasonic Industrial Devices, Adam D'Arcy and Victor Alves, Sales Company of America, Farmington Hills, MI 48331 |
| 15629748 | + | Panasonic Industrial Devices Sales Compa, Panasonic Corporation of North America, 1701 Golf Road, Ste 3-1100, Rolling Meadows, IL 60008-4276 |
| 15629750 | + | Panduit Sales Corp., Kevin Workman, 17301 S. Ridgeland Ave., Tinley Park, IL 60477-3093 |
| 15629751 | | Pangeo Cable Industries, 2005 Blackacre Dr., Oldcastle ON N0R 1L0 Canada |
| 15629752 | | Pangeo Corporation, Qin Guo, 3440 Old North Talbot Road, Oldcastle ON N0R 1L0 Canada |
| 15629753 | | Papp Plastics # Distributing, Michael Papp, 3780 Tecumseh Rd. E, Windsor ON N8W 1H9 Canada |
| 15629754 | + | Papp Plastics & Distributing Ltd, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15629757 | | Para Med, 3000 Steeles Avenue East, Suite 700, Markham ON L3R 9W2 Canada |
| 15629759 | + | Paragon Technologies, Candice King and Denise Rathburn, 2919 Interstate Street, Charlotte, NC 28208-3607 |
| 15629760 | + | Paragon Technologies, SunSource, 11928 W Silver Spring Dr, Milwaukeee, WI 53225-2904 |
| 15629761 | + | Paragon Technologies, SunSource/Paragon Technologies, 11928 W Silver Spring Dr, Milwaukee, WI 53225-2904 |
| 15629763 | + | Paragon Tempered Glass, Terry Foust and Rick Henly, 5406 Country Rd 424, Antwerp, OH 45813-9577 |
| 15629764 | + | Paragon Tempered Glass LLC f/k/a Tem-Pac, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15629766 | + | Paramount Tool & Die, Cindee Nowicki, 1245 Comstock Street, Marne, MI 49435-8750 |
| 15629767 | | Pardo, Misrain Ruiz, AV FIDEL VELAZQUEZ, Matamoros Tamaulipas 87440 Mexico |
| 15629770 | + | Paredes, Apollo, 20521 Chestnut Circle, Livonia, MI 48152-2087 |
| 15629772 | + | Parfait, Troy, 222 Morning Glory Lane, Lot 7, Fremont, MI 49412-1865 |
| 15629773 | + | Park Place Sign Systems, Bill Baker, 2019 30Th St, Hannibal, MO 63401-5706 |
| 15629776 | + | Parker Hannifin Corp., Amy Ritchie, 703 East Kercher Road, Goshen, IN 46526-5324 |
| 15629777 | + | Parker Hannifin Corporation, Amy Bogart, 501 S Sycamore Street, Sycamore, IN 44882-9783 |
| 15629778 | + | Parker Steel Company Int'l, 4239 Monroe Street, Monroe at Wendover, Toledo, OH 43606-1943 |
| 15629779 | + | Parker, Helena, 17240 ANNA STREET, Southfield, MI 48075-2936 |
| 15629782 | + | Parkes Lumber Co, James/Sam/Jimbo Parkes, 106 Second St, PO Box 505, Lawrenceburg, TN 38464-0505 |
| 15629783 | + | Parks Mechanical Services, 2885 4 Mile Road NE, Grand Rapids, MI 49525-2063 |
| 15629784 | + | Parkway Electric & Commun., 11952 James St., Holland, MI 49424-9618 |
| 15629790 | + | Parshall, Ronald, 28354 MORTENVIEW, BROWNSTOWN, MI 48183-5031 |
| 15629793 | + | Paruszkiewicz, Dawn, 16382 Dominion, Macomb, MI 48044-4076 |
| 15629794 | + | Paruszkiewicz, Dawn, 49800 Jefferson, Chesterfield Twp, MI 48047-2395 |
| 15629797 | + | Parzynski, Patrick, 35711 Campistrano, Clinton Township, MI 48035-2217 |
| 15629796 | + | Parzynski, Patrick, 3306 Pin Oak Drive, Lake Orion, MI 48359-1170 |
| 15629798 | + | Paschall, Charles, 10175 HWY 641 N., PURYEAR, TN 38251-3506 |
| 15629800 | + | Pascoe, Edward, 21707 Share St, St Clair Shores, MI 48082-2220 |
| 15629802 | + | Pash Automotive Service, Parts Dept, 2500 Terminal Street, NAtional City, CA 91950-6311 |
| 15629804 | | Pass GmbH & Co. KG., Silke Litschke, Vertriebsinnendienst Berliner St. 11, Schwelm 58332 Germany |
| 15629806 | + | Pastran, Christopher Enciso, 6087 SILVERBROOKE WEST, WEST BLOOMFIELD, MI 48322-1015 |
| 15629839 | | PatSnap (UK) Limited, Daniel Gray, 3rd Fl 3 Park 566 Chiswick High Rd, London W4 5YA United Kingdom |
| 15629808 | + | Patel, Ghanshyambhai, 28206 Wolcott Drive, Novi, MI 48377-2570 |
| 15629810 | + | Pathway Technologies Inc, Sameer Joshi, 510 Township Line Rd Ste 110, Blue Bell, PA 19422-2721 |
| 15629811 | | Pati o, Jose Herrera, FUENTES DE DOLORES #11, Matamoros Tamaulipas 87499 Mexico |
| 15629812 | + | Patil, Ashish, 2875 Troy Center Drive, Troy, MI 48084-4718 |
| 15629813 | + | Patil, Rajashekhar, 1840 Brentwood Drive, Troy, MI 48098-2622 |
| 15629818 | + | Patriarch Partners, LLC, c/o FROST BROWN TODD LLC, Attn: Ronald E. Gold, Esq., 301 E 4th St GreatAmerican Tower Ste3300, Cincinnati, OH 45202-4257 |
| 15629821 | + | Patriarch Partners Agengy Sv, One Liberty Plaza 35th Floor, New York, NY 10006-1404 |
| 15629825 | + | Patriarch Partners Management Group, LLC, One Liberty Plaza, 35th Floor, Attn: Legal Department, New York, NY 10006-1404 |
| 15629823 | + | Patriarch Partners Management Group, LLC, Attn: Lynn G. Tilton, Manager, One Liberty Plaza, 35th Floor, New York, NY 10006-1404 |
| 15629822 | + | Patriarch Partners Management Group, LLC, Attn: Legal Department, One Liberty Plaza, 35th Floor, New York, NY 10006-1404 |
| 15629824 | + | Patriarch Partners Management Group, LLC, Carl T. Tullson, Skadden, Arps, Slate, Meagher & Flom LLP, 920 North King Street, Wilmington, DE 19801-3356 |
| 15629827 | + | Patriarch Partners Management Group, LLC, Skadden, Arps, Slate, Meagher & Flom LLP, Attn: Carl T. Tullson, 920 North King Street, Wilmington, DE 19801-3356 |
| 15629828 | + | Patriarch Partners Management Group, LLC, Skadden, Arps, Slate, Meagher & Flom LLP, Carl T. Tullson, 920 North King Street, Wilmington, DE 19801-3356 |
| 15629826 | | Patriarch Partners Management Group, LLC, Skadden, Arps, Slate Meagher & Flom LLP, Attn: Ron E. Meisler, 155 North Upper Wacker Drive Suite 2700, Chicago, IL 60605 |

| | | |
|---|---|---|
| 15629829 | + | Patriarch Partners Term Loan, One Liberty Plaza 35th Floor, New York, NY 10006-1404 |
| 15629830 | + | Patriarch Partners, LLC, Attn: Legal Department, One Liberty Plaza, 35th Floor, New York, NY 10006-1404 |
| 15629831 | + | Patriarch Partners, LLC, Skadden, Arps, Slate, Meagher & Flom LLP, Carl T. Tullson, 920 North King Street, Wilmington, DE 19801-3356 |
| 15629832 | + | Patriarch Partnrs Mgmt Group, ONE LIBERTY PLAZA 35TH FLOOR, NEW YORK, NY 10006-1404 |
| 15629833 | | Patrick Industries, Inc., Patrick Metals Division, Mishawaka, Elkhart, IN 46516 |
| 15629840 | + | Patterson Fan Company Inc, Shawn Rodgers and Terri Gainey, 1120 Northpoint Blvd, Blythewood, SC 29016-8873 |
| 15629841 | + | Patterson, Corey, 6463 Johnson Rd, Flushing, MI 48433-1137 |
| 15629845 | + | Patton, Anthony, 2020 Elmhurst Apt 304, Detroit, MI 48206-1257 |
| 15629849 | | Paul & Albrecht, 4b Stresemannallee, Neuss 41460 Germany |
| 15629851 | | Paul & Albrecht, Stresemannallee 4b, Neuss 41460 Germany |
| 15629850 | | Paul & Albrecht, Hellersbergst 18, Neuss 41460 Germany |
| 15629853 | + | Paul Brian Csikos, c/o Deborah Gordon Law, Attn: Benjamin I. Shipper, 33 Bloomfield Hills Parkway Suite 220, Bloomfield Hills, MI 48304-2909 |
| 15629854 | + | Paul Brian Csikos, c/o Deborah Gordon Law, Attn: Deborah L. Gordon, 33 Bloomfield Hills Parkway Suite 220, Bloomfield Hills, MI 48304-2909 |
| 15629855 | + | Paul Brian Csikos, c/o Deborah Gordon Law, Attn:Elizabeth Marzotto Taylor, 33 Bloomfield Hills Parkway Suite 220, Bloomfield Hills, MI 48304-2909 |
| 15629857 | + | Paul Mueller Packaging Solutions L.P., c/o Arnall Golden Gregory LLP, Attn: Frank N. White, 171 17th Street NW, Suite 2100, Atlanta, GA 30363-1031 |
| 15629858 | + | Paul Mueller Packaging Solutions L.P., Matthias Mueller, Managing Partner, 8920 Transport Lane, Ooltewah, TN 37363-6502 |
| 15629860 | + | Paul Mueller Pckg Solutions, Katharina Kemper and Matthew Hasbrook, 8920 Transport Lane, Ooltewah, TN 37363-6502 |
| 15629861 | + | Paul N. Gardner Company Inc., Sales, 316 N.E. First Street, Pompano Beach, FL 33060-6608 |
| 15629862 | + | Paul Richards, 8844 Ball St, Plymouth, MI 48170-4002 |
| 15629864 | + | Paul, Kathleen, 41784 EHRKE DR, CLINTON TWP, MI 48038-1857 |
| 15629868 | #+ | Paulin Industries, Barb Marin, 12400 Plaza Dr., Parma, OH 44130-1057 |
| 15629869 | + | Paulo Products, Rick Loudermilk, 3206 Ambrose Ave, Nashville, TN 37207-4714 |
| 15629870 | + | Paulo Products Company, 1307 Rutledge Ave., Murfeesboro, TN 37129-5527 |
| 15629873 | + | Paulo Products Company, Eric Pfrommer, 5620 W Park Ave, St. Louis, MO 63110-1855 |
| 15629872 | + | Paulo Products Company, Curt Heineck and Barb Chandler, 4830 Chelsea, Kansas City, MO 64130-2820 |
| 15629876 | + | Paulo Products Kansas City, Jake Hunt and Temera McCrory, 801 Woodside Drive, PO Box 280, St Louis, MI 48880-0280 |
| 15629875 | + | Paulo Products Kansas City, Curt Heineck and Barb Chandler, 4830 Chelsea, Kansas City, MO 64130-2820 |
| 15629878 | + | Pavement Restorations Inc, Josh Coley and Kristi Collins, 10162 Stinson St, Milan, TN 38358-6482 |
| 15629880 | + | Pawling Engineered Products, Custom Extrusion Department, 157 Charles Colman Blvd, Pawling, NY 12564-1121 |
| 15629881 | + | Pax Products Inc, Ruth Wynk and Denise Gass, 5097 Monroe Road, Celina, OH 45822-9033 |
| 15629883 | | Payformance Corporation, PO Box 116655, Atlanta, GA 30368-6655 |
| 15629884 | | Payne, Jenean, 5961 Peck Ave, Warren, MI 48092-1244 |
| 15629886 | | Paz, Susana Pineda, PRIVADA VANCOUVER NUM 31, Matamoros Tamaulipas 87493 Mexico |
| 15629906 | | Pe a, Arturo Carvallo, Mora N m. 7, Matamoros Tamaulipas 87477 Mexico |
| 15629909 | + | Peak Technologies, Inc., Patt McGrath and Marvina Brooks, 9200 Berger Road, Columbia, MD 21046-1602 |
| 15629911 | + | Pearl, Phil Main, PO Box 113, Ward, AR 72176-0113 |
| 15629916 | | Pecina, Juan Garcia, VALLE DE BRAVO NUM 26, Matamoros Tamaulipas 87455 Mexico |
| 15629917 | | Pecina, Margarito De La Cruz, EL INGENIO NUM 44, Matamoros Tamaulipas 87395 Mexico |
| 15629920 | + | Peebles, Matthew, 537 Timber Ridge Dr., Lexington, TN 38351-5749 |
| 15629921 | + | Peer Software, Inc., Purchasing Dept, 4155 Veterans Hwy, Suite 12, Ronkonkoma, NY 11779-6063 |
| 15629922 | + | Peerless Chain Company, RODGER SCHULTZ, 1416 E. Sanborn St., Winona, MN 55987-4948 |
| 15629923 | | Peerless Security, 544 Greer Road, Utterson ON P0B 1M0 Canada |
| 15629924 | | Pegasus NNA Warehouse, 1125 Weems ST, Pearl, MS 39208-6257 |
| 15629926 | + | Pekala, Frank, 112 RADCLIFF, GARDEN CITY, MI 48135-1039 |
| 15629927 | | Pelcastre, Ezequiel Ramirez, LUIS DONALDO COLOSIO NUM 45, Matamoros Tamaulipas 87394 Mexico |
| 15629929 | + | Pellegrino, Jason, 1148 Farnsworth Rd., Lapeer, MI 48446-1524 |
| 15629930 | + | Pellegrino, Richard, 1148 Farnsworth Rd., Lapeer, MI 48446-1524 |
| 15629931 | + | Pellegrino, Stacey, 1148 Farnsworth Rd, Lapeer, MI 48446-1524 |
| 15629934 | + | Pena Vargas, Omayra, 110 CLINTON ST, ADRIAN, MI 49221-2802 |
| 15629935 | + | Pena, Alexander, 821 E. MAUMEE ST, ADRIAN, MI 49221-3081 |
| 15629940 | + | Peninsula Plastics Co Inc, Mike Blanchard and Brittany Lamothe, 2800 Auburn Court, Auburn Hills, MI 48326-3203 |
| 15629941 | + | Peninsular Plating, Jeanie Woods, 1719 Elizabeth N. W., Grand Rapids, MI 49504-2003 |
| 15629942 | + | Penland Jr., Donald, 1218 N. Wisner Ave., White Cloud, MI 49349-7503 |
| 15629943 | + | Penland, Linda, 1218 N.WISNER AVE., WHITE CLOUD, MI 49349-7503 |
| 15629944 | + | Penn Automotive, Mark Wenzel and Cindy Fairchild, 7845 Middlebelt Road, Romulus, MI 48174-2174 |
| 15629947 | | Penn Engineering, Jack Koontz, 5190 Old Easton Road, Danboro, PA 18916 |
| 15629948 | + | Penn Engineering & Manufacturing, Inc, Attn: Cindy Fairchild, 5331 Dixie Hwy, Waterford, MI 48329-1612 |
| 15629951 | + | Penn Engineering Auto, Jack Koontz, 50625 Design Lane, Shelby Township, MI 48315-3128 |
| 15629952 | + | Penn Fibre Plastics Inc, 2434 Bristol Rd, Bensalem, PA 19020-6002 |

| | | |
|---|---|---|
| 15629954 | | Pensado, Oscar Reyes, Francisco J Manzin N m. 38, Matamoros Tamaulipas 87440 Mexico |
| 15629955 | | Pensado, Victor V zquez, BENJAMIN FRANKLIN, Matamoros Tamaulipas 87440 Mexico |
| 15629962 | + | Penske Truck Leasing Co LP, Janet Deweese, 214 Hermitage Ave, Nashville, TN 37210-2114 |
| 15629964 | + | Penske Vehicle Services, 4400 Purks Rd, Auburn Hills, MI 48326-1748 |
| 15629965 | + | Penticoff Plumbing/Heating, 334 N Hudson, Stockton, IL 61085-1220 |
| 15629966 | | Pentt Servicing Company, Nicolas Garford and Ericka Garza, Leibnitz No 14 Piso 10 Colonia Anzures, Mexico 11590 Mexico |
| 15629968 | + | Pepsi Americas, Bernie Horn, 1114 Business Loop 70 West, Columbi, MO 65202 |
| 15629969 | | Per Mar Security Services, PO Box 1101, Davenport, IA 52805-1101 |
| 15629970 | | Perales, Magdalena Izaguirre, ENRIQUE FLORES MAGON NUM 47, Matamoros Tamaulipas 87440 Mexico |
| 15629971 | | Peralta, Fernando Solorzano, SOCONUSCO NUM 26, Matamoros Tamaulipas 87490 Mexico |
| 15629972 | | Peregrina, Rodolfo Camacho, ANGUILLA NUM 124, Matamoros Tamaulipas 87455 Mexico |
| 15629974 | | Perez, Alvaro Martinez, ANDADOR URANO NUM. 27, Matamoros Tamaulipas 87440 Mexico |
| 15629975 | | Perez, Anel Rodriguez, Calle Rodolfo Sanchez #24, Matamoros Tamaulipas 87477 Mexico |
| 15629976 | | Perez, Armando Santiago, SAUCE NUM 44, Matamoros Tamaulipas 87477 Mexico |
| 15629977 | | Perez, Carlos Gordillo, FRANCISCO DEL CARBAJAL 141, Matamoros Tamaulipas 87456 Mexico |
| 15629978 | | Perez, Catalina Hern ndez, LOMAS DEL REAL NUM 45, Matamoros Tamaulipas 87495 Mexico |
| 15629979 | | Perez, Christian Castillo, MIGUEL 72 A, Matamoros Tamaulipas 87458 Mexico |
| 15629980 | | Perez, Claudia Hern ndez, TERCERA Y PERU NUM 47, Matamoros Tamaulipas 87560 Mexico |
| 15629981 | | Perez, Constantino Lozada, Calle Vicente Lombardo Toledano #138, Matamoros Tamaulipas 87440 Mexico |
| 15629982 | | Perez, Cristina Rodriguez, 18 JULIO 1013 4, Matamoros Tamaulipas 87370 Mexico |
| 15629983 | | Perez, Edgar Hernandez, RICARDO FLORES MAGON NUM 112, Matamoros Tamaulipas 87440 Mexico |
| 15629985 | | Perez, Enrique Pineda, ONIX NUM 6, Matamoros Tamaulipas 87340 Mexico |
| 15629986 | | Perez, Felicitas Hern ndez, TURQUEZA NUM 10, Matamoros Tamaulipas 87385 Mexico |
| 15629987 | | Perez, Hugo Badillo, ENRIQUE FLORES MAGON NUM 11, Matamoros Tamaulipas 87440 Mexico |
| 15629990 | | Perez, Juan Cortes, HEROES DEL RIO BLANCO 66, Matamoros Tamaulipas 87499 Mexico |
| 15629991 | | Perez, Juliana M ndez, RIO SAN FERNANDO NUM 48, Matamoros Tamaulipas 87456 Mexico |
| 15629992 | | Perez, Laura Monterrubio, MIRAMAR NUM 110, Matamoros Tamaulipas 87495 Mexico |
| 15629993 | | Perez, Lucia Guzm n, GUADALUPE VICTORIA NUM 174, Matamoros Tamaulipas 87449 Mexico |
| 15629994 | | Perez, Luis Garcia, CERRO DE LA SILLA NUM 8, Matamoros Tamaulipas 87497 Mexico |
| 15629995 | | Perez, Manuel Galv n, SAN CARLOS #54, Matamoros Tamaulipas 87430 Mexico |
| 15629996 | | Perez, Maria Bonilla, Calle Santos Degollado #607, Matamoros Tamaulipas 87360 Mexico |
| 15629997 | + | Perez, Meredith, 6259 Smithfield Drive, Troy, MI 48085-1083 |
| 15629999 | | Perez, Miguel R os, CUAUTLA # 92, Matamoros Tamaulipas 87497 Mexico |
| 15630000 | | Perez, Ramiro Escobedo, AVE SANTOS DEGOLLADO NUM 70B, Matamoros Tamaulipas 87448 Mexico |
| 15630001 | | Perez, Ramon Medellin, Sierra el Potosi N m.7, Matamoros Tamaulipas 87497 Mexico |
| 15630002 | | Perez, Riky Hernandez, Capuchino Num. 139, Matamoros Tamaulipas 87394 Mexico |
| 15630003 | | Perez, Rocio Cortez, BERNARDO REYES NUM. 117, Matamoros Tamaulipas 87455 Mexico |
| 15630004 | | Perez, Rodrigo Ram rez, PRIVADA VILLAGRAN NUM 23, Matamoros Tamaulipas 87480 Mexico |
| 15630005 | | Perez, Sandra Rodr guez, AVENIDA PROGRESO NUM 6-A, Matamoros Tamaulipas 87320 Mexico |
| 15630006 | | Perez, Selene Rocha, QATAR # 5, Matamoros Tamaulipas 87390 Mexico |
| 15630007 | | Perez, Victor Garcia, CANANEA # 409, Matamoros Tamaulipas 87400 Mexico |
| 15630009 | | Perfection Spring & Stamping, PO Box 275, 1449 East Algonquin Road, Mount Prospect, IL 60056-0275 |
| 15630010 | | Perfection Spring & Stamping, Stephen R. Epstein, Vice President, CFO, P.O. Box 275 1449 East Algonquin Road, Mount Prospect, IL 60056-0275 |
| 15630011 | | Perfection Spring & Stamping, Terri Novotny, PO Box 275, Mount Prospect, IL 60056-0275 |
| 15630012 | + | Perfection Spring and Stamping Corp, Stephen R. Epstein, 1449 E Algonquin Rd, PO Box 275, Mount Prospect, IL 60056-0275 |
| 15630013 | + | Perfecto Industries Inc., 1567 Calkins Drive, Gaylord, MI 49735-9501 |
| 15630014 | + | Performance Quality Services, Henry Limbright, 316 N. Lincoln, Ypsilanti, MI 48198-2943 |
| 15630015 | + | Performance Tool, LLC, Greg Carney, 2011 Hwy DD, Moberly, MO 65270-3183 |
| 15630016 | + | Perkins, James, 63113 Indian Hills, Washington Twp, MI 48095-2426 |
| 15630021 | + | Perma-Flex Mold Company Inc, 1919 E Livingston Ave, Columbus, OH 43209-2733 |
| 15630022 | + | Perma-Flex Mold Company Inc, 1919 East Livingston Ave., Columbus, OH 43209-2733 |
| 15630023 | + | Perma-Flex Mold Company Inc, Bob Wells, 1919 East Livingston Ave, Columbus, OH 43209-2733 |
| 15630024 | + | Permacel, Linda Fortune, 8485 Prospect Ave., Kansas City, MO 64132-2376 |
| 15630025 | + | Permacel Automotive, 8485 Prospect Ave, Kansas City, MO 64132-2376 |
| 15630027 | + | Permar Security Services, Sales, 514 Loves Park Drive, Loves Park, IL 61111-5159 |
| 15630031 | + | Perry, Catherine, 210 Fain Court, Apt B, Lawrenceburg, TN 38464-3363 |
| 15630032 | | Perry, James, HWY 420 EAST, FRENCHBURG, KY 40322 |
| 15630037 | | Persista Polyurethane, Products, 7075 Tomken Road, Mississauga ON L5S 1R7 Canada |
| 15630038 | | Personalized Corporate, Interiors, 721 Bayview Drive, Barrie ON L4N 9A6 Canada |
| 15630042 | + | Pertech LLC, Wanda Schudel, 51 N Rangeline Road, Columbia, MO 65201-7470 |
| 15630045 | + | Pesa Labeling Systems, Inc., Mercedes Gonzalez, 4401 Paredes Line Road, Brownsville, TX 78526-1117 |
| 15630046 | | Pescador, Margarita Rivera, LAUREL NUM 316, Matamoros Tamaulipas 87477 Mexico |

| | | |
|---|---|---|
| 15630047 | | Pescador, Maria Rivera, CALLE DEL PUENTE NUM 41, Matamoros Tamaulipas 87344 Mexico |
| 15630050 | + | Peter's Heating And Air Cond, Brenda, 4560 Paris Gravel Rd, Hannibal, MO 63401-5422 |
| 15630051 | + | Peters, Amy, 428 Stephens Street, Lawrenceburg, TN 38464-2417 |
| 15630060 | + | Peterson Spring, Dave Wegner and Peggy Bazner, 21200 Telegraph Road, Southfield, MI 48033-4243 |
| 15630061 | + | Peterson Spring-CIMA Group, 21200 Telegraph Rd, Southfield, MI 48033-4276 |
| 15630066 | | Peterson, Michael, 64 E Burns Line Rd, Melvin, MI 48454-9784 |
| 15630067 | + | Peterson, Nancy, 817 McKINLEY, Moberly, MO 65270-2052 |
| 15630072 | + | Petoskey Regional Chamber, David, of Commerce, 401 E. Mitchell Street, Petoskey, MI 49770-2623 |
| 15630077 | + | Pettigrew & Sons Inc, 333 Ley Road, Fort Wayne, IN 46825-5279 |
| 15630080 | + | Pettyes, David, 1506 Fairway Drive, Birmingham, MI 48009-1860 |
| 15630082 | + | Pfeiffer, Tyler, 3546 Pinewood Trail, Holton, MI 49425-9782 |
| 15630092 | + | Phillips & Johnston, Chuck Rembreck and Lisa LaRock, 21 W. 179 Hill Ave, Glen Ellyn, IL 60137-4851 |
| 15630094 | + | Phillips & Johnston, Inc., Mike Santilli, 7650 Caterpillar Court,, Grand Rapids, MI 49548-7206 |
| 15630095 | + | Phillips Engineering, Inc., Dwight Phillips, 617 S. First Street, PO Box 585, Union City, TN 38281-0585 |
| 15630096 | + | Phillips Plastics Corp., Todd Rykal, 3449 Sky Park Boulevard, Eau Claire, WI 54701-7061 |
| 15630098 | + | Phillips Plastics Magnesium, Charlotte Siddons and Sue Cummings, 3449 Sky Park Blvd, Eau Claire, WI 54701-7061 |
| 15630100 | + | Phillips, David, David Phillips, 6324 N. Chatham Ave. #241, Kansas City, MO 64151-2473 |
| 15630105 | + | Phillips, William, 17431 Beechwood Ave, Beverly Hills, MI 48025-5525 |
| 15630106 | + | Phillystran Inc, 151 Commerce Dr, Montgomeryville, PA 18936-9628 |
| 15630108 | + | Phoenix Machinery Movers, Julie Santamaria, 50555 Corporate, Shelby Township, MI 48315-3103 |
| 15630109 | + | Phoenix Plastics Co. Inc., Mike Gonzalez and Maria Garcia, 5400 Jefferson Chemical Rd., Conroe, TX 77301-6836 |
| 15630110 | + | Phoenix Proto Technologies, Tina Lammon, 688 E Main St, Centreville, MI 49032-9302 |
| 15630111 | | Phoenix Quality Inspections, Tara Butler, 100B-1143 Wentworth St., Oshawa ON L1J 8P7 Canada |
| 15630112 | | Phoenix Quality Inspections, Tara Butler, 1751 Wentworth St Suite 17, Whitby ON L1N 8V5 Canada |
| 15630113 | + | Phoenix Services LLC, Maria Wagner and Natalia Dayhovski, 1601 Briarwood Circle, Ste 450, Ann Arbor, MI 48108-1667 |
| 15630119 | + | Photocopy Supply Company, 535 Spence Lane, Nashville, TN 37210-3600 |
| 15630122 | | Pi a, Juan Montes, JUAN JOSE CISNEROS NUM 34, Matamoros Tamaulipas 87496 Mexico |
| 15630123 | | Pi a, Margarito Sandoval, LAZARO CARDENAS NUM12, Matamoros Tamaulipas 87350 Mexico |
| 15630124 | | Pic, Productivity Improvement Cen, 199 Wentworth Street East, Oshawa ON L1H 3V6 Canada |
| 15630126 | | Pichardo, Efrain Gonz lez, SANTA IRENE NUM 25, Matamoros Tamaulipas 87453 Mexico |
| 15630131 | | Piedmont Plastics, Frances Leak, 363 Mason Rd, La Vergne, TN 37086-3606 |
| 15630136 | + | Pier Tool & Die Inc, Karen Pierzchala, 27369 Royalton Road, PO Box, Columbia Station, OH 44028-9159 |
| 15630137 | + | Pier Tool & Die Inc., 27369 Royalton Road, Columbia Station, OH 44028-9159 |
| 15630146 | + | Pigg, Devon, 107 West Taylor Street, Lawrenceburg, TN 38464-3623 |
| 15630147 | + | Pigg, Devon, 66 Bridy Road, Summertown, TN 38483-7110 |
| 15630149 | + | Pilgrim Software, Inc., Cheryl, 2807 W. Busch Blvd., Suite 200, Tampa, FL 33618-4563 |
| 15630150 | + | Pilibosian, Michele, 4385 HONEYSUCKLE, STERLING HEIGHTS, MI 48314-1236 |
| 15630151 | + | Pilkington North America Inc, 300 NORTHRIDGE RD, SHELBYVILLE, IN 46176-8954 |
| 15630154 | + | Pilkington North America, Inc., c/o Troutman Pepper Hamilton Sanders LLP, Attn: John H. Schanne, II, Hercules Plaza Ste 5100 1313 N Market St, Wilmington, DE 19801-6101 |
| 15630155 | | Pilkington North America, Inc., Troutman Pepper Hamilton Sanders LLP, Kay Standridge Kress, Esq., 4000 Town Center, Suite 1800, Southfield, MI 48075-1505 |
| 15630153 | | Pilkington North America, Inc., c/o Troutman Pepper Hamilton Sanders LLP, Attn: Kay S. Kress, 4000 Town Center, Suite 1800, Southfield, MI 48075-1505 |
| 15630157 | + | Pilkington-Clinton Plant, Terrance, 11700 Tecumseh-Clinton Road, Clinton, MI 49236-9541 |
| 15630164 | + | Pilot Operations, 850 Chrysler Drive E/N Dock, Auburn Hills, MI 48326-2757 |
| 15630165 | + | Pilsner, Nadine, 3329 Spruce, Lake Orion, MI 48359-2357 |
| 15630166 | + | Pilsner, Nadine, 3329 Spruce Apt. #3308, Lake Orion, MI 48359-2301 |
| 15630167 | | Pineau, Yann, 1212 CHESSER DR SE, HUNTSVILLE, AL 35803-3612 |
| 15630168 | + | Pinecrest Engineering, 1555 M-37 South, Traverse City, MI 49685-8505 |
| 15630173 | + | Pinnacle Gage & Tool, LLC, 45 Cox Drive, Gilbertsville, KY 42044-8602 |
| 15630174 | | Pinnacle Gauge, Inc., John Brooks and Rana Ramoutar, 150 Werlich Drive #1, Cambridge ON N1T 1N6 Canada |
| 15630175 | | Pioneer Cadillac Broach, Scott Green, 1640 Ron Wilson St, Cadillac, MI 49601 |
| 15630176 | + | Pioneer Cadillac Broach, Scott Green and Leroy Plant, 13957 Pioneer Ave., Leroy, MI 49655-9402 |
| 15630177 | + | Pioneer Mold & Engineering, PO Box 556, 123 Pioneer Ind Dr, Mayfield, KY 42066-9068 |
| 15630178 | + | Pipette.com, Ken Wong, 9212 Mira Este Court Ste 100, San Diego, CA 92126-6337 |
| 15630182 | + | Pippin, Lynnette, 6814 Limerick Lane, Troy, MI 48098-2134 |
| 15630185 | + | Piston Automotive, 12723 Telegraph Road, Redford Twp, MI 48239-1489 |
| 15630187 | + | Piston Automotive, LLC, PA4 Piston Louisville, 2641 Technology Drive, Louisville, KY 40299-6423 |
| 15630188 | + | Piston Automotive, LLC., PA6 Piston North Kansas City, 1400 Warren St., North Kansas City, MO 64116-4433 |
| 15630190 | + | Pitney Bowes, 3001 Summer Street, Stamford, CT 06926-0001 |
| 15630192 | | Pitney Bowes, PO Box 371896, Pittsburgh, PA 15250-7896 |
| 15630193 | | Pitney Bowes, Supply Sales, PO Box 371896, Pittsburgh, PA 15250-7896 |

| | | |
|---|---|---|
| 15630195 | | Pitney Bowes Global Financl, Services LLC, PO Box 371887, Pittsburgh, PA 15250-7887 |
| 15630196 | + | Pittsburg Paint, Jim Francech, Formerly United Paint, 23361 Telegraph Road, Southfield, MI 48033-4119 |
| 15630199 | | Pittsburgh Glass Works LLC, Dawn Fredette, Route 220, Tipton, PA 16684 |
| 15630198 | | Pittsburgh Glass Works LLC, 5066 S. R. 30, Crestline, OH 44827 |
| 15630200 | + | Pittsburgh Glass Works LLC, Karen Blaylock, 424 E. Inglefield Rd., Evansville, IN 47725-9356 |
| 15630197 | | Pittsburgh Glass Works LLC, 27439 nETWORK pLACE, Chicago, IL 60673-1274 |
| 15630201 | + | Pittsburgh Glass Works, LLC, Rob Sims and Maryann Lenard, 2290 Menelaus Road, Berea, KY 40403-9748 |
| 15630203 | | PixeLINK, Michelle Butindaro and Stephanie Craig, 3030 Conroy Rd, Ottawa ON K1G 6C2 Canada |
| 15630202 | + | Pixel Creek Techologies, An Adams Remco Company, 2750 Foundation Drive, South Bend, IN 46628-4333 |
| 15630205 | + | PixelNext Inc, 9111 Cross Park Drive, Suite D200, Knoxville, TN 37923-4521 |
| 15630206 | + | PixelNext Inc, Capital Credit Incorporated, P.O. Box 204695, Dallas, TX 75320-4695 |
| 15630207 | + | PixelNext inc, Gregory Hayes, 9111 CROSS CREEK PARK DR, Knoxville, TN 37923-4506 |
| 15630208 | | Piza a, Yosselin Gonzalez, PRIV VIZCAYA 2 Y 3 NUM 11, Matamoros Tamaulipas 87350 Mexico |
| 15630216 | + | Plabell Rubber Prod. Corp., Jake Jaksetic, PO Box 1008 Main Station, Toledo, OH 43697-1008 |
| 15630218 | + | Plainville Precision Machine, Dave Windoffer, High St, PO Box 26, Plainville, IL 62365-0026 |
| 15630219 | | Plan 104861 TRP, PO Box 64012, Baltimore, MD 21264-4012 |
| 15630220 | | Plan 104862 TRP, PO Box 64012, Baltimore, MD 21264-4012 |
| 15630222 | + | Plas Tech Molding & Design, Teresa Campbell, 7037B North Triplett St, Brimfield, IN 46794-9799 |
| 15630223 | | Plas-Tech Inc., Andre Darlow and Jayne Van Gerven, 106B Aviva Park Drive, Vaughan ON L4L 9C7 Canada |
| 15630224 | + | Plast O Foam, Llc c/o Fair Harbor Capita, PO Box 237037, New York, NY 10023-0028 |
| 15630226 | + | Plast-O-Foam, LLC, Brian Pesti and Lisa Antosh, 24601 Capital Blvd., Clinton Township, MI 48036-1345 |
| 15630227 | | Plastech - Fowlerville, Martin Mueller, May & Scofield, Dearborn, MI 48124 |
| 15630228 | | Plastech - Spring Lake, Martin Mueller, Lakeshore Diversified Prod, Dearborn, MI 48124 |
| 15630229 | + | Plastek Industries inc, Jamie Morey, 2425 West 23rd Street, Erie, PA 16506-2920 |
| 15630234 | + | Plasti-Paint Inc., Stevn L. Lefkovitz, Lefkovitz & Lefkovitz, PLLC, 618 Church Street Suite 410, Nashville, TN 37219-2452 |
| 15630230 | + | Plasti-Paint Inc., 801 Woodside Dr., St. Louis, MI 48880-1054 |
| 15630233 | + | Plasti-Paint Inc., Jake Hunt and Temera McCrory, 801 Woodside Drive, PO Box 280, St Louis, MI 48880-0280 |
| 15630235 | + | Plasti-Paint Inc., Tony Quinn, 201 Lovejoy St., South Haven, MI 49090-1650 |
| 15630238 | + | Plasti-Paint, Inc., Jennifer Hopkins and, Terri Rhoades/Tamera McC, 12991 GA. HWY. 34, Franklin, GA 30217-5651 |
| 15630239 | + | Plasti-Paint, Inc., Lefkovitz & Lefkovitz, PLLC, Steven L. Lefkovitz, 618 Church St. Suite 410, Nashville, TN 37219-2452 |
| 15630241 | + | Plastic Engineering & Tech, Paul Sassin, 4141 Luella Lane, Auburn Hills, MI 48326-1576 |
| 15630242 | + | Plastic Molding Co, Judy Brockman, 4211 N Broadway, St Louis, MO 63147-3323 |
| 15630243 | + | Plastic Molding Company, Judy Brockman, 4211 North Broadway, St. Louis, MO 63147-3323 |
| 15630244 | + | Plastic Molding Technology, Henry Ramos and Veronica Delgado, 12280 Rojas Dr, Unit A, El Paso, TX 79936-7749 |
| 15630245 | + | Plastic Process Equipment, 8303 Corporate Park Dr, Macedonia, OH 44056-2300 |
| 15630246 | + | Plastic Processing Equipment, Jim, 8303 Corporate Park Dr, Macedonia, OH 44056-2300 |
| 15630247 | + | Plastic Systems LLC, Todd Stein and Kim Roy, 1305 Henry Brennan, El Paso, TX 79936-6804 |
| 15630249 | + | Plastic Trim & Starboard Ind, Kathy Mitchell and Sara Ryan, 3909 Research Blvd., Dayton, OH 45430-2109 |
| 15630250 | | Plasticos Mueller S.A. Industria e Com r, Avenida Professor Francisco Morateo, 4.340, Bairro Vila Sonia SP 05521-100 Brazil |
| 15630252 | + | Plastics Plus Inc, Wayne Kvintus and Lee Saunders, 4225 N Atlantic Blvd, Auburn Hills, MI 48326-1578 |
| 15630253 | + | Plastronics Plus, Inc., Lori Howell, 2600 Energy Drive, East Troy, WI 53120-1357 |
| 15630254 | | Plating Solutions S de RL MI, Alfonso Maldonado, Magallanes No. 161 Colonia Euzkadi, Matamoros Tamaulipas 87370 Mexico |
| 15630255 | + | Plating Technologies, 1525 West River Road, Dayton, OH 45417-6740 |
| 15630258 | + | Plaza Machine, 3096 Kefauver Drive, Milan, TN 38358-3403 |
| 15630259 | + | Pletcher, Dakota, 1322 Windridge Lane, Fremont, MI 49412-9194 |
| 15630261 | + | Pliant Plastics, EE, 17000 Taft Road, Spring Lake, MI 49456-9705 |
| 15630264 | + | Plitt Crane & Equipment Inc, Ana Cantu, 2601 RL Ostos Road, Brownsville, TX 78521-1020 |
| 15630269 | + | Pluff, Layne, 217 W. Main Street Apt 29, Milan, MI 48160-1230 |
| 15630274 | + | Pluto-Mclouth, Jodelle, 526 Woodstone Court, White Lake, MI 48386-3786 |
| 15630275 | + | Pluto-Mclouth, Jodi, 526 Woodstone Court, White Lake, MI 48386-3786 |
| 15630276 | + | Plymouth Tube Company, Lisa Kingsbury and Sonia Channa, 212 Industrial Park Rd, Eupora, IL 39744-2508 |
| 15630277 | + | Plymouth Wire Reels & Dies, Ronald Gallant, 1219 Main Street, PO Box 30447, Worcester, MA 01603-0447 |
| 15630280 | + | Pneumatics Inc, Corey Lorimer and Gary Lehnert, 8002 S Madison St, Burr Ridge, IL 60527-5808 |
| 15630281 | + | Poage Auto Center, Eileen, PO Box 391, Hannibal, MO 63401-0391 |
| 15630282 | | Poblano, Anita V zquez, Calle Tamarindo #30, Matamoros Tamaulipas 87395 Mexico |
| 15630284 | + | Point Recognition, Kelly Chesterson, 1015 Industrial Pkwy, Brunswick, OH 44212-4319 |
| 15630286 | + | Polasek, Brandon, 515 Juniper Dr., Fremont, MI 49412-1365 |
| 15630295 | + | Pollack, Linda Palingo, 300 Dan Road, Canton, MA 02021-2848 |
| 15630296 | + | Pollak/Stoneridge, Martin Flores, 28001 Cabot Drive, Suite 100, Novi, MI 48377-2958 |
| 15630297 | + | Pollution Control Products, 2677 Freewood Drive, Dallas, TX 75220-2593 |
| 15630298 | + | Polus, Nashwan, 440 E 13 Mile Rd Apt 202, Madison Hgts, MI 48071-2132 |
| 15630299 | + | Polution Control Services, Tom Wolfe, PO Box 490, 3947 US 131 N., Kalkaska, MI 49646-8428 |
| 15630300 | + | Poly Coatings, W.Zapatha, 5944 Sandphil Road, Sarasota, FL 34232-6326 |

| | | |
|---|---|---|
| 15630306 | + | PolyOne Distribution, Sharyn Franzek, 91 Fitchburg Rd., Ayer, MA 01432-1003 |
| 15630307 | + | PolyOne Distribution Co, Maggie Campos and Lisa Pehlke, 11400-A Newport Dr, Rancho Cucamonga, CA 91730-5511 |
| 15630311 | + | PolySi Technologies Inc, Stephanie McClarnon and Kim Murray, 5108 Rex McLeod Drive, Sanford, NC 27330-9539 |
| 15630302 | | Polycorp, Darryl Kelba, 33 York Street, Elora ON N0B 1SO Canada |
| 15630303 | | Polymer Process Development, Greg Longstreet, 11969 Shelby Tech Dr, Shelby Twp, MI 48315-1788 |
| 15630304 | | Polynorm, Mark Krzyskowski, 44700 Grand River Ave., PO Box 709, Novi, MI 48376-0709 |
| 15630309 | | Polyshot Corporation, Karen Sieper, 75 Lucius Gordon Drive, West Henrietta, NY 14586-9682 |
| 15630312 | | Polytech Filtration Systems, Finn Andresen and Erik, 100 Forest Avenue, Hudson, MA 01749-2826 |
| 15630316 | + | Polytech Netting Industries, Lambert Leser, Keith A. Schofner, 755 W. Big Beaver Rd., Ste. 410, Troy, MI 48084-4903 |
| 15630313 | + | Polytech Netting Industries, Attn: Michele Novak, 1550 West Maple Road, Troy, MI 48084-7102 |
| 15630315 | | Polytech Netting Industries, John Miloshevski and Lucia Gonzalez, Primera Centauro del Norte Col San Jose, Matamoros Tamaulipas 87360 Mexico |
| 15630317 | | Ponce, Marco Enquel, RIO GRIJALBA NUM 27, Matamoros Tamaulipas 87315 Mexico |
| 15630318 | | Ponce, Martin Colchado, DURAZNO 24, Matamoros Tamaulipas 87475 Mexico |
| 15630320 | | Pond Run, LLC, Eric McClelland, 2232 S Main St, Ann Arbor, MI 48103-6938 |
| 15630319 | + | Pond Run, LLC, Eric McClelland, 2433 Oak Valley Drive, Suite 500, Ann Arbor, MI 48103-7603 |
| 15630321 | + | Pontiac Coil, Inc., John Hiller and Sarah Claya, 5800 Moody Drive, Clarkston, MI 48348-4768 |
| 15630322 | + | Pontiac Coil, Inc., Sarah Claya, 5800 Moody Dr., Clarkston, MI 48348-4768 |
| 15630323 | | Pontiac Parts Plant, 1251 Joslyn Road, Pontiac, MI 48340-2064 |
| 15630326 | + | Pope, Steven, 5414 GARDEN AVE, FREMONT, MI 49412-1777 |
| 15630329 | | Popular Leasing USA Inc., Lockbox #771922, 1922 Solutions Center, Chicago, IL 60677-1009 |
| 15630331 | | Porite Yangzhou Technology, Industry Co. Ltd., 399, Han Yiang S Rd. Yanghou Econ, Jiangsu 225009 China |
| 15630332 | | Porras, Maria V zquez, SAN JUAN SUR NUM 8, Matamoros Tamaulipas 87455 Mexico |
| 15630333 | + | Port Baltimore, 1901 Chesapeake Ave, Baltimore, MD 21226-1013 |
| 15630334 | | Port City Metal Products, 2350 Black Creek Road, Muskegon, MI 49444 |
| 15630335 | + | Port Jacksonville, 9240 Blount Island Blvd, Jacksonville, FL 32226-4028 |
| 15630336 | + | Port Tacoma, 2810 Marshall Avenue #B, Tacoma, WA 98421-3135 |
| 15630337 | | Port Toluca, AV Industria Automotriz, Col EX Hacienda DE Carmen, Toluca 50200 Mexico |
| 15630339 | + | Porter Precision, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15630340 | + | Porter Precision, Jean Schultz, Products, Co.., 2734 Banning Road, Cincinnati, OH 45239-5504 |
| 15630342 | + | Porter Wright Morris, 2020 K St NW Ste 600, Washington, DC 20006-1814 |
| 15630343 | + | Porter Wright Morris, 321 North Clark Street, Suite 400, Chicago, IL 60654-4770 |
| 15630348 | + | Porter, Jeffrey, 500 E. Monroe St, Dundee, MI 48131-1323 |
| 15630352 | + | Porter, Vicki, 892 Parliament Ave, Madison Heights, MI 48071-2939 |
| 15630353 | + | Porter-Walker LLC, Dollie Turner Jay, Edga & Kathy Witherow, 2203 Oakland Parkway, Columbia, TN 38401-6534 |
| 15630354 | + | Posani, Bhushan, 109 WILD OLIVE, HARLINGEN, TX 78552-6500 |
| 15630356 | + | Positive Safety Mfg Co, Pat Hoernig, 34300 Melinz Parkway, Eastlake, OH 44095-4026 |
| 15630368 | + | Povey, Monica, 3033 Jackson Blvd, Bitely, MI 49309-9773 |
| 15630375 | + | Powell, Jessica, 239 Dunn Fall River Road, Lawrenceburg, TN 38464-6251 |
| 15630376 | + | Powell, Johnathon, 282 Rice Lane, Summertown, TN 38483-7654 |
| 15630378 | + | Powell, Taryll, 24328 Laetham St, Eastpointe, MI 48021-1079 |
| 15630379 | + | Powell, Theresa, 64 Main Street, Ethridge, TN 38456-2039 |
| 15630381 | + | Power & Signal Group, Gabriel Osorio and Carol Knack, 6675 Parkland Blvd., Solon, OH 44139-4345 |
| 15630382 | | Power Circuits, William Douglas, 1242265 O/A 6 Ridgeview St. PO Box 600, St. George ON N0E 1N0 Canada |
| 15630383 | + | Power Clinic Inc, 3732 Arapaho Rd, Addison, TX 75001-4311 |
| 15630384 | | Power Drive Systems, Inc., 2727 Saradan Drive, Jackson, MI 49202-1215 |
| 15630385 | + | Power Equipment Co, Matt Yatsula and Jessica Davis, PO Box 22007, 3050 Broad Ave., Memphis, TN 38112-3004 |
| 15630386 | + | Power Motion Sales, Inc, Valerie/Jack, 652 Axminister Drive, Fenton, MO 63026-2906 |
| 15630388 | + | Power Systems Inc, 1417 Chaffee Dr Suite 9, Titusville, FL 32780-7931 |
| 15630390 | + | Power-Motion Inc., Valerie Wels and Mary Sykes, 652 Axminister Dr., Fenton, MO 63026-2906 |
| 15630393 | + | Powers, Shantel, 19700 Strasburg, Detroit, MI 48205-1634 |
| 15630394 | + | Powerway, Inc., Kathi Vitale and Renata Smart, 429 N Pennsylvania Ave, Suite 400, Indianapolis, IN 46204-1816 |
| 15630396 | + | Ppg Architectural Finishes, Don Boyd, 23361 Telegraph Road, Southfield, MI 48033-4119 |
| 15630400 | | Prado, Ana Fr as, MONTERREY NUM. 21, Matamoros Tamaulipas 87343 Mexico |
| 15630401 | + | Pragmatic Techology Consult, Greg Clifton, 1884 Breton Road SE #238, East Grand Rapids, MI 49506-4869 |
| 15630403 | + | Pratt Industries (USA), DONNA ANDERSON, 1410 OLD STAGE ROAD, SIMPSONVILLE, SC 29681-6141 |
| 15630405 | + | Praxair Distribution SE, LLC, PO Box 3287, Tequesta, FL 33469-1004 |
| 15630406 | | Praxair, Inc., PO Box 281901, Atlanta, GA 30384-1901 |
| 15630408 | + | Precise Engineering Corp, Rick Barnard, 683 Lincoln Lake Ave, Lowell, MI 49331-9416 |
| 15630409 | + | Precise Plastics Machinery, John Moates, 417 S. Nolen Dr., Southlake, TX 76092-9166 |
| 15630410 | + | Precision Compacted Comp, 317 Buena Vista Hwy, Wilcox, PA 15870-2709 |
| 15630412 | + | Precision Design & Manufactu, Rich Kleyn, 3620 Highland Drive, Hudsonville, MI 49426-1910 |
| 15630413 | + | Precision Drive & Controls, 1650 S.GALENA AVE., FREEPORT, IL 61032-2518 |

| | | |
|---|---|---|
| 15630414 | + | Precision Electric, Inc., Kerry Dodd and Rose Capparel, 1508 West Sixth Street, Mishawaka, IN 46544-1640 |
| 15630415 | | Precision Engineered Product, 7F No 13, Lane 35, Ji-Hu Rd., Neihu Chiu, Taipei Taiwan |
| 15630416 | + | Precision Heat Treating, Don Juzwiak and Mary Juzwiak, Company, 660 Gull Road, Kalamazoo, MI 49007-3565 |
| 15630417 | + | Precision Heat Treating Corp, 2711 Adams Center Rd, PO Box 6162, Fort Wayne, IN 46896-0162 |
| 15630418 | + | Precision International Inc, PO Box 3750, 305 Palm Blvd, Brownsville, TX 78520-5431 |
| 15630419 | + | Precision International Inc, PO Box 3750, 488 Palm Blvd., Brownsville, TX 78520-5434 |
| 15630420 | + | Precision Jig & Fixture, Kevin Wilterink and Dan Ketelaar, 301 Rockford Park Drive, Rockford, MI 49341-7817 |
| 15630421 | + | Precision Laser & MFG, LLC, 80 Motivation DR, Lawrenceburg, TN 38464-7372 |
| 15630423 | + | Precision Laser & Mfg., LLC, Johnny Baker and Tricia Baker, 80 Motivation Drive, Lawrenceburg, TN 38464-7372 |
| 15630424 | + | Precision Laser Service, Chris Bada, 14730 Lima Road, Fort Wayne, IN 46818-9585 |
| 15630425 | + | Precision Mach & Supply, Brian Or Jay, 1504 Second Street, Muscle Shoals, AL 35661-1762 |
| 15630426 | + | Precision Machine Co of S. H, 03791 Cr 687, South Haven, MI 49090-8138 |
| 15630427 | | Precision Music & Audio, 38 Manitoba St., Box 1496, Bracebridge ON P1L 1V5 Canada |
| 15630428 | + | Precision Quality Services, Galahn Kilgore, 209 E. Library Street, Huntsville, Mo 65259-1126 |
| 15630430 | + | Precision Resource, Sharon Butler, 700 Hickory Hill Drive, Vernon Hills, IL 60061-3104 |
| 15630429 | | Precision Resource, 4 Cherry Blosom Rd., Cambridge ON N3H 4R7 Canada |
| 15630432 | | Precision Resource Canada, Kitchner Plant, Kitchner ON N2H 5H3 Canada |
| 15630431 | | Precision Resource Canada, Andre Niessen, 265 Breithaupt Street, Kitchener ON N2H 5H3 Canada |
| 15630433 | + | Precision Stamping, Brad Checkley, PO Box 598, Bristol, IN 46507-0598 |
| 15630434 | + | Precision Stamping, Jim Checkley, 720 Collins Rd., Elkhart, IN 46516-5419 |
| 15630435 | + | Precision Steel Services Inc, 31 E Sylvania Avenue, Toledo, OH 43612-1474 |
| 15630436 | + | Precision Tool & Engineering, Leann, 1500 Radford Road, Dubuque, IA 52002-2115 |
| 15630437 | + | Precision Tool Company, Inc., 2839 Henry Street, Muskegon, MI 49441-4011 |
| 15630439 | + | Preferred Industries Inc, Alex Morton, 11 Ash Drive, Kimball, MI 48074-4401 |
| 15630440 | + | Preferred Precision Group, LLC, Alicia Harris, Chief Operation Officer, 1310 Comer Avenue, Pell City, AL 35125-1579 |
| 15630441 | + | Preferred Precision Group, LLC, Alicia Harris, Chief Operations Officer, 1310 Comer Avenue, Pell City, AL 35125-1579 |
| 15630442 | + | Preferred Precision Group, LLC, Pritchard, McCall & Jones, L.L.C., James G .Henderson, Attorney at Law, 505 N 20th Street, Suite 1210, Birmingham, AL 35203-4662 |
| 15630443 | + | Preferred Precision Group, LLC, Pritchard, McCall & Jones, L.L.C., James G. Henderson, 505 N 20th Street, Suite 1210, Birmingham, AL 35203-4662 |
| 15630444 | + | Preferred Sourcing LLC, Kathy Hall, 3802 North 600 West, Suite A, Greenfield, IN 46140-9642 |
| 15630446 | | Premier Fasteners Inc, Jie Lu and Rita Ingratta, 22 Constellation Court, Etobicoke ON M9V 1K1 Canada |
| 15630447 | | Premier Paper & Packaging, Phil Smyger/David Beck and Ed Stansberry, 5001 WHITEFISH CT, Columbia, MO 65203-6484 |
| 15630448 | | Premier Spring & Mfg Ltd, Donald Balfour, 60 Inglis St, Ayr ON N0B 1E0 Canada |
| 15630450 | | Premier Spring & Mfng Ltd, Donald Balfour, 60 Inglis St, Ayr ON N0B 1E0 Canada |
| 15630451 | + | Premier Tool & Die Cast Corp, Ron Schulz and Cathy Dospoy, 9886 North Tudor Road, Berrien Springs, MI 49103-9678 |
| 15630452 | | Premier Tooling Inc, Jeanette, 8883 Kapp Dr, Peosta, IA 52068-0012 |
| 15630454 | | Premium Oil Company, 923 Fairview At Kilburn Aven, Rockford, IL 61101 |
| 15630456 | + | Premium Services Inc, Stavros Vorias and Chad Stice, 25899 W. Twelve Mile Rd., Su, Southfield, MI 48034-8329 |
| 15630458 | | Prensas Y Cilindros Sa De Cv, Eva Otalora and Agustin Pineda O, Ramon De Campoamor 855-A San Nicolas, Nuevo Leon 66450 Mexico |
| 15630460 | + | Pres-On Products, Tape & Gasketing Division, 21 Factory Rd, Addison, IL 60101-5101 |
| 15630461 | + | Presmec International, LLC, Adriana Ramos, 2409C East Griffin Parkway, Mission, TX 78572-3356 |
| 15630462 | + | Press Automation, Inc., 3120 Lexington Park Drive, Elkhart, IN 46514-1167 |
| 15630463 | + | Press-Way Inc., Scott Walker, 19101 15 Mile Road, Clinton Township, MI 48035-2508 |
| 15630464 | + | Pressman, LLC, David Strank, 2145 Gale Road, Eaton Rapids, MI 48827-9604 |
| 15630465 | + | Presstek, Inc., Robert Downs, 2350 E. Devon Ave., Suite 350, Des Plaines, IL 60018 |
| 15630466 | + | Pressure Points, Chris Penecost, 703 Lynn Point Rd, Greenfield, TN 38230-4003 |
| 15630467 | | Prest-Serv Inspecao de Pecas, Lauren Dayane Silverio, Automotivas LTDA Gomes, 375, Limeira 13485-213 Brazil |
| 15630468 | + | Prestole Division, Gordon Smeltzer, 510 Maple St, PO Box 248, Pioneer, OH 43554-0248 |
| 15630470 | + | Preventia Security LLC, Frank Osteen and Marissa Hale, PO BOX 1563, Columbia, TN 38402-1563 |
| 15630473 | + | Prevost Car Inc., 201 South Avenue, South Plainfield, NJ 07080-3818 |
| 15630474 | + | Prevost Quebec City, Canada, 1000 Homestead Avenue, Maybrook, NY 12543-1384 |
| 15630475 | | Prevost, Div of Volvo Group, 35 boul. Gagnon, Ste Claire QC G0R 2V0 Canada |
| 15630476 | + | Price Driscoll Corporation, Kathleen, 17 Industrial Drive, Waterford, CT 06385-4010 |
| 15630484 | | PriceWaterhouseCoopers, PO BOX 75647, CHICAGO, IL 60675-5647 |
| 15630485 | | PricewaterhouseCoopers GmbH, Moskauer Str. 19, Dusseldorf 40227 Germany |
| 15630486 | | PricewaterhouseCoopers Legal, Einiko Franz, AG Friedrich-Ebert-Aniage 35-37, Frankfurt an Main 60327 Germany |
| 15630487 | + | Pridgeon & Clay Inc., Sara Kuhtic and Fern Pasholk, 50 Cottage Grove SW, Grand Rapids, MI 49507-1622 |
| 15630489 | + | Pridgeon and Clay, Inc., Greg Dreyer and Fern Pasholk, 50 Cottage Grove SW, Grand Rapids, MI 49507-1622 |
| 15630491 | + | Prime Leather Finishes Co, 205 South Second St, Milwaukee, WI 53204-1412 |
| 15630492 | + | Prime Office Products, Div. of Business Systems Inc, PO Box 803, South Bend, IN 46624-0803 |
| 15630493 | + | Prime Technology Group, 14500 Lochridge Blvd., Suite D, Covington, GA 30014-4941 |
| 15630495 | | Primera Precision Co., Ltd., Eddie Chang, No. 53, Feng Cheng Street Bade Dist, Taoyuan City 33449 Taiwan |

| | | |
|---|---|---|
| 15630494 | | Primera Precision Co., Ltd., Eddie Chang, No. 53, Feng Cheng Street,, Bade 33449 Taiwan |
| 15630501 | + | Principal Manufacturing Corp, Caryn Chemers, 2800 S 19th Ave., Broadview, IL 60155-4754 |
| 15630502 | + | Principal Manufacturing Corporation, 2800 South 19th Avenue, Broadview, IL 60155-4754 |
| 15630503 | + | Print Management Solutions, 1833 Hass Drive, South Bend, IN 46635-2043 |
| 15630504 | | Priority Plastic Products, Paul Kerkhof and Brandy Kerkhof, 3022 Osler Street, London ON N5V 1V3 Canada |
| 15630507 | + | Pritech Corporation, Warren Jiang, 46036 Michigan Avenue, Suite 188, Canton, MI 48188-2304 |
| 15630511 | + | Pro Powder, Inc., Shirley Caylor, 501 Industrial Road, Alabaster, AL 35007-9148 |
| 15630512 | + | Pro Powder, Inc., Tony Quinn, 201 Lovejoy St., South Haven, MI 49090-1650 |
| 15630514 | + | Pro Shear Corp, Stacy Smith, 3405 Meyer Rd, Fort Wayne, IN 46803-2982 |
| 15630515 | + | Pro Tech Machine, Dave Currie and Margaret Currie, 3085 Joyce St., Burton, MI 48529-1421 |
| 15630518 | | Pro-OEM Industrial Supplies, James Chen, 6F-2, 346 Nanking E. RD, Tiapei 105 Taiwan |
| 15630519 | + | Pro-oem Industrial Supplies, PO Box 831584, Ocala, FL 34483-1584 |
| 15630520 | + | Proactive Tech International, Bob Switzer, Incorporated, PO Box 1581, LaPorte, IN 46352-1581 |
| 15630523 | | Procesos Termicos y Especial, Arturo Rojas, Ave. TLC # 150 Parque Industrial Stiva, Apodaca 66600 Mexico |
| 15630524 | + | Process & Power, PO Box 18675, Memphis, TN 38181-0675 |
| 15630525 | + | Process Control Corp, Mark Venable and Anna Robinson, 6875 Mimms Dr, Atlanta, GA 30340-1527 |
| 15630526 | + | Process Development Corp, Guenter Albrecht, 41714 Haggerty Circle, Canton, MI 48188-2227 |
| 15630527 | | Process Development Corp, Mr. Fernando Silveira and Mr. Miyazaki, Rua Catequese, 117, sala 11, Santo Andre SP 09090-401 Brazil |
| 15630529 | + | Process Engineering & Equip., KEVIN HUIZINGA OR JOHN L, 571 6 Mile Road NW, Comstock Park, MI 49321-9594 |
| 15630531 | + | Process Sciences, Inc., Alan Couchman and Barbara Grove, 310 South Brushy St., Leander, TX 78641-1846 |
| 15630532 | + | Process Software LLC, Michele Haley, Div of Platinum Equity, 959 Concord Street, Framingham, MA 01701-4682 |
| 15630535 | + | ProcessMAP Corporation, Sherri Chivers, 13450 West Sunrise Blvd, SUNRISE, FL 33323-2947 |
| 15630536 | + | Proctor & Graves Service Co., 2131 Utopia Avenue, Nashville, TN 37211-2050 |
| 15630537 | + | Proctor, Carolyn, 79 East Echo, White Cloud, MI 49349-7544 |
| 15630539 | | Product Action, PO Box 501362, Indianapolis, IN 46250-6362 |
| 15630540 | + | Product Action International, Cris Miller, 7998 Centerpoint Drive, Suite 800, Indianapolis, IN 46256-3372 |
| 15630541 | + | Product Inspection Center, Grant Ellward, PO Box 55, Excello, MO 65247-0055 |
| 15630542 | + | Product Quality Services, Michelle Keller, 332-D N. Main Street, Paris, IL 61944-1581 |
| 15630543 | + | Production Castings Inc, 1410 W Lark Industrial Park, Fenton, MO 63026-4340 |
| 15630545 | + | Production Tool Supply, Debbie King, 8655 E 8 Mile Rd, Warren, MI 48089-3019 |
| 15630546 | + | Productive Solutions Intl, Sheryl Rice, 5553 Allen Road, Allen Park, MI 48101-2601 |
| 15630548 | + | Professional Engineering Ser, PO Box 812, Sparta, TN 38583-0812 |
| 15630549 | + | Professional Heating & Cool, 2289 S. U.S. 31, Crothersville, IN 47229-9401 |
| 15630550 | | Profile Extrusion Co., 301 Industrial Ave., New Albany, IN 47150 |
| 15630553 | + | Profile Extrusion Company, Lori Jackson and Mark Williams, 100 Anderson Rd, Rome, GA 30161-9538 |
| 15630555 | | Programming Plus Inc, 17685 W Lincoln Avenue, New Berlin, WI 53146-2120 |
| 15630556 | + | Programming Research Inc, Doreen Lathrop, 470 Atlantic Ave, Independence Wharf, Boston, MA 02210-2208 |
| 15630557 | + | Progress Software, 14 Oak Park, Bedford, MA 01730-1485 |
| 15630558 | + | Progressive Business, Publications, PO Box 3019, Malvern, PA 19355-0719 |
| 15630561 | + | Progressive Finishes, Inc., Shirley Caylor, 501 Industrial Road, Alabaster, AL 35007-9148 |
| 15630560 | + | Progressive Finishes, Inc., 577 Mel Simon Dr, Toledo, OH 43612-4726 |
| 15630562 | + | Progressive Manufacturing, 425 Connie St., Fremont, MI 49412-1809 |
| 15630563 | | Progressive Stamping Co., John Sokol, 1950 Barrett Dr, Troy, MI 48084-5371 |
| 15630564 | + | Project Planning Group LLC, Rigo Lozano, 34857 Resaca Vista Dr, Los Fresnos, TX 78566-4773 |
| 15630565 | + | Project Synergy, Inc., Osman Korkmaz, 1606 S. Huron st. #970288, Ypsilanti, MI 48197-7711 |
| 15630566 | + | Prolift Industrial Equipment, Heather Wilson and Donna Hicks, 12001 Plantside Drive, Louisville, KY 40299-6306 |
| 15630567 | + | Promax Automotive, 5265 E. Provident Dr., Cincinnati, OH 45246-1043 |
| 15630569 | + | Proper Tooling, Chris Churilla and Theresa Sauter, 13870 East Eleven Mile Rd., Warren, MI 48089-1471 |
| 15630573 | + | Prospect Communications, Roger Wright, 1208 N. Locust Avenue, PO Box 156, Lawrenceburg, TN 38464-0156 |
| 15630572 | + | Prospect Communications, 34 Springdale Road, Lawrenceburg, TN 38464-6230 |
| 15630574 | + | Protech Design & Mfg. Inc., Matt Juric, 1848 18th Ave., Rockford, IL 61104-7318 |
| 15630575 | + | Proto Manufacturing, Kim Petersen and Janet Oblinger, 12350 Universal Drive, Taylor, MI 48180-4070 |
| 15630577 | + | ProtoMold Company Inc, 5540 Pioneer Creek Drive, Maple Plain, MN 55359-9003 |
| 15630576 | + | Protojet, LLC, Eric Gunderson, 265 17th St, Marysville, MI 48040-1787 |
| 15630578 | + | Prototier 1 Inc., Zoltoan, RR #2 3690 Adjala Tecumsetch Townline, Beeton ON L0G 1A0 Canada |
| 15630579 | + | Prototype Cast Manufacturing, Bill Edney and Kristina, 42872 Mound Rd., Sterling Heights, MI 48314-3256 |
| 15630580 | + | Prototype Casting Inc., John Gode and Mike Kaiser, PO Box 390485, 4696 Ironton Street, Denver, CO 80239-2924 |
| 15630582 | | Proxemics Consulting, Joyelle Maxwell, 10080 Arbour Drive, Brighton, MI 48114 |
| 15630583 | + | Pruett, Joshua, 51 Hurst Lane, Lawrenceburg, TN 38464-1908 |
| 15630585 | + | Pryjma, Denys, 27763 JAMES, WARREN, MI 48092-2871 |
| 15630602 | | Pulido, Edgar Ram rez, Calle Las Galerias #240, Matamoros Tamaulipas 87455 Mexico |
| 15630604 | + | Pulley, James, 448 HAMPSHIRE DR, BELLEVILLE, MI 48111-9767 |
| 15630605 | + | Purcell's Tents & Amusements, Steve Purcell and Rinda Quillen, PO Box 198, Leoma, TN 38468-0198 |

| | | |
|---|---|---|
| 15630606 | | Purchase Power, PO BOX 371874, PITTSBURGH, PA 15250-7874 |
| 15630608 | + | Purchased Partners, Kathleen Skiles, 12898 Pennridge Drive, Bridgeton, MO 63044-1237 |
| 15630609 | + | Purchased Parts Group Inc, 401 Airpark Center Drive, Nashville, TN 37217-2963 |
| 15630617 | + | Purity Cylinder Gases, Inc., Brian Veeniga, 1364 Trade Center Dr., Traverse City, MI 49696-8913 |
| 15630620 | + | Putumbaka, Ramakrishna, 36968 ASHOVER COURT, FARMINGTON HILLS, MI 48335-5406 |
| 15630626 | | Pyper Tool & Engineering Inc, Jeffery Pyper and Sharon Benedict, 3003 Wilson Dr. NW, Grand Rapids, MI 49534-7565 |
| 15630627 | | Pyramid Industries de Mexico, Francisco Favela, S de RL de CV Av. Acceso V No. 107-D Col, Queretaro 76150 Mexico |
| 15630628 | + | Pyramid Mouldings, Inc., Chris Ellis, 300 S. Magnolia Ave., Green Cove Springs, FL 32043-4143 |
| 15630629 | + | Pyramid Plastics Inc., 1027 Research Parkway, Rockford, IL 61109-5907 |
| 15630631 | | Q Cees Product Division, PO Box 924647, The Mountain Co, Houston, TX 77292-4647 |
| 15630632 | + | Q-Cee's Product Corp., 2351 Circadian Way, Santa Rosa, CA 95407-5437 |
| 15630633 | + | Q-Panel Lab Products, PO Box 75548, Cleveland, OH 44101-4200 |
| 15630634 | | Q.I.S. Inc., PO Box 673192, Detroit, MI 48267-3192 |
| 15630635 | + | Q2 Management Inc, Jamie Hargraft, 570A Brookshire Rd, Greer, SC 29651-6700 |
| 15630636 | | Q2 Management Inc., Terry Scott, #4 250 Harry Walker Pkwy, Newmarket ON L3Y 7B4 Canada |
| 15630637 | + | QAD, 10000 MIDLANTIC DRIVE SUITE 100, MT. LAUREL, NJ 08054-1542 |
| 15630638 | | QAD Europe GmbH, Buerogebaeude Cubus 1, Niederkasseler Lohweg 18, Duesseldorf D-40547 Germany |
| 15630639 | + | QAD Inc., Jason Pickering, 10000 Midlantic Drive, Suite 100 West, Mt. Laurel, NJ 08054-1542 |
| 15630640 | + | QAD, INC., 10,000 MIDLANTIC DRIVE, SUITE 100, MT. LAUREL, NJ 08054-1542 |
| 15630642 | + | QAD, Inc., Michelle Keaton, 10,000 Midlantic Drive, Suite 100, Mt. Laurel, NJ 08054-1542 |
| 15630644 | #+ | QAS Solutions, LLC, 2904 Estates Drive, Virginia BEach, VA 23454-1014 |
| 15630645 | | QBM Products, Div of Quality Belt Mainten., 485 Grays Road, Hamilton ON L8E 2Z5 Canada |
| 15630646 | | QCG Sorting Mexico, SA de CV, Miguel Angel Salazar Alm, Perales 120 Col Casa Blanca, Metepec 52140 Mexico |
| 15630647 | + | QES Solutions, Inc., Karen Knapp, 1547 Lyell Avenue, Rochester, NY 14606-2123 |
| 15630648 | + | QIS, Inc., Dawn Clark, 27481 Berverly Road, Romulus, MI 48174-2049 |
| 15630649 | | QNX, 1001 FARRAR ROAD, OTTAWA ON K2K 0B3 CANADA |
| 15630650 | | QNX, 1002 FARRAR ROAD, OTTAWA ON K2K 0B4 CANADA |
| 15630651 | | QNX, 1003 FARRAR ROAD, OTTAWA ON K2K 0B5 CANADA |
| 15630652 | | QNX Software Systems Limited, Andrew Plamondon, 1001 Farrar Road, Ottawa ON K2K 0B3 Canada |
| 15630653 | + | QSI Automation Inc, Rich Taube and Tina M Berkes, 4585 S State Rd 9-57, Churubusco, IN 46723-9606 |
| 15630654 | + | QT, 2350 MISSION COLLEGE BLVD. SUITE 1020, SANTA CLARA, CA 95054-1563 |
| 15630655 | + | QU, Peng, 3130 Fallen Oaks CT 314, Rochester Hills, MI 48309-2762 |
| 15630657 | + | QUALITY AIR HEATING & COOLIN, 3395 KRAFT AVE SE, GRAND RAPIDS, MI 49512-2029 |
| 15630669 | + | QUALITY MARKING SYSTEMS, 5690 W HEVERLY, PORTAGE, MI 49024-2200 |
| 15630672 | + | QUALITY METALCRAFT INC, 12001 FARMINGTON RD, LIVONIA, MI 48150-1725 |
| 15630676 | + | QUALITY PLASTICS & ENG ACQUISITION CORP., 2507 DECIO DRIVE, ELKHART, IN 46514-8647 |
| 15630703 | + | QUINTANILLA, EDUARDO, 2348 CONCORD PLACE, BROWNSVILLE, TX 78520-3983 |
| 15630643 | + | Qaid, Mohammed, 749 ARBOR DR, YPSILANTI, MI 48197-5174 |
| 15630656 | | Quadra Chemicals Ltd., Niki MacPherson and Jean Daoust, 370, Joseph-Carrier Blvd., Vaudreuil-Dorion QC J7V 5V5 Canada |
| 15630658 | + | Quality Air Heating & Coolin, Matt Lagrou and Matt Lagrou, 3395 Kraft Ave SE, Grand Rapids, MI 49512-2029 |
| 15630659 | #+ | Quality Assurance Services, 2904 ESTATES DRIVE, VIRGINIA BEACH, VA 23454-1014 |
| 15630660 | | Quality Belt Maintenance, 1732 Hwy. 11 North, 1732 Hwy. 11 North, Kilworthy ON P0E 1G0 Canada |
| 15630661 | + | Quality Components, LLC d/b/a Northern M, 7463 Amy School Road, Howard City, MI 49329-9752 |
| 15630662 | + | Quality Components, LLC d/b/a Northern M, P.O. Box 157, Pierson, MI 49339-0157 |
| 15630663 | + | Quality Die, Joyce, 902 S Willow St., PO Box 157, Flora, IN 46929-0157 |
| 15630664 | + | Quality Engineering Services, Tommy DiGirolamo, 1547 Lyell Ave., Rochester, NY 14606-2123 |
| 15630665 | + | Quality Express Internationa, Diane Lee and Mi Kyung Kim, 1000 Lunt Ave., Elk Grove Village, IL 60007-5022 |
| 15630666 | + | Quality First Sorting Inc., 704 Airport Blvd, Suite 2, Ann Arbor, MI 48108-3607 |
| 15630667 | + | Quality Industrial Products, Phil, 14001 Norby, Grandview, MO 64030-5708 |
| 15630668 | + | Quality Machine & Automation, Tim Vander Zwaag and Libby Mackey, 184 Manufacturers Drive, Holland, MI 49424-1893 |
| 15630670 | + | Quality Marking Systems, Joe Sisco and Scott Killman, 5690 W Heverly, Portage, MI 49024-2200 |
| 15630671 | + | Quality Measurement Solution, Dave Hartzell and Michelle Hartzell, 1183 Pierson Dr, Batavia, IL 60510-1528 |
| 15630673 | + | Quality Model & Pattern, Don Tuttle and Mary Tuttle, 2663 Elmridge Dr., NW, Grand Rapids, MI 49534-1329 |
| 15630674 | | Quality Pallet dba, Sharon Williams and Karen Meehleder, Peregrine Wood Products, Muskegon, MI 49442 |
| 15630675 | + | Quality Plastics & Eng, J Ramsey and Kim H., Acquisition Corp., 2507 Decio Drive, Elkhart, IN 46514-8647 |
| 15630677 | | Quality Plastics & Eng., Rick Donati, 53379 C.R. 113, Elkhart, IN 46514 |
| 15630678 | + | Quality Plating Co. Inc., Scott and Jen, 2712 McIlwraith St., Muskegon Heights, MI 49444-2251 |
| 15630679 | | Quality Plus Incorporated, Laurie Prestia, 251 Airport Industrial Dr., Ypsilanti, MI 48198-6061 |
| 15630680 | + | Quality Resources, LLC, Ken Racine and Rebecca Polk, 9113 C Parktop Lane, Knoxville, TN 37923-2942 |
| 15630681 | + | Quality Stamping & Tube, PO Box 146, N 169 W21010 Mead, Jackson, WI 53037-0146 |
| 15630682 | + | Quality Team 1, 15135 Hamilton Ave, Higland Park, MI 48203-3783 |
| 15630683 | # | Quality Technology Services, Edward D Basta, 11199 Walnut Ridge Road, Chesterland, OH 44026-1237 |
| 15630684 | + | Quality Tool Company, 577 Mel Simon Dr, Toledo, OH 43612-4729 |

| | | |
|---|---|---|
| 15630687 | + | Quality Tree Service, PO Box 216, Fremont, MI 49412-0216 |
| 15630688 | + | Quality Vision Services, Bruce Patterson and Elaine Lutrario, 1175 North Street, Rochester, NY 14621-4942 |
| 15630689 | + | Quanex IG Systems Inc, Tonya McDonald and Melissa, 800 Cochran Avenue, Cambridge, OH 43725-9317 |
| 15630690 | + | Quantum Group QC, Amber Lindsay, 2775 W Dickman Road, Suite C-1, Springfield, MI 49037-4862 |
| 15630691 | + | Quasar Industries, 1911 Northfield Drive, Rochester Hills, MI 48309-3824 |
| 15630692 | + | Quest Industrial LLC, Ashley Staskal, 1313 16th Street, Monroe, WI 53566-2450 |
| 15630693 | + | Quest Software, Inc., Andrea Dargin, 5 Polaris Way, Aliso Viejo, CA 92656-5374 |
| 15630694 | | Qui ones, Esperanza Dimas, MARIANO MATAMOROS NUM 160, Matamoros Tamaulipas 87493 Mexico |
| 15630695 | | Qui ones, Guadalupe S nchez, GUILLERMO PRIETO NUM 47, Matamoros Tamaulipas 87315 Mexico |
| 15630696 | + | Quick Response, Inc., PO Box 531, Carthage, TN 37030-0531 |
| 15630697 | | Quill, PO Box 94080, Palatine, IL 60094-4080 |
| 15630698 | | Quill Corporation, 100 Schelter Rd., Lincolnshire, IL 60069-3621 |
| 15630699 | + | Quillen, Haley, 235 S Old Military Road, St Joseph, TN 38481-5050 |
| 15630706 | + | R & R Spring Corp, Mary and Bette Richter, 100 Laura Dr, Addison, IL 60101-5114 |
| 15630708 | + | R L POLK & CO, RL POLK, 26533 Evergreen Road, Southfield, MI 48076-4249 |
| 15630713 | | R S Hughes Co Inc, 317 E Cedar Ave Ste F, McAllen, TX 78501-8734 |
| 15630707 | + | R and T of West Michigan Inc, Robert Wiegand, 3371 68th St. SE, Dutton, MI 49316-7653 |
| 15630709 | | R os, Franceli Flores, FRESNO NUM 144, Matamoros Tamaulipas 87477 Mexico |
| 15630710 | | R os, Juan Martinez, DON OSCAR NUM 115, Matamoros Tamaulipas 87344 Mexico |
| 15630711 | | R os, Nadia Zamarr n, R o Corona Num 85, Matamoros Tamaulipas 87440 Mexico |
| 15630712 | | R os, Rogelio Martinez, TIKAL NUM 69, Matamoros Tamaulipas 87490 Mexico |
| 15630714 | + | R&A Tool and Engineering Co., Greg Raymond and Nancy Essex, 39127 Ford Rd., Westland, MI 48185-1963 |
| 15630715 | + | R&B ASPHALT MAINTENCE, DBA Ryan Brainard, 9449 South Mundy Ave, Newaygo, MI 49337-8820 |
| 15630716 | + | R&D Machine & Tool,Inc., Rachel, 6215 Norton Center Drive, Muskegon, MI 49441-6029 |
| 15630717 | + | R&E Automated Systems LLC, Tim Flanigan and Eva Komini, 44440 Phoenix Dr, Sterling Heights, MI 48314-1467 |
| 15630718 | + | R&J LIFT TRUCK SERVICE, 668 PERCY TUCKER RD, ALAMO, TN 38001-5947 |
| 15630719 | + | R&J LIFT TRUCK SERVICE, TINA OR MORGAN, 668 PERCY TUCKER RD, ALAMO, TN 38001-5947 |
| 15630720 | + | R&R Fixtures, Sales and Julie Butterworth, 1809 Industrial Park Dr, Grand Haven, MI 49417-9429 |
| 15630721 | + | R&R Sales LLC, Melissa Cluckey and Julie Foriester, PO Box 161, Grand Haven, MI 49417-0161 |
| 15630722 | + | R&R Sharpening, Inc., Jacque Tighe and Marti K., 68916 Cass Street, Edwardsburg, MI 49112-7612 |
| 15630723 | + | R&R Wood Products Inc., Scott Ramsey, 309 East Broad St., Dickson, TN 37055-2405 |
| 15630724 | + | R&S Automotive, Scott Conley, 109 Defiance Ave, Hicksville, OH 43526-1205 |
| 15630725 | + | R-Tech Feeders, Inc., Jeff Richards and Tammy Richards, 5292 American Rd., Rockford, IL 61109-6311 |
| 15630726 | | R. Reininger & Son, Paul Killoran, 1240 Twinney Drive PO Box 2000, Newmarket ON L3Y 5N1 Canada |
| 15630727 | + | R.D.N. Mfg. Co. Inc, 160 Covington Dr., Bloomingdale, IL 60108-3105 |
| 15630728 | + | R.J. Yount Ind., Inc., 14851 Michael Lane, PO Box 246, Spring Lake, MI 49456-0246 |
| 15630729 | + | R.L. Torresdal Co., Inc., Ray Torresdal, 1413 US Hwy 52, Ossian, IA 52161-8000 |
| 15630730 | + | R.L. Weisheimer & Assoc Inc, Mark Paisley, PO Box 137, 808 C South Main, Columbia, IL 62236-2499 |
| 15630731 | + | R.M. Wright Company, Frank Ashbaugh and Michael Hamzey, 23910 Freeway Park Drive, Farmington Hills, MI 48335-2816 |
| 15630732 | | R.S. Coatings Ltd, Jazz Pahal, 2023 Williams Parkway East Unit 12, Brampton ON L6S 5N1 Canada |
| 15630733 | + | R.V. Evans, Tina Deardorff, 2063 Congressional Drive, St. Louis, MO 63146-4103 |
| 15630734 | + | R.V. Surplus & Salvage Inc, 1400 W. Bristol Street, Elkhart, IN 46514-1617 |
| 15630735 | | RAAB, FRANCES, 14170 E NORA RD, NORA, IL 61059 |
| 15630740 | + | RADICI PLASTICS USA, 960 SEVILLE RD., WADSWORTH, OH 44281-8316 |
| 15630755 | + | RAIKES, DANIEL, 506 KENTUCKY DR., ROCHESTER HILLS, MI 48307-3731 |
| 15630760 | + | RAL Robotics Investment Ctr, Richard Limbacher, Customer Service Center, 7148 Rocky Ridge Rd SW, Stone Creek, OH 43840-9483 |
| 15630763 | + | RAM, 2301 FEATHERSTONE ROAD, AUBURN HILLS, MI 48326-2808 |
| 15630764 | + | RAM ELECTRONICS, INC., BRADLEY DAVIS, 259 N. THIRD AVE., FRUITPORT, MI 49415-8843 |
| 15630789 | + | RAMIREZ, J ISABEL DURAN, 5920 BEECHWOOD ST, DETROIT, MI 48210-3606 |
| 15630818 | + | RANDECKER, RITA, 122 N HUDSON, STOCKTON, IL 61085-1424 |
| 15630819 | + | RANDECKER, TIMOTHY, 113 S EAST ST, MT CARROLL, IL 61053-1445 |
| 15630825 | + | RANDOLPH CTY SHELTERED WKP, 1751 ROBERSTON RD, MOBERLY, MO 65270-3152 |
| 15630827 | | RANDSTAD, ONE OVERTON PARK3625 CUMBERLAND BLVD SE, ATLANTA, GA 30339 |
| 15630828 | | RANDSTAD, P.O. BOX 2084, CAROL STREAM, IL 60132-2084 |
| 15630840 | | RANKIN, GEORGE, 62 WOODLAKE BLVD, MILLBURRY, OH 43447-9767 |
| 15630847 | + | RASHED, Salam Yousef, 14319 E 12 MILE RD #B, WARREN, MI 48088-3836 |
| 15630848 | + | RASMUSSEN, RONALD, 16744 ELIZABETH RD, MT CARROLL, IL 61053-9072 |
| 15630866 | + | RAYMOND, THERESA, 4945 NORTH FRASER RD., PINCONNING, MI 48650-8429 |
| 15630868 | | RB&W of Canada Ltd., 5191 Bradco Blvd., Mississauga ON L4W 1G7 Canada |
| 15630869 | + | RCB Industries Inc, Ms Phyllis Hernandez, 1030 N Crooks Rd Ste G, Clawson, MI 48017-1020 |
| 15630871 | + | RCO Engineering Inc, Jim McAndrews and Pattie Bennett, 29200 Calahan, Roseville, MI 48066-1849 |
| 15630872 | + | RCO Technologies LLC, Mel Sell, 29200 Calahan, Roseville, MI 48066-1849 |
| 15630873 | | RDP Electrosense, Nancy Gross, 2216 Pottstown Pike, Pottstown, PA 19465-8718 |

| | | |
|---|---|---|
| 15630874 | + | RDT Solutions, LLC, Dean Sarris, 30 Crestwood Drive, Hollis, NH 03049-6003 |
| 15630875 | + | READE, LINDA, 419 PINE, CALLAO, MO 63534-1012 |
| 15630878 | | READY RIVET & FASTENER LTD, C/O THE COURT GROUP OF COMPANIES LTD., 490 ELIZABETH STREET, BURLINGTON ON L7R 2M2 CANADA |
| 15630877 | | READY RIVET & FASTENER LTD, 170 HOLLINGER, KITCHNER ON N2K 2Z3 CANADA |
| 15630888 | | RECIO, MARISSA OJEDA, CINCO NUM 500, Matamoros Tamaulipas 87300 Mexico |
| 15630903 | | REDOE MOLD COMPANY, 6115 MORTON INDUSTRIAL PKWY, WINDSOR ON N9J 3W2 CANADA |
| 15630906 | + | REECE, DON, 705 Tall Oaks Blvd Apt 26, Auburn Hills, MI 48326-3273 |
| 15630910 | + | REED, CHARLES, 12226 HOPE MEANS RD, MEANS, KY 40346-7800 |
| 15630911 | + | REED, CHARLES A, 12226 HOPE MEANS RD, MEANS, KY 40346-7800 |
| 15630914 | + | REED, JOWANA, 50 REED CIRCLE, MEDINA, TN 38355-9805 |
| 15630919 | + | REED, SHAWN, 170 CHESAPEAKE DR., OWINGSVILLE, KY 40360-7800 |
| 15630920 | + | REED, VALENISHA, 26135 Regency Club Dr, Warren, MI 48089-6239 |
| 15630924 | + | REEL, ELIZABETH, P.O. BOX 94, LAWRENCEBURG, TN 38464-0094 |
| 15630926 | + | REES, CONNIE, 510 WHITEWATER AVE, FURT ATKINSON, WI 53538-2352 |
| 15630930 | ++++ | REFLEX INDUSTRIES, INC, 3605 COOPER DR, ELKHART IN 46514-8640 address filed with court:, Reflex Industries, Inc, 23290 Cooper Drive, Elkhart, IN 46514 |
| 15630931 | + | REFRESHMENTS OF TENNESSEE, 12 NORTH CONALCO DRIVE, JACKSON, TN 38301-3665 |
| 15630938 | + | REGER, RICHARD, 30786 Kensington Pl, Macon, MO 63552-4404 |
| 15630943 | + | REID, JAMES, 82 ROSE BLVD., BELLEVILLE, MI 48111-4941 |
| 15630948 | + | REISING, 755 WEST BIG BEAVER ROAD, SUITE 1850, TROY, MI 48084-4925 |
| 15630958 | | RELATS SA, C/PRIORAT S/N PO IN LA BORDA, 08140 CALDES DE MONTBUI, BARCELONA SPAIN |
| 15630960 | + | RELIABLE ANALYSIS, INC., 32201 N. AVIS DRIVE, MADISON HEIGHTS, MI 48071-1502 |
| 15630966 | + | RELIABLE PEST SOLUTIONS, PO BOX 627, HANNIBAL, MO 63401-0627 |
| 15630970 | + | REMKE'S GARAGE, LLC, 8122 S. GRANT HWY., MARENGO, IL 60152-9443 |
| 15630973 | + | RENAISSANCE GLOBAL LOGISTICS, CO/ FORD OF SOUTH AFRICIA, IEOKA, 4333 W FORT ST, DETRIOT, MI 48209-3221 |
| 15630995 | + | RESEARCH SOLUTIONS GROUP, PO BOX 1667, PELHAM, AL 35124-5667 |
| 15630996 | + | RESEARCH SOLUTIONS GROUP, INC., ATTN: JOHN ACRES, 100 TONY HOLMES DRIVE, PELHAM, AL 35124-1480 |
| 15630998 | | RESENDEZ, SERGIO FISCAL, BELISARIO DOMINGUEZ NUM 83, Matamoros Tamaulipas 87469 Mexico |
| 15631001 | | RESISTANCE WELDING MACHINE, 255 PALLADIUM DRIVE, ST. JOSEPH, MI 49085-9552 |
| 15631007 | + | RESOURCE RECOVERY STL INC, PO BOX 470608, ST LOUIS, MO 63147-7608 |
| 15631014 | + | REV PARTS JEFFERSON, 150 NORTHWEST BLVD, JEFFERSON, NC 28640-9712 |
| 15631015 | + | REV PARTS LLC, ATTN ACCOUNTS PAYABLE, 245 S EXECUTIVE DRIVE, SUITE 300, BROOKFIELD, WI 53005-4204 |
| 15631016 | + | REVARD, ERIC, 511 Hudson Street, Ypsilanti, MI 48198-8004 |
| 15631020 | + | REVERE PLASTICS SYSTEMS, LLC, 1452 ROWE PARKWAY, POPLAR BLUFF, MO 63901-7012 |
| 15631044 | + | REYNOLDS, CINDY, 44 WALNUT GROVE RD, BRADFORD, TN 38316-9787 |
| 15631045 | + | REYNOLDS, DEBRA, 610 W MAIN, WARREN, IL 61087-9349 |
| 15631047 | + | REYNOLDS, RAYMOND, 312 9th St, Macon, MO 63552-1250 |
| 15631050 | + | RGV Automation Solution LLC, Ramiro Gomez, 700 E Washington St, Brownsville, TX 78520-5907 |
| 15631051 | + | RGV Metal & Plastic Inc., Israel Enriquez Torres and Aide Campos, 854 E Saint Charles St., Brownsville, TX 78520-5108 |
| 15631052 | + | RH Design Services, Inc., Ron Hanna, 1095 Dam Rd., Boyne City, MI 49712-9613 |
| 15631053 | + | RHINO ASSEMBLY, 7575-A WEST WINDS BLVD., CONCORD, NC 28027-3329 |
| 15631054 | + | RHINO ASSEMBLY, SALES and TEMIKA PECK, 7575-A WEST WINDS BLVD., CONCORD, NC 28027-3329 |
| 15631056 | + | RHM Fluid Power, 5329 Clay Avenue S.W., Grand Rapids, MI 49548-3042 |
| 15631058 | | RHODES, JOHN, 6354 COX LANDING ROAD, LESAGE, WV 25537 |
| 15631060 | + | RHODMAN, ROLEY, 471 E Burkhardt, Moberly, MO 65270-2271 |
| 15631081 | + | RICHARDS, THERESA, 101 HIBBARD #65, MANCHESTER, MI 48158-9764 |
| 15631084 | | RICHARDSON, ANTHONY, 26135 REGENCY CLUB DR APT5, WARREN, MI 48089-6239 |
| 15631085 | + | RICHARDSON, BEVERLY, 400 SUNSET LANE, LEOMA, TN 38468-4520 |
| 15631086 | + | RICHARDSON, BRIAN, 454 GREENTREE LANE #C, MILAN, MI 48160-1079 |
| 15631087 | + | RICHARDSON, DEBBIE, 1274 County Rd 1960, Jacksonville, MO 65260-3309 |
| 15631088 | + | RICHARDSON, JERRY, 1091 IROQOIS DR, MT STERLING, KY 40353-8133 |
| 15631091 | + | RICHARDSON, LETTIE, 111 OAK FORKS ROAD, LAWRENCEBURG, TN 38464-7161 |
| 15631092 | + | RICHARDSON, LETTIE F., 111 OAK FORKS ROAD, LAWRENCEBURG, TN 38464-7161 |
| 15631096 | + | RICHMOND, RANDALL, 709B LORENE CIRCLE, MT. STERLING, KY 40353-1057 |
| 15631114 | + | RIF Services, LLC, Eutimio Arellano, 1900 Billy Mitchell Blvd, Suite B, Brownsville, TX 78521-5610 |
| 15631122 | + | RILEY, ROBBY, 404A NORTH CEDAR LANE, LAWRENCEBURG, TN 38464-4343 |
| 15631123 | + | RILEY, ROBBY DEE, 404A NORTH CEDAR LANE, LAWRENCEBURG, TN 38464-4343 |
| 15631129 | + | RING SCREW LLC, 4160 E BALDWIN RD, HOLLY, MI 48442-9328 |
| 15631138 | + | RING, KAREN, 5525 N. Comstock Ave., Hesperia, MI 49421-9476 |
| 15631139 | + | RINGLER, JENNIFER, 5956 E 36TH ST, WHITE CLOUD, MI 49349-9157 |
| 15631143 | + | RISNER, DANIEL, 25 SHADY LANE APT 2, MOREHEAD, KY 40351-7982 |
| 15631144 | + | RISNER, MELINDA, 111 South Maple Avenue, Ethridge, TN 38456-2149 |

| | | |
|---|---|---|
| 15631158 | | RITZ PLASTICS INC., 435 PIDO RD., PETERBOROGH ON K9J 7H4 CANADA |
| 15631166 | | RIVERA, JOSE M, CEDRO NUM 514, Matamoros Tamaulipas 87380 Mexico |
| 15631177 | + | RIVERS, LARRY, 18884 Helen St, Detroit, MI 48234-3015 |
| 15631180 | + | RJ Vedovell, Inc., Gary Modrzynski, 11128 James Street, Zeeland, MI 49464-9125 |
| 15631181 | + | RJ&K Sales, Inc., Ken Schelhaas and Jean De Haan, 2935 Walkent Ct. NW, Suite B, Grand Rapids, MI 49544-1484 |
| 15631182 | + | RJD Packaging Professionals, 1836 Fenpark Drive, Fenton, MO 63026-2922 |
| 15631183 | + | RM ACQUISTION , LLC, D/B/A RAND MCNALLY, 8770 W BRYN MAWR AVE, STE 1400, CHICAGO, IL 60631-3584 |
| 15631185 | + | RM Acquistion , LLC, Derek Tatgenhorst and Grace Chang, d/b/a Rand McNally, 9855 Woods Drive, Skokie, IL 60077-1127 |
| 15631184 | | RM Acquistion , LLC, Derek Tatgenhorst and Grace Chang, d/b/a Rand McNally, 8770 W Bryn Mawr Ave Ste 1400, Chicago, IL 60631-3584 |
| 15631186 | + | RMS Quality Services, Kris Thom, 1500 S. Sylvania Ave, Sturtevant, WI 53177-1274 |
| 15631191 | + | ROBBINS & BOHR LLC, 420 HUDSON ROAD, PO BOX 4046, CHATTANOOGA, TN 37405-0046 |
| 15631205 | # | ROBERT BOSCH LLC, 2800 SOUTH 25TH AVE, BROADVIEW, IL 60155-4594 |
| 15631216 | + | ROBERTS TOOL & DIE CO, 401 INDUSTRIAL RD., PO BOX 527, CHILLICOTHE, MO 64601-0527 |
| 15631220 | + | ROBERTS, DENNIS, 7131 CAMP CREEK RD., SAVANNA, IL 61074-8643 |
| 15631221 | + | ROBERTS, EDWARD, 1472 Circle Drive Apt 310, Pontiac, MI 48340-1509 |
| 15631222 | + | ROBERTS, H, 5499 NELSON ROAD, WEST POINT, TN 38486-5621 |
| 15631224 | + | ROBERTS, JEFFREY, 3311 BUFFALO ROAD, ETHRIDGE, TN 38456-5247 |
| 15631225 | + | ROBERTS, JEFFREY D, 3311 BUFFALO ROAD, ETHRIDGE, TN 38456-5247 |
| 15631227 | + | ROBERTS, JERRYE N, 425 CAMPBELLSVILLE HILL ROAD, PULASKI, TN 38478-8344 |
| 15631229 | + | ROBERTS, STEVEN, 114 N. Park St., Stockton, IL 61085-1304 |
| 15631239 | | ROBINSON, JEREMY, P.O. BOX 2042, PRESTON, KY 40366 |
| 15631242 | + | ROBINSON, MELADIE, 100 Jamar Street Apt. #1, Moberly, MO 65270-2300 |
| 15631253 | | ROCHA, JESUS MEDELLIN, PALMA DATILES NUM 78, Matamoros Tamaulipas 87475 Mexico |
| 15631259 | + | ROCHESTER COMMUNITY SCHOOLS, AMANDA CHAPPELL, 180 S. LIVERNOIS ROAD, ROCHESTER, MI 48307-1840 |
| 15631263 | + | ROCKET SOFTWARE INC., 77 4TH AVE, WALTHAM, MA 02451-7565 |
| 15631280 | | ROCKWELL, 1441 EAST LONG LAKE ROAD, STE. 150, TROY, MI 48085 |
| 15631310 | | RODRIGUEZ, ALFREDO MARTINEZ, PAVO REAL NUM 145, Matamoros Tamaulipas 87477 Mexico |
| 15631327 | + | ROGERS, CHRISTOPHER, 804 ELLEN AVE., MT. STERLING, KY 40353-1804 |
| 15631345 | + | ROLLED METAL PRODUCTS, 711 MADDOX SIMPSON PKWY, LEBANON, TN 37090-0756 |
| 15631366 | + | ROOSEN, MARK, 3333 Ravenswood Rd Lot 64, Marysville, MI 48040-1135 |
| 15631375 | + | ROSE EXTERMINATORS CO, 2145 HEIDE, TROY, MI 48084-5512 |
| 15631379 | + | ROSE, BETTY, 66 WILSON AVE, CHADWICK, IL 61014-9361 |
| 15631382 | + | ROSE, RANDALL, 58901 BROOKSIDE DR., NEW HAVEN, MI 48048-2193 |
| 15631388 | + | ROSER & J COWEN LOG.SVCS,LTD, 4625 TOWERWOOD DRIVE, BROWNSVILLE, TX 78521-5205 |
| 15631390 | + | ROSS, BILLY, 250 LEACH HOLLOW ROAD, JEFFERSONVILLE, KY 40337-9036 |
| 15631393 | + | ROSSON, GARY, 31 DAY ROAD, LEOMA, TN 38468-5502 |
| 15631395 | + | ROSSON, JAMES, 4197 MARIE LANE, LAWRENCEBURG, TN 38464-7202 |
| 15631396 | + | ROSSON, JAMES TOMMY, 4197 MARIE LANE, LAWRENCEBURG, TN 38464-7202 |
| 15631404 | + | ROUPE, PAUL, 2765 EIGHT MILE RD, AUBURN, MI 48611-9736 |
| 15631410 | + | ROWE, DIANE, 9643 E PARKER ROAD, STOCKTON, IL 61085-9316 |
| 15631414 | + | ROWELL, SCOTT, 1240 SHERBORNE PLACE, LEXINGTON, KY 40509-2379 |
| 15631416 | + | ROWLAND SAFETY & SUPPLY INC., 87 MILLER AVENUE, JACKSON, TN 38305-4544 |
| 15631419 | + | ROWLEY SPRING & STAMPING, 210 REDSTONE HILL RD, BRISTOL, CT 06010-7796 |
| 15631427 | | ROYSE, JOHNNY, 235 SPRING CREEK RD, LAWRENCEBURG, TN 38464-6578 |
| 15631431 | + | RQS, 922 LOCUST STREET, TOLEDO, OH 43604-1633 |
| 15631432 | + | RQS, Jennifer Leonard and JoAnne Thompson, 922 Locust Street, Toledo, OH 43604-1633 |
| 15631433 | + | RR DONNELLEY, 2001 WALTON RD, ST LOUIS, MO 63114-5805 |
| 15631434 | + | RR Donnelley, 3075 Highland Pkwy, Suite 400, Downers Grove, IL 60515-5560 |
| 15631435 | + | RR Donnelley, Jane Adams, 2001 Walton Rd, St Louis, MO 63114-5805 |
| 15631436 | + | RR Donnelley, Steve Wilkinson, 2001 Walton Rd, St Louis, MO 63114-5805 |
| 15631437 | + | RR Floody Co, 5065 27th Ave, Rockford, IL 61109-1794 |
| 15631438 | + | RS Technologies, LTD, Jeff Drumheller, 24350 Indoplex Circle, Farmington Hills, MI 48335-2524 |
| 15631440 | + | RTI LABORATORIES INC, 33080 INDUSTRIAL RD, LIVONIA, MI 48150-1620 |
| 15631441 | + | RTI Laboratories Inc, Lloyd Kaufman and Heidi Stamper, 33080 Industrial Rd, Livonia, MI 48150-1620 |
| 15631442 | + | RTI Laboratories, Inc., 31628 Glendale St., Livonia, MI 48150-1827 |
| 15631443 | + | RTP Company, Judy Wilbright and Kurt Wagoner, 580 East Front Street, Winona, MN 55987-4256 |
| 15631449 | + | RUDOLPH BROS & CO, 6550 OLEY SPEAKS WAY, CANAL WINCHESTER, OH 43110-8274 |
| 15631456 | | RUIZ, ALEXIS MEDINA, ANGUILLAS NUM 225, Matamoros Tamaulipas 87455 Mexico |
| 15631469 | + | RUSCO, JAMES, 210 N. Decker Ave., FREMONT, MI 49412-1319 |
| 15631472 | + | RUSS, BRANDON, 21 SPRINGER STATION ROAD, LORETTO, TN 38469-3221 |
| 15631475 | + | RUSSELL, JOHN, 6439 BACON ROAD, PETERSBURG, MI 49270-9424 |
| 15631474 | + | RUSSELL, JOHN, 505 S EAST ST, MT CARROLL, IL 61053-1453 |

| | | |
|---|---|---|
| 15631478 | + | RUSSELL, WENDY, 701 CLIFTON TURNPIKE, WAYNESBORO, TN 38485-6202 |
| 15631480 | + | RUSSIA, c/o DHL Mexico, 4333 West Fort Street, Detroit, MI 48209-3221 |
| 15631482 | + | RUTH, MALITA, 3115 Salem Street, Milan, TN 38358-6617 |
| 15631487 | + | RV Evans, Sales, 10911 N Second Street, Machesney Park, IL 61115-1461 |
| 15631488 | + | RW Screw Products, Inc., Tom Drew and Diane Ditsler, 999 Oberlin Rd, SW, Massillon, OH 44647-7661 |
| 15631489 | + | RWH Myers, PO Box 62031, Pittsburgh, PA 15241-7031 |
| 15631492 | | RYAN AND SONS - 3RD PARTY, 100 N FEARING BLVD, TOLEDO, OH 43607-3603 |
| 15631494 | + | RYAN, DERRICK, 3154 BAYPOINT DRIVE, ROCHESTER HILLS, MI 48309-1272 |
| 15631497 | + | RYERSON INC., 3001 ORCHARD VISTA DR. SE, GRAND RAPIDS, MI 49546-7078 |
| 15630736 | + | Racelogic USA, Jim Lau and Dorothy Shetler, 27260 Haggerty Suite A2, Farmington Hills, MI 48331-3400 |
| 15630737 | + | Rach, Steven, 19211 Delaware St, Roseville, MI 48066-7217 |
| 15630738 | + | Rack Express, Joe Sasson, PO Box 9940, 1566 Miles Street, Houston, TX 77015-6319 |
| 15630739 | | Racks Unlimited, 517641 County Road #124, R.R. #3, Shelburne ON L0N 1S7 Canada |
| 15630741 | + | Radici Plastics USA, Bonnie Dilworth, 960 Seville Rd., Wadsworth, OH 44281-8316 |
| 15630742 | + | Radici Plastics USA, Inc., F.a.o. Marco Ferrero, 960 Seville Road, Wadsworth, OH 44281-8316 |
| 15630743 | + | Radley Corporation, Suite 440, 23077 Greenfield Rd., Southfield, MI 48075-3740 |
| 15630744 | | Radyne Corporation, 211 West Boden Street, Milwaukee, WI 53207-6277 |
| 15630745 | + | Rafferty Machine & Tool, Tracy Nolen and Sabrina Steel, 2722 NW 74 Place, Gainesville, FL 32653-1201 |
| 15630746 | | Rager Consulting, Inc., Donald D. Rager, PO Box 200, Coles Point, VA 22442-0200 |
| 15630747 | + | Raghuram Vemaraju, 21554 Green Hill Road, Apt 204, Farmington Hills, MI 48335-4473 |
| 15630750 | + | Rahim, Fariha, 3642 Garrik Ave, Warren, MI 48091-2312 |
| 15630751 | + | Rahn, Robert, 49 Hubbard Woods, Muskegon, MI 49442-9411 |
| 15630756 | | Railko, Martyn Doherty, Loudwater High Wycombe, Buckingham HP109QV United Kingdom |
| 15630757 | + | Rain For Rent, Mark Bybee, 221 Mc Donald Ave, Joliet, IL 60431-7929 |
| 15630758 | + | Rainbow Tape & Label, 11600 South Wayne Rd., PO Box 74453, Romulus, MI 48174-0453 |
| 15630761 | + | Rallo, Dawn, 29153 Philadelphia Dr, Chesterfield, MI 48051-3785 |
| 15630762 | + | Ralph's Septic Pump & Exc., PO Box 175, Rapid City, MI 49676-0175 |
| 15630765 | + | Ram Electronics, Inc., Don Neidlinger, 259 N. Third Ave., Fruitport, MI 49415-8843 |
| 15630766 | | Ram rez, Alejandra Vel zquez, OLMO NUM 145, Matamoros Tamaulipas 87380 Mexico |
| 15630767 | | Ram rez, Ana Molinero, POLANCO NUM 23, Matamoros Tamaulipas 87497 Mexico |
| 15630768 | | Ram rez, Francisco Barr n, SAN ALEJANDRO NUM 31, Matamoros Tamaulipas 87455 Mexico |
| 15630769 | | Ram rez, Israel Hern ndez, DE LA NARANJA 240, Matamoros Tamaulipas 87343 Mexico |
| 15630770 | | Ram rez, Jes s Ponce, Cenzontle Num 217, Matamoros Tamaulipas 87477 Mexico |
| 15630771 | | Ram rez, Jorge Hern ndez, CHILPANCINGO 2, Matamoros Tamaulipas 87343 Mexico |
| 15630772 | | Ram rez, Jorge Montoya, FRANCISCO ZARCO 60, Matamoros Tamaulipas 87390 Mexico |
| 15630773 | | Ram rez, Juan M ndez, PUERTO JUAREZ NUM 19, Matamoros Tamaulipas 87458 Mexico |
| 15630774 | | Ram rez, Keyla Balleza, CALLEJON 2 75, Matamoros Tamaulipas 87438 Mexico |
| 15630775 | | Ram rez, Luis Hern ndez, JUAN DE LA BARRERA NUM 159, Matamoros Tamaulipas 87499 Mexico |
| 15630776 | | Ram rez, Maria Hern ndez, VICENTE GUERRERO NUM 129, Matamoros Tamaulipas 87496 Mexico |
| 15630777 | | Ram rez, Ramiro Olvera, SAN HUMBERTO NUM 9, Matamoros Tamaulipas 87455 Mexico |
| 15630778 | | Ram rez, Rosa Mendoza, LIBRADO RIVERA NUM 16, Matamoros Tamaulipas 87440 Mexico |
| 15630779 | | Ram rez, Susana Castro, BENJAMIN VOIROL 13, Matamoros Tamaulipas 87455 Mexico |
| 15630780 | + | Rama Tech LLC, Lisa, 7565 Haggarty Rd, Belleville, MI 48111-1601 |
| 15630781 | + | Ramachandra, Jagadish, 2705 Beacon Hill Drive, Auburn Hills, MI 48326-3754 |
| 15630782 | + | Ramachandra, Jagadish, 2705 Beacon Hill Drive Apt 207, Auburn Hills, MI 48326-3755 |
| 15630784 | + | Ramco Specialties, 5369 Hudson Drive, Hudson, OH 44236-3739 |
| 15630785 | + | Ramco Specialties Inc, 5445 Hudson Industrial Parkway, Hudson, OH 44236-3777 |
| 15630786 | + | Ramco Specialties, Inc., Attn: Jennifer DeSimio, 5445 Hudson Industrial Pkwy., Hudson, OH 44236-3777 |
| 15630787 | + | Ramey, Traveon, 362 North Roosevelt, Canton, MI 48187-4872 |
| 15630788 | | Ramirez, Guadalupe Gonzalez, TRINIDAD 54, Matamoros Tamaulipas 87398 Mexico |
| 15630790 | | Ramirez, Jesus Flores, JESUS C MU OZ NUM 498, Matamoros Tamaulipas 87560 Mexico |
| 15630791 | | Ramirez, Juan Hernandez, CALLE SAN JUAN ORIENTE NUM 58, Matamoros Tamaulipas 87477 Mexico |
| 15630793 | | Ramirez, Miguel Andrade, CERRO DE LA SILLA #3, Matamoros Tamaulipas 87497 Mexico |
| 15630794 | + | Ramirez, Oscar Suarez, 492 Timberlea Dr, Rochester Hills, MI 48309-2667 |
| 15630795 | | Ramirez, Rigoberto Ramirez, PADILLA NUM 16, Matamoros Tamaulipas 87399 Mexico |
| 15630796 | | Ramm Custom Manufacturing, Rick Calverly, 80 Holditch Street, Bracebridge ON P1L 1E6 Canada |
| 15630798 | | Ramones, Adriana Pi on, CALLE 13 NUM 10A, Matamoros Tamaulipas 87497 Mexico |
| 15630800 | | Ramos, Adalberto Mendoza, JOSE MARIA MORELOS NUM 110, Matamoros Tamaulipas 87493 Mexico |
| 15630802 | | Ramos, Carlos Rubio, RIO FRIO NUM 22, Matamoros Tamaulipas 87440 Mexico |
| 15630803 | | Ramos, Ernesto Gonzalez, RICARDO FLORES MAGON, Matamoros Tamaulipas 87440 Mexico |
| 15630804 | | Ramos, Gabriela Ramos, VICENTE GUERRERO 18, Matamoros Tamaulipas 87440 Mexico |
| 15630805 | | Ramos, Juan Ram rez, TEMIXCO NUM 14, Matamoros Tamaulipas 87497 Mexico |
| 15630806 | | Ramos, Martin Hern ndez, RIO CORONA #31, Matamoros Tamaulipas 87440 Mexico |

| | | |
|---|---|---|
| 15630807 | | Ramos, Pedro Gutierrez, NUEVO MILENIO, Matamoros Tamaulipas 87440 Mexico |
| 15630808 | | Ramos, Samuel Dom nguez, OLMO NUM 19, Matamoros Tamaulipas 87594 Mexico |
| 15630809 | | Ramos, Vicente Dom nguez, CALLE OLMO NUM 19, Matamoros Tamaulipas 87477 Mexico |
| 15630810 | | Ramos, Yajaira Cruz, MARIANO MATAMOROS NUM 161, Matamoros Tamaulipas 87493 Mexico |
| 15630811 | | Ramsey, Dontez, 20434 Wyoming St, Detroit, MI 48221-1030 |
| 15630812 | + | Ranbar, Inc, 7003 Chadwick Dr, Suite 243, PO Box 0636, Brentwood, TN 37024-0636 |
| 15630813 | + | Rand Machine & Fabrication, Robyn, 1486 Highland Ave, Cheshire, CT 06410-1200 |
| 15630814 | + | Rand Technologies of Michiga, Samantha Patterson and Shaun Wynter, One Lahser Center, 26400 Lahser Rd Suite 225, Southfield, MI 48033-2600 |
| 15630815 | | Rand Worldwide Educational, Mickey Sanghera, Services 5285 Solar Drive, Mississauga ON LAW 5B8 Canada |
| 15630817 | + | Randecker Enterprises, Todd Randecker, 18642 Shannon Rt, Shannon, IL 61078-9248 |
| 15630823 | + | Randolph County Foundation, Dale Brand and Patty Lane, PO Box 87, Moberly, MO 65270-0087 |
| 15630824 | + | Randolph County Health Dept, Kara Bunten and Linda Benner, 1319 E Highway 24, Moberly, MO 65270-3682 |
| 15630826 | | Randolph Cty Sheltered Wkp, PO BOX 126, Moberly, MO 65270-0126 |
| 15630831 | | Randstad General Partners (US), LLC, c/o Bryan Cave Leighton Paisner LLP, Mark I. Duedall 1 Atlantic Center, 14th Fl 1201 W Peachtree St NW, Atlanta, GA 30309-3488 |
| 15630832 | + | Randstad US, Bryan Scott, 2015 South Park Place, Atlanta, GA 30339-2014 |
| 15630833 | + | Randy Leitow, 10971 Bailey Road, Mancelona, MI 49659-8627 |
| 15630834 | + | Ranga, Suhant, 25899 Mulberry Lane, Novi, MI 48374-2350 |
| 15630835 | | Rangel, Christian Hern ndez, PEDREGAL 86, Matamoros Tamaulipas 87497 Mexico |
| 15630836 | | Rangel, Lauro Espino, PRIVADA FARALLON NUM 512, Matamoros Tamaulipas 87390 Mexico |
| 15630837 | | Rangel, Lorenzo Perez, CONSTITUCION DE 1917 NUM 124, Matamoros Tamaulipas 87477 Mexico |
| 15630838 | + | Ranger Automation Systems, David Sundstrom, 820 Boston Turnpike Rd, Shrewsbury, MA 01545-3301 |
| 15630839 | + | Ranger Die Inc., Joe/Leo Raap and Jessica Pabst Leo Raap, 1300 West Randall, Coopersville, MI 49404-9701 |
| 15630841 | + | Rapid Global Business Soluti, 32500 Concord Dr, Suite 307, Madison Heights, MI 48071-1100 |
| 15630843 | + | Rapid Rack Industries, 14421 Bonelli St, City of Industry, CA 91746-3042 |
| 15630844 | + | Rapid Rack Industries Inc., 14426 Bonelli Street, City of Industry, CA 91746-3020 |
| 15630845 | + | Rapid Response Inspections, 11910 Farmington Rd, Livonia, MI 48150-1724 |
| 15630851 | + | Ratliff, Ashley, 310 North College Avenue Apt. 4, Moberly, MO 65270-1490 |
| 15630852 | + | Ratterree, Kayla, 109 Gallaher Blvd, Lawrenceburg, TN 38464-3606 |
| 15630854 | + | Rave Gears LLC, Cary Rolfing and Lisa Fedor, 425 Strempel Rd, Sequin, TX 78155-7319 |
| 15630855 | + | Ravenna Hydraulics, Brad Mcfarlin, 13101 East Apple Ave, Ravenna, MI 49451-9755 |
| 15630856 | + | Raveschot, Christopher, 14302 HERITAGE ST, RIVERVIEW, MI 48193-7816 |
| 15630858 | | Ray's Lock Works Inc, Raymond Sinai and Patti Andreski, 13161 Kingston Ave, Huntington Woods, MI 48070-1016 |
| 15630859 | + | Ray, Ankita, 3260 Bloomfield Lane #718, Auburn Hills, MI 48326-3659 |
| 15630863 | + | Raymond Handling Consultants, 4225-3 James E. Casey Dr., Jacksonville, FL 32219-2860 |
| 15630865 | + | Raymond, Paula, 100 SPRING CREEK ROAD, LAWRENCEBURG, TN 38464-6562 |
| 15630876 | | Readers World, 52 Manitoba St., Bracebridge ON P1L 1S1 Canada |
| 15630879 | | Ready Rivet & Fastener Ltd, Dan Collins, 170 Hollinger, Kitchner ON N2K 2Z3 Canada |
| 15630880 | + | Ready Techology, Tammy Thorn, 333 Progress Road, Dayton, OH 45449-2490 |
| 15630881 | | Realistic Crane Service Inc., Roger Williams, 145 Nipissing Road Unit #4, Milton ON L9T 1R3 Canada |
| 15630882 | + | Realize Inc, Dan Cazzell, 15515 Endeavor Drive, Noblesville, IN 46060-4922 |
| 15630883 | + | Ream, June, 5830 MAPLE RD, TWIN LAKE, MI 49457-9722 |
| 15630885 | + | Reas, Rosanne, 4931 S. 194TH AVE, HESPERIA, MI 49421-9573 |
| 15630887 | + | Recio, Mario, 956 Homestead Crt, Rochester Hills, MI 48309-1053 |
| 15630889 | | Recreation Vehicle Industry, Association, 1896 Preston White Dr, Reston, VA 20191-4363 |
| 15630890 | + | Recticel NA Inc, 1653 Atlantic Blvd., Auburn Hills, MI 48326-1503 |
| 15630891 | | Recycled Fiberized Prod Inc, Dba Buckeye Insulation, PO Box 112, New Philadelphia, OH 44663-0112 |
| 15630892 | + | Red Bull Techologies, Inc, Paul Fraffeo, 112 Krog Street, Ste 24, Atlanta, GA 30307-5518 |
| 15630899 | + | RedFish Recycling, Lauren Roberts and Nelda Reyes, 5250 Coffee Port Road, Brownsville, TX 78521-5361 |
| 15630893 | + | Redall Industries, Inc., Monique Carter, 400 East Wood Street, PO Box 0160, Yale, MI 48097-0160 |
| 15630894 | + | Redd, Crystal, 2674 Woodmont Drive Est, Canton, MI 48188-1664 |
| 15630896 | + | Reddy Atchi, Ravi Kiran, 27184 Gateway Dr S, Farmington Hills, MI 48334-4962 |
| 15630897 | + | Reddy Vijjapuram, Rakesh Kumar, 2896 Davison Avenue, Auburn Hills, MI 48326-2035 |
| 15630898 | + | Redfish Recycling, 5250 COFFEE PORT ROAD, BROWNSVILLE, TX 78521-5361 |
| 15630901 | + | Redinger, James, 949 State St., Fremont, MI 49412-1038 |
| 15630902 | + | Redkoh Industries Inc., 125 Stryker Lane, Building #29, Units 1-4, Hillsbourgh, NJ 08844-1938 |
| 15630904 | | Redoe Mold Company, Jim Saunders And Ken Lablac, 6115 Morton Industrial Pkwy, Windsor ON N9J 3W2 Canada |
| 15630907 | + | Reed City Tool, Inc., FIRST BANK, 114 WEST PINE STREET, CADILLAC, MI 49601-1843 |
| 15630908 | + | Reed Consulting LLC, PO Box 1792, Matthews, NC 28106-1792 |
| 15630909 | + | Reed Smith Shaw & McClay, 2500 One Liberty Place, 1650 Market Street, Philadelphia, PA 19103-7301 |
| 15630918 | + | Reed, Roxann, 4150 SYCAMORE, NEWAYGO, MI 49337-9709 |
| 15630923 | + | Reedy, Casey, 147 Mockerson Rd, Leoma, TN 38468-5520 |

| | | |
|---|---|---|
| 15630925 | + | Reell Precision Mfg. Corp., Gail Lovaas and Kristine Forbes, 1259 Willow Lake Blvd., St. Paul, MN 55110-5158 |
| 15630928 | + | Reeves, Michael, 903 Hassell Drive, Waynesboro, TN 38485-2820 |
| 15630932 | + | Refreshments of Tennessee, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15630933 | + | Refreshments of Tennessee, Cheryl Fisher, 12 North Conalco Drive, Jackson, TN 38301-3665 |
| 15630934 | + | Regal Metrology , Inc., 4554 Poplar Level Rd., Louisville, KY 40213-2163 |
| 15630935 | + | Regal Steel Co., Ken Obrest and Carol Ream, 2220 Morrissey, Warren, MI 48091-3270 |
| 15630936 | | Regalado, Ismael Perez, HUICHOL NUM 32, Matamoros Tamaulipas 87490 Mexico |
| 15630937 | | Regent Tool & Die, Forest Home Industrial Park, Orillia ON L3V 6H1 Canada |
| 15630939 | + | Regional Catering, 311 N. Morley, Moberly, MO 65270-2309 |
| 15630940 | + | Rehau Incorporated, Terry Nichols, 33533 West 12 Mile Road, Suite 305, Farmington Hills, MI 48331-5602 |
| 15630942 | + | Reid, Alexander, 1699 Brentwood Dr, Wixom, MI 48393-1117 |
| 15630944 | + | Reid, Molly, 21347 E. Glen Haven Cir., Northville, MI 48167-2421 |
| 15630946 | + | Reiloy USA Corporation, Bart Regier, 12260 W 53rd St N, MAIZE, KS 67101-9509 |
| 15630947 | | Reinfro LLC, Ismael Chavez, Sendero Nacional Km 4.9, H. Matamoros Tamaulipas 87499 Mexico |
| 15630949 | + | Reising Ethington PC, Attn: Matthew Schmidt, 755 West Big Beaver Rd., Ste. 1850, Troy, MI 48084-4925 |
| 15630950 | + | Reising Ethington PC, c/o Max J. Newman, Butzel Long, 41000 Woodward Ave, Bloomfield Hills, MI 48304-5130 |
| 15630951 | + | Reising Ethington PC, c/o Max Newman, Butzel Long, 41000 Woodward Ave, Bloomfield Hills, MI 48304-5130 |
| 15630952 | + | Reising, Ethington PC, 755 W. BIG BEAVER SUITE 1850, TROY, MI 48084-4925 |
| 15630954 | + | Reismeyer, Matthew, 7812 Pinecrest Court, Fairview, TN 37062-2817 |
| 15630955 | + | Reiss Manufacturing, Inc., Ann Alder, PO Box 60, 1 Polymer Place, Blackstone, VA 23824-0060 |
| 15630956 | + | Reitz, Ronald, 160 WILKSHIRE DRIVE, WATERVILLE, OH 43566-1245 |
| 15630957 | | Relats Mexico S.A. DE C.V., Rocio Carndenas, San Javier, Silao, Guanajuato 36275 Mexico |
| 15630959 | | Relats Sa, Montse Pujadas and Shawn Burkett, C/Priorat S/N Po In La Borda, Barcelona Spain |
| 15630961 | + | Reliable Analysis, Inc., Brian Wilson and Lee Ann Gianformaggio, 32201 N. Avis Drive, Madison Heights, MI 48071-1502 |
| 15630962 | | Reliable Courier Service Inc, PO Box 4611, Elkhart, IN 46514 |
| 15630963 | | Reliable Document Shredding, 61 Forest Plain Rd., RR #1, Orillia ON L3V 6H1 Canada |
| 15630965 | | Reliable Packing, 12555 Biscayne Blvd PMB 813, North Miami, FL 33181-2597 |
| 15630967 | + | Reliable Termite & Pest Control, Inc., Reliable Pest Solutions, Inc., PO Box 627, Hannibal, MO 63401-0627 |
| 15630968 | | Reliance Design & Manufacture Corp., Huai-ting Li, 18, Aly. 21, Ln. 279, Zhongzheng Rd., Tainan City 71043 Taiwan |
| 15630969 | | Reliance Design & Mfg. Corp, 9th Floor 369 Fu Hsing, North Road, Tainpei Taiwan |
| 15630971 | + | Remkes Garage LLC, Adam Cahill and Tony Remke, 8122 S. Grant Hwy., Marengo, IL 60152-9443 |
| 15630972 | + | Renaissance Global Logistics, c/o Ford of Elabuga Russia, 4333 W Fort St, Detroit, MI 48209-3221 |
| 15630974 | + | Renaud, Ron, 2673 East Oakwood Road, Oxford, MI 48370-1213 |
| 15630975 | + | Renaud, Ronald, 2673 East Oakwood, Oxford, MI 48370-1213 |
| 15630976 | + | Renaud, Ronald, 2673 East Oakwood Road, Oxford, MI 48370-1213 |
| 15630977 | | Rend n, Jose Martinez, SIERRA TEZONCO NUM 32, Matamoros Tamaulipas 87480 Mexico |
| 15630978 | | Rendon, Olivia Guti rrez, MAR ARTICO NUM 30, Matamoros Tamaulipas 87459 Mexico |
| 15630979 | + | Renegade Telecom, Purchasing Dept. and A/R Dept., 5576 Apple Ridge Trl., West Bloomfield, MI 48322-1775 |
| 15630980 | + | Renesas Electronics America, Pat D'Anna and Shirley Chow, 1001 Murphy Ranch Road, Milpitas, CA 95035-7912 |
| 15630984 | + | Rent Right Inc, PO Box 768, 721 Buffalo Rd, Lawrenceburg, TN 38464-2422 |
| 15630985 | + | Rental Service Center, 300 Broadway, Quincy, IL 62301-2723 |
| 15630986 | + | Replogle, Donald, P.O. Box 351, HESPERIA, MI 49421-0351 |
| 15630987 | + | Replogle, Donald, P.O. Box 351 8371 E. Hawley Rd., HESPERIA, MI 49421-0351 |
| 15630988 | + | Reprographics One, Inc, 36060 Industrial Road, Livonia, MI 48150-1200 |
| 15630989 | + | Republic Services (Allied Waste), 18500 N Allied Way, Phoenix, AZ 85054-3101 |
| 15630990 | + | Res Manufacturing Company, 7801 N. 73RD STREET, MILWAUKEE, WI 53223-4023 |
| 15630991 | + | Res Manufacturing Company, Rachael Griffin, 7801 N. 73rd Street, Milwaukee, WI 53223-4023 |
| 15630992 | | Res ndiz, Maria Tavera, SANTA IRENE NUM 63, Matamoros Tamaulipas 87453 Mexico |
| 15630994 | + | Research Solutions Group, Monica Walker and Mark Corbitt, PO BOX 1667, Pelham, AL 35124-5667 |
| 15630997 | + | Research Solvents & Chemical, 133 Bain Drive, Lavergne, TN 37086-3601 |
| 15630993 | + | Research in Motion Corp, 122 W John Carpenter Pkwy, Suite 430, Irving, TX 75039-2013 |
| 15630999 | + | ResiliEnt Business Solutions, Bob Swinney, 11175 Cicero Drive Suite 100, Alpharetta, GA 30022-1179 |
| 15631000 | | Resinas Colores y Compuestos, Susana Zaragoza Garibay, Independencia #105 Colonia Reforma, San Mateo Atenco 52100 Mexico |
| 15631002 | | Resistance Welding Machine, David Mangold and Sandy Scanlon, 255 Palladium Drive, St. Joseph, MI 49085-9552 |
| 15631003 | | Resortes Y Productos Metalic, Susana Cantu and Lucero Perez, Priv. Rio Pilcomayo 183-A, Mexico City 11230 Mexico |
| 15631004 | + | Resource Communications, Inc, Joyce Kailus and Mary Knautz, 2901 S. Finley Road, Suite 110, Downers Grove, IL 60515-1774 |
| 15631005 | + | Resource Engineering, Inc., Ray Mikulak, 80 Mobus Road, Waitsfield, VT 05673-4410 |
| 15631006 | + | Resource Recovery STL Inc, Patrick McFadden, PO Box 470608, St Louis, MO 63147-7608 |
| 15631008 | | Resources Global Professi, 39154 tREASURY cENTER, Chicago, IL 48326 |
| 15631010 | + | Restructuring Consulting, In, 9867 W Country Road D, Exeland, WI 54835-3118 |
| 15631012 | | Retro Fit Companies, 3855 Highway 14 West, Owatonna, MN 55060 |
| 15631013 | + | Retterbush Graphics & Pkg., Linda Hayes and Linda Brandt, 6187 Schumacher Park Drive, West Chester, OH 45069-3818 |
| 15631017 | + | Revere Electric, Shirley Esposito, 2501 W. Washington Blvd., Chicago, IL 60612-2127 |

| | | |
|---|---|---|
| 15631018 | + | Revere Plastic Systems, LLC, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15631019 | | Revere Plastics Systems, Jennifer, PO Box 4462, Toronto ON M5W 5A6 Canada |
| 15631021 | + | Revere Plastics Systems, LLC, Brandon Risner and Kathy Elchert, 401 E. Elm Street, Clyde, OH 43410-2148 |
| 15631023 | + | Revere Plastics Systems, LLC, Teresa Schisler and Robin Kropp, 1452 Rowe Parkway, Poplar Bluff, MO 63901-7012 |
| 15631022 | | Revere Plastics Systems, LLC, Mark Williams and Robin Kropp, 2150 Williams Parkway, Brampton ON L6S 5Z6 Canada |
| 15631024 | + | Revlon Implement Div., Eileen, 196 Coit Street, Irvington, NJ 07111-4117 |
| 15631025 | + | Rex-Hide Industries, PO Box 4726, Tyler, TX 75712-4726 |
| 15631026 | + | Rexnord Technical Services, Ron Staley, 5101 W. Beloit Rd., Milwaukee, WI 53214-5333 |
| 15631027 | | Reyes Villa, San Juana, LUCIO BLANCO NUM 201, Matamoros Tamaulipas 87477 Mexico |
| 15631028 | | Reyes, Abel Ibarra, HEROES DE CANANEA NUM 141, Matamoros Tamaulipas 87494 Mexico |
| 15631029 | | Reyes, Alejos Rodr guez, PRIVADA MARTHA RITA PRINCE NUM 13A, Matamoros Tamaulipas 87340 Mexico |
| 15631030 | | Reyes, Ana Mora, GALEANA 16 Y 17 NUM 66, Matamoros Tamaulipas 87320 Mexico |
| 15631031 | | Reyes, Beatriz Ram rez, CALLE TRINIDAD NUM 54, Matamoros Tamaulipas 87455 Mexico |
| 15631032 | | Reyes, Brenda Echevarria, 16 DE SEPTIEMBRE 110, Matamoros Tamaulipas 87493 Mexico |
| 15631033 | | Reyes, Fernando, AV. REVOLUCION NUM 116, Matamoros Tamaulipas 87493 Mexico |
| 15631034 | | Reyes, Jessica, SANTA ALICIA 34, Matamoros Tamaulipas 87455 Mexico |
| 15631035 | | Reyes, Juan Rangel, GALERIAS NUM 227, Matamoros Tamaulipas 87455 Mexico |
| 15631036 | | Reyes, Lilia Jackson, Calle Sierra La Noria #5, Matamoros Tamaulipas 87480 Mexico |
| 15631037 | | Reyes, Lizeth Echavarria, 16 DE SEPTIEMBRE 110, Matamoros Tamaulipas 87449 Mexico |
| 15631038 | | Reyes, Lorenzo Requena, 1A DE MAYO Y LIBRADO RIVERA 33, Matamoros Tamaulipas 87440 Mexico |
| 15631039 | | Reyes, Misael Fiscal, ZENSONTLE #143, Matamoros Tamaulipas 87477 Mexico |
| 15631040 | | Reyes, Raquel Lerma, CARRIZOS NUM 109, Matamoros Tamaulipas 87490 Mexico |
| 15631041 | | Reyes, Ruben Angeles, SAN CARLOS NUM 16, Matamoros Tamaulipas 87455 Mexico |
| 15631042 | | Reyes, Victor Dom nguez, ARANJUES #187, Matamoros Tamaulipas 87351 Mexico |
| 15631049 | + | Rezmer, Joseph, 3040 E. ALMEDA BEACH, PINCONNING, MI 48650-7424 |
| 15631055 | + | Rhino Construction LLC, Marty Elliot, PO Box 677, 6019 Telecom Drive, Milan, TN 38358-3448 |
| 15631057 | + | Rhodes, Bennett, 130 Hurd St., Milan, MI 48160-1321 |
| 15631062 | + | Riback Supply Company, 2412 Business Loop 70 E, Colombia, MO 65201-5524 |
| 15631063 | | Ricalday, H ctor Rodriguez, Calle Apodaca #70, Matamoros Tamaulipas 87477 Mexico |
| 15631064 | | Ricalday, Marco Sanchez, SOTO LA MARINA NUM 7, Matamoros Tamaulipas 87383 Mexico |
| 15631065 | | Ricardo Ochoa Rodriguez, Ivett Ochoa Lopez, 12 Entre Av Honestidad Sendero Nacional, Matamoros Tamaulipas 87348 Mexico |
| 15631066 | | Ricardo Ochoa Rodriguez, Ricardo Ochoa Rodriguez, 12 Entre Av Honestidad Sendero Nacional, Matamoros Tamaulipas 87348 Mexico |
| 15631067 | + | Ricca Chemical, PO Box 961102, Fort Worth, TX 76161-0102 |
| 15631068 | + | Rice Equipment, Michelle Klein and Dawn Sackmann, 12895 Pennridge, Bridgeton, MO 63044-1238 |
| 15631069 | + | Rice, Ashley, 45497 Gable Inn St, Shelby Township, MI 48317-4621 |
| 15631070 | + | Rich Construction, Inc., Mark Williams, PO Box 125, 911-B S. Stewart Ave, Fremont, MI 49412-9200 |
| 15631071 | + | Rich Industries, Inc., 489 Thomas Drive, Bensenville, IL 60106-2499 |
| 15631072 | | Rich Kote Metal Finishing, Gray Richmond, 1053 Wellington Street PO Box 637, Dresden ON N0P 1M0 Canada |
| 15631073 | + | Richard Greene Co., Doug and Terry Dietz, 10742 Kahlmeyer, St. Louis, MO 63132-1621 |
| 15631074 | + | Richard J Bagan Inc, Nikki Alford, 1280 South Williams Drive, Colombia City, IN 46725-7528 |
| 15631075 | + | Richard Tool & Die Corporation, 29700 W. K. SMITH DRIVE, NEW HUDSON, MI 48165-9488 |
| 15631078 | + | Richards, Brandon, 1318 Joliet Place, Detroit, MI 48207-2834 |
| 15631079 | + | Richards, John, 9335 112TH STREET, TWIN LAKE, MI 49457-9769 |
| 15631082 | | Richards-Wilcox Material, Handling (Ontario) Ltd., 600 Ferguson Ave North #107, Hamilton ON L8L 4Z9 Canada |
| 15631089 | + | Richardson, JoAnn, 1266 County Road 1960, Jacksonville, MO 65260-3309 |
| 15631090 | + | Richardson, Jonathan, 940 CHICKEN CREEK ROAD, PULASKI, TN 38478-8444 |
| 15631094 | + | Richardville, Dennis, 543 W. Dunlap Street, Northville, MI 48167-1408 |
| 15631095 | + | Richland LLC, Ricky Russell and Tara Moore, 1905 Mines Rd., Pulaski, TN 38478-9420 |
| 15631101 | + | Rick Hoods Drain Doctor, Will Green, 3211 Indian Camp Spring Rd, Columbia, TN 38401-8950 |
| 15631102 | + | Rick's Trucking & Excavating, J Arbogast/R Mansfield, 5589 S Maple Island Rd, Hesperia, MI 49421-8930 |
| 15631105 | | Rico, CLaudia Gracia, ENRIQUE FLORES MAGON 79, Matamoros Tamaulipas 87440 Mexico |
| 15631106 | | Rico, Juli n Salazar, PALMAS DEL MAR NUM 113, Matamoros Tamaulipas 87497 Mexico |
| 15631107 | + | Ricoh Business Systems, Carol O'Gorman, 31478 Industrial Road,, Ste 200, Livonia, MI 48150-1840 |
| 15631108 | + | Ricon, Nick Radcliffe, 7900 Nelson Road, Panorama City, CA 91402-6827 |
| 15631110 | + | Riddle, Danny, 2904 S. MT. ARARAT ROAD, LAWRENCEBURG, TN 38464-7376 |
| 15631118 | | Right Consulting, Wesley Wright, 1717 Lambs Rd., Bowmanville ON L1C 3K5 Canada |
| 15631120 | + | Riles, Terrion, 48771 S Interstate 94 Service Dr Apt 111, Belleville, MI 48111-1805 |
| 15631124 | + | Rimex, 2850 Woodbridge Ave., Edison, NJ 08837-3616 |
| 15631126 | | Rinard, Kristopher, 123 Meadow Hills Ln Apt 8, Fremont, MI 49412-9631 |
| 15631127 | + | Rinehart Consultants Inc, Susan M Rinehart, PO Box 827, Roscoe, IL 61073-0827 |
| 15631128 | | Ring Power Corp., PO Box 45022, Jacksonville, FL 32232-5022 |
| 15631133 | + | Ring Screw LLC, Andrea, 6333 Lynch Road, Detroit, MI 48234-4140 |
| 15631135 | + | Ring Screw LLC, Andrea Gubariu, Detroit Distribution Center, 6333 Lynch Rd, Detroit, MI 48234-4140 |

| | | |
|---|---|---|
| 15631132 | + | Ring Screw LLC, Acument Global Technologies, Inc., Attn: J. Bainbridge, 6125 Eighteen Mile Road, Sterling Hgts, MI 48314-4205 |
| 15631137 | + | Ring Screw LLC, Attn: J. Bainbridge, Acument Global Technologies INC, 6125 Eighteen Mile Road, Sterling HGTS, MI 48314-4205 |
| 15631136 | + | Ring Screw LLC, Andrea Gubariu, 4160 E Baldwin Rd, Holly, MI 48442-9328 |
| 15631134 | + | Ring Screw LLC, Andrea Gubariu, Holly Disribution Center, 4160 Baldwin Rd., Holly, MI 48442-9328 |
| 15631131 | | Ring Screw LLC, 62388 Collection CTR Drive, Chicago,, IL 60693-0623 |
| 15631130 | | Ring Screw LLC, 62354 Collection Ctr Drive, Chicago, IL 60693-0623 |
| 15631140 | + | Rio Grande Forklift Inc, Olivia or Myrna, 3640 E 14th St Suite D, Brownsville, TX 78521-3272 |
| 15631141 | + | Rio Grande Tool Co., Inc., Barbara Johnson, 5295 Commercial Dr., Brownsville, TX 78521-5286 |
| 15631142 | | Rios, Miguel Medrano, Arabia N m. 8, Matamoros Tamaulipas 87497 Mexico |
| 15631145 | | Ritchey Metals Company, Inc., Beth Cochran, PO Box I, Hendersonville, PA 15339 |
| 15631152 | + | Rite-Way Plumbing & Heating, 2083 WALKER CT. N.W., GRAND RAPIDS, MI 49544-1411 |
| 15631154 | | Ritter, John, 26040 LEHNER ST, Roseville, MI 48066-3173 |
| 15631155 | + | Ritter, Linda, 3609 Coleport, Lake Orion, MI 48359-1604 |
| 15631156 | + | Ritter, Taylor, 1072 Hickory Hill Drive, Rochester Hils, MI 48309-1704 |
| 15631157 | | Ritz Plastics Inc, Mike McQuarrie and Kristy Stillwell, 435 Pido Rd, Peterborough ON K9J 7H4 Canada |
| 15631159 | | Ritz Plastics Inc., Mike McQuarrie and Kristy Stillwell, 435 Pido Rd., Peterborogh ON K9J 7H4 Canada |
| 15631160 | + | Rivard, Cory, 8662 STONE RD, ALGONAC, MI 48001-3814 |
| 15631161 | | Rivas, Patricio Rodr guez, ANDADOR LEO 31, Matamoros Tamaulipas 87458 Mexico |
| 15631162 | | Rivera, Deyver Morua, AGAPITO GONZALEZ 28, Matamoros Tamaulipas 87440 Mexico |
| 15631164 | | Rivera, Heraclio D az, OLMECA NUM 105, Matamoros Tamaulipas 87457 Mexico |
| 15631165 | | Rivera, Jose Blanco, CEDRO NUM 514, Matamoros Tamaulipas 87380 Mexico |
| 15631168 | | Rivera, Luis Romero, MIGUEL TALON ARGUELLES, Matamoros Tamaulipas 87351 Mexico |
| 15631169 | | Rivera, Mario Espinosa, ESTUDIOS DEL CAMPO 52, Matamoros Tamaulipas 87394 Mexico |
| 15631170 | | Rivera, Raul Herrera, TORRE LATINOAMERICANA NUM 195, Matamoros Tamaulipas 87455 Mexico |
| 15631171 | | Rivera, Raul Salazar, AVE VIEJO SAN JUAN NUM 10, Matamoros Tamaulipas 87344 Mexico |
| 15631172 | | Rivera, Roberto L pez, PLAN DE SAN LUIS #107, Matamoros Tamaulipas 87494 Mexico |
| 15631173 | | Rivera, Rogelio Enr quez, CONCEPCION DEL ORO NUM 55, Matamoros Tamaulipas 87347 Mexico |
| 15631174 | | Rivera, Ronal Blanco, IZTACCIHUATL 115, Matamoros Tamaulipas 87497 Mexico |
| 15631175 | | Rivera, Sergio Rodr guez, Valle Del Olivo Num 18, Matamoros Tamaulipas 87348 Mexico |
| 15631176 | | Rivera, Yoshio Martinez, Juan Sarabia Num 13, Matamoros Tamaulipas 87450 Mexico |
| 15631178 | + | Rives Manufacturing Inc, Debbie Pearsall and Rose, 4000 Rives Eaton Rd., Rives Junction, MI 49277-9650 |
| 15631179 | + | Riviera Tool LLC, Molly Schlatter, 5460 Executive Pkwy SE, Grand Rapids, MI 49512-5510 |
| 15631354 | + | RoMan Mfg Inc, 861 47th Street SW, Grand Rapids, MI 49509-5103 |
| 15631188 | + | Roadrunner Machine, Wayne Seavey, 1785 E. Hamlin Rd., Rochester Hills, MI 48307-3625 |
| 15631190 | + | Robax Engineering, PO Box 189, White Springs, FL 32096-0189 |
| 15631192 | + | Robbins & Bohr LLC, Marlin Jackson, 420 Hudson Road, PO Box 4046, Chattanooga, TN 37405-0046 |
| 15631193 | + | Robbins & Bohr, LLC, Joseph W. Robbins, Sr, 420 Hudson Rd, P.O. Box 4046, Chattanooga, TN 37405-0046 |
| 15631204 | + | Robert Bosch Corp, Attn Receiving Dept, 6555 Fulton Industrial Blvd, Atlanta, GA 30336-2866 |
| 15631208 | + | Robert Bosch LLC, Holly Olsen, Distribution Centre, 4597 Appian Way, North Charleston, SC 29420-7401 |
| 15631207 | | Robert Bosch LLC, Elizabeth Reynolds, 38000 Hills Tech Dr, Farmington Hills, MI 48331-3417 |
| 15631209 | # | Robert Bosch LLC, Kurt Kuebler and Steve Grapenthien, 2800 South 25th Ave, Broadview, IL 60155-4594 |
| 15631210 | | Robert Bosch S de RL de CV, Gabriela G Carmona, Robert Bosch #405, Toluca 50071 Mexico |
| 15631211 | + | Robert Bosch, LLC, Francisco Rivera and Gretchen Rininger, 11970 Pellicano, Suite 100, El Paso, TX 79936-7288 |
| 15631212 | + | Robert Half Finance & Accoun, Sam Reed, 2613 Camino Ramon, Bishop Ranch 3, San Ramon, CA 94583-4289 |
| 15631214 | + | Robert J Massei, Robert Massei, 996 Plymouth Court, Palm Bay, FL 32905-4563 |
| 15631215 | #+ | Robert Lee Sakuta, 197 E. Bear Lake Rd. N.E., Kalkaska, MI 49646-9759 |
| 15631217 | + | Roberts Tool & Die Co, Vickie Wolf, 401 Industrial Rd., PO Box 527, Chillicothe, MO 64601-0527 |
| 15631226 | + | Roberts, Jerrye, 425 CAMPBELLSVILLE HILL ROAD, PULASKI, TN 38478-8344 |
| 15631228 | + | Roberts, Nathan, 6704 POCKLINGTON ROAD, BRITTON, MI 49229-9721 |
| 15631230 | + | Roberts, Terina, 637 DENNIS ST, ADRIAN, MI 49221-3335 |
| 15631231 | + | Robertson EDM Ltd., Jeff Robertson, 09294 St. Rt. 249, Edgerton, OH 43517-9556 |
| 15631234 | + | Robeson, Dustin, 513 Parrish Street, Lawrenceburg, TN 38464-3833 |
| 15631235 | + | Robinson Industries, Gary Hubbard, 3051 W Curtice Road, PO BOX 521, Coleman, MI 48618-0521 |
| 15631236 | + | Robinson Tape & Label, South, 321 Hammond Blvd., Jacksonville, FL 32254-3425 |
| 15631245 | + | Robisan Laboratory Inc, Chris Mahanna and Jason Koch, 6502 E 21st ST, Indianapolis, IN 46219-2211 |
| 15631246 | | Robledo, Miguel Mej a, Calle Pico de Orizaba #15, Matamoros Tamaulipas 87476 Mexico |
| 15631247 | | Robles, Jose Salazar, LOMA AZUL NUM 94, Matamoros Tamaulipas 87455 Mexico |
| 15631249 | + | RoboVent Solutions Group Inc, Gorden Diener and Mike Holderbaum, 37900 Mound Rd, Sterling Heights, MI 48310-4132 |
| 15631248 | + | RobotScope Consulting, Don Christian, 1672 Via Sombrio, Fremont, CA 94539-5149 |
| 15631252 | | Rocha, Adrian L pez, GUSTAVO DIAZ ORDAZ NUM 67, Matamoros Tamaulipas 87477 Mexico |
| 15631254 | | Rocha, Juana Ram rez, ARCOS DE BELEM NUM 87, Matamoros Tamaulipas 87497 Mexico |
| 15631255 | | Rocha, Maria Guti rrez, APOTECA 104, Matamoros Tamaulipas 87400 Mexico |
| 15631256 | | Rocha, Misael Olivares, FRANCISCO VILLA NUM 150, Matamoros Tamaulipas 87469 Mexico |

| | | |
|---|---|---|
| 15631257 | | Rocha, Yolanda Ram rez, BUCARELI # 89, Matamoros Tamaulipas 87497 Mexico |
| 15631260 | + | Rochester Midland, PO Box 31515, Rochester, NY 14603-1515 |
| 15631261 | + | Rock Valley Oil & Chemical, 1911 Windsor Road, Rockford, IL 61111-4293 |
| 15631279 | + | RockTenn Co, Kevin Kail, 504 Thrasher St, Norcross, GA 30071-1967 |
| 15631262 | + | Rocket Enterprise, Inc, 30660 RYAN ROAD, WARREN, MI 48092-4953 |
| 15631264 | + | Rocket Software Inc., Irene Monroy, 77 4Th Ave, Waltham, MA 02451-7565 |
| 15631265 | + | Rockford Central Plastics, Dani Johnson, 6715 W State St, Rockford, IL 11102-1274 |
| 15631266 | + | Rockford Chemical, 915 W Perry St, Belvidere, IL 61008-3498 |
| 15631267 | + | Rockford Heat Treaters, Tom Deutsch, 4704 American Rd, Rockford, IL 61109-2629 |
| 15631268 | + | Rockford Molded Products Inc, Andy Sieferman, 5600 Pike Road, Rockford, IL 61111-4711 |
| 15631269 | + | Rockford Process Control Inc, 2020 Seventh Street, Rockford, IL 61104-5353 |
| 15631271 | + | Rockford Rigging, N A, 5401 Main Sail Dr, Roscoe, IL 61073-9460 |
| 15631272 | + | Rockford Spring, 3801 S. Central Avenue, Rockford, IL 61102-4249 |
| 15631273 | + | Rockford Systems Inc., PO Box 5525, 4620 Hydraulic Rd., Rockford, IL 61109-2616 |
| 15631274 | | Rockford Tool & Mfg Co., Gary, 3023 Eastrock Ct, Rockford, IL 61109-1761 |
| 15631276 | + | Rockford Toolcraft, Inc., c/o Hinshaw & Culbertson LLP, Matthew M. Hevrin, 100 Park Avenue, Rockford, IL 61101-1099 |
| 15631275 | + | Rockford Toolcraft, Inc., 766 RESEARCH PARKWAY, ROCKFORD, IL 61109-2938 |
| 15631277 | + | Rockford Toolcraft, Inc., Robert Lindwall, 766 Research Parkway, Rockford, IL 61109-2938 |
| 15631282 | + | Rockwell Automation, Joe Luther and Tim Yerman, 1849 W Maple, Troy, MI 48084-7117 |
| 15631284 | | Rodr guez, Alejandrino Grijalba, CENSONTLE NUM 115, Matamoros Tamaulipas 87477 Mexico |
| 15631285 | | Rodr guez, Andric Vega, SAN RAUL NUM 39, Matamoros Tamaulipas 87455 Mexico |
| 15631286 | | Rodr guez, Blanca Grijalva, ALFONSO ZURITA 149, Matamoros Tamaulipas 87453 Mexico |
| 15631287 | | Rodr guez, Brenda Hern ndez, AV REVOLUCION VERDE 143, Matamoros Tamaulipas 87449 Mexico |
| 15631288 | | Rodr guez, Brenda Torres, CUAHUTLA NUM 25, Matamoros Tamaulipas 87497 Mexico |
| 15631289 | | Rodr guez, David Gonz lez, LOS OLIVOS NUM 53, Matamoros Tamaulipas 87343 Mexico |
| 15631290 | | Rodr guez, Edgar Requena, Calle Primera De Mayo Num 33, Matamoros Tamaulipas 87440 Mexico |
| 15631291 | | Rodr guez, Ernesto Aranda, SIERRA MADRE Y SIERRA LEONA NUM 8, Matamoros Tamaulipas 87480 Mexico |
| 15631292 | | Rodr guez, Ernesto Castellanos, JESUS LOPEZ URQUIZA NUM 15, Matamoros Tamaulipas 87383 Mexico |
| 15631293 | | Rodr guez, Francisco Gaspar, SOCIEDAD IGUALITARIA 27A, Matamoros Tamaulipas 87477 Mexico |
| 15631294 | | Rodr guez, Gisela Rivera, Calle 13 de Septiembre #100, Matamoros Tamaulipas 87449 Mexico |
| 15631295 | | Rodr guez, Glenda Flores, KABAH NUM 46, Matamoros Tamaulipas 87490 Mexico |
| 15631296 | | Rodr guez, Jesus Mata, AV. SOLIDARIDAD NUM 20, Matamoros Tamaulipas 87457 Mexico |
| 15631297 | | Rodr guez, Jorge Hern ndez, GABINO BARRERA NUM 162, Matamoros Tamaulipas 87494 Mexico |
| 15631298 | | Rodr guez, Jose Ram rez, BIZNAGA # 18, Matamoros Tamaulipas 87475 Mexico |
| 15631299 | | Rodr guez, Jose Rodr guez, Los Novios #45, Matamoros Tamaulipas 87478 Mexico |
| 15631300 | | Rodr guez, Juan Felizardo, Maximino Avila Camacho Num 462, Matamoros Tamaulipas 87346 Mexico |
| 15631301 | | Rodr guez, Ma Hern ndez, AVENIDA REVOLUCION NUM 24, Matamoros Tamaulipas 87449 Mexico |
| 15631302 | | Rodr guez, Marco Ram rez, CARDENAL 322, Matamoros Tamaulipas 87477 Mexico |
| 15631303 | | Rodr guez, Miguel Martinez, Calle Vicente Lombardo Toledano #153, Matamoros Tamaulipas 87440 Mexico |
| 15631304 | | Rodr guez, Perla Gonz lez, CALLE OCOTLAN NUM 2, Matamoros Tamaulipas 87390 Mexico |
| 15631305 | | Rodr guez, Ricardo Ascencio, COSTA DE ORO NUM 12, Matamoros Tamaulipas 87497 Mexico |
| 15631306 | | Rodr guez, Sergio Tovar, Calle Puerto Rico #27, Matamoros Tamaulipas 87344 Mexico |
| 15631307 | | Rodr guez, Silvia Palafox, CAUDILLOS NUM 17, Matamoros Tamaulipas 87449 Mexico |
| 15631308 | | Rodr guez, Ubalda Mancilla, DIONICIO L ZARATE, Matamoros Tamaulipas 87497 Mexico |
| 15631309 | | Rodr guez, Veronica Castro, CALLE 15 CERRO DEL BERNAL Y B A NUM 19, Matamoros Tamaulipas 87497 Mexico |
| 15631311 | | Rodriguez, Emmanuel Cisneros, SAN LUIS Y ROBLE NUM 27, Matamoros Tamaulipas 87475 Mexico |
| 15631312 | | Rodriguez, Fernando Gonzalez, BELLA 10, Matamoros Tamaulipas 87475 Mexico |
| 15631313 | | Rodriguez, Francisco Arredondo, VICTORIANO HUERTA NUM 133, Matamoros Tamaulipas 87499 Mexico |
| 15631314 | | Rodriguez, Jes s Herrera, BENITO JUAREZ, NUM 27, Matamoros Tamaulipas 87496 Mexico |
| 15631315 | | Rodriguez, Jesus Salazar, CERRAJEROS 23, Matamoros Tamaulipas 87430 Mexico |
| 15631316 | | Rodriguez, Jose Cabrera, PRIVADA APALACHES # 9, Matamoros Tamaulipas 87475 Mexico |
| 15631317 | | Rodriguez, Jose Jaramillo, Prudencio Ruiz Num 81, Matamoros Tamaulipas 87450 Mexico |
| 15631318 | | Rodriguez, Jose Trujillo, VERACRUZ NUM 3, Matamoros Tamaulipas 87390 Mexico |
| 15631319 | | Rodriguez, Mayra Grijalva, SANTA ROSA DE LIMA 27, Matamoros Tamaulipas 87455 Mexico |
| 15631320 | + | Rodriguez, Carmen, 2530 E. 100th St., GRANT, MI 49327-8613 |
| 15631322 | | Roel, Alejandro Gomez, LEYES DE REFORMA #13 ESQ.LUCIO SEGOVIA, Matamoros Tamaulipas 87344 Mexico |
| 15631323 | | Roeltgen GmbH & Co. KG, Mr. Marc Baehr and Ralph Gerhards, Paul-Roeltgen-Strasse 10, Solingen 42699 Germany |
| 15631324 | + | Roessler, Kirk, 1627 DERBY RD., BIRMINGHAM, MI 48009-7528 |
| 15631325 | | Rogers Southeastern, Lubricant, Kingstown, TN 37763 |
| 15631329 | + | Rogers, James, 20 Griers Chapel Rd., Trenton, TN 38382-9443 |
| 15631334 | + | Roggow, Teresa, 1613 Queens Ct Apt C, Monroe, MI 48162-3265 |
| 15631335 | + | Rohling, Chad, 112 GLENDALE ROAD, LORETTO, TN 38469-2809 |
| 15631336 | + | Rohm & Haas Company, Gabriela Ududec, 5 Commerce Drive, Reading, PA 19607-9712 |

| | | |
|---|---|---|
| 15631337 | | Rohre Ketterer GmbH, Mrs Broda, Schmalzgrube 6, Solingen 42655 Germany |
| 15631338 | | Rojas, Luis Cortez, AGAPITO GONZALEZ CAVAZOS 23, Matamoros Tamaulipas 87440 Mexico |
| 15631339 | | Rojas, Mario Guti rrez, CALLEJON 10 NUM 41, Matamoros Tamaulipas 87460 Mexico |
| 15631340 | | Rojas, Victor lvarez, ADOLFO RUIZ CORTINEZ NUM. 87, Matamoros Tamaulipas 87440 Mexico |
| 15631341 | | Rolco Inc, Keisha Swanson, Hwy 22 S., PO Box 8, Kasota, MN 56050-0008 |
| 15631342 | + | Rolex Company, 8900 Kelso Drive, Baltimore, MD 21221-3120 |
| 15631343 | + | Roll Forming Corporation, Brian K. Friedrich, 250 Martin Luther King Blvd, Farrell, PA 16121-2084 |
| 15631344 | + | Roll Kraft, CHUCK SUMMERHILL, 8901 Tyler Blvd, Mentor, OH 44060-2184 |
| 15631346 | + | Rolled Metal Products, Barry Hamilton and Ramona Jacobs, 711 Maddox Simpson Pkwy, Lebanon, TN 37090-0756 |
| 15631347 | + | Rolled Metal Products - South, 711 Maddox Simpson Parkway, Lebannon, TN 37090-0756 |
| 15631349 | + | Rolled Metal Products - South, Ramona Jacobs, 2266 Groom Rd, Baker, LA 70714-2124 |
| 15631348 | + | Rolled Metal Products - South, PO Box 1734, Zachary, LA 70791-1734 |
| 15631350 | + | Rollie Williams Paint Spot, Marty, Cheryl, Maria, 1179 Kent Street, Elkhart, IN 46514-1741 |
| 15631352 | | Rollstar Metal Forming, Colleen Nolan, 6655 North West Drive, Mississauga ON L4V 1L1 Canada |
| 15631353 | + | Roman Engineering Services, Jacy Carpenter, 31683 Dequindre, Madison Heights, MI 48071-1522 |
| 15631355 | | Roman, Martha Moreno, SAN JUAN 8, Matamoros Tamaulipas 87344 Mexico |
| 15631356 | + | Romer Tool Co., Shawn Romer, 2345 Pulaski Highway, Lawrenceburg, TN 38464-7437 |
| 15631357 | | Romero, Carlos Perez, PRIVADA RIO NILO NUM. 2, Matamoros Tamaulipas 87349 Mexico |
| 15631358 | | Romero, Lorenzo Arroyo, REPUBLICA DE PARAGUAY #9, Matamoros Tamaulipas 87497 Mexico |
| 15631359 | | Romero, Maria Garcia, AGAPITO GONZALEZ 18, Matamoros Tamaulipas 87440 Mexico |
| 15631360 | + | Romilus Parts Dist Center, 16950 Pine, Romulus, MI 48174-3696 |
| 15631361 | | Ron Mischke, Ron Mischke, 4125 Dougall Ave., Windsor ON N9G IX5 Canada |
| 15631362 | + | Ron Mott, Ron Mott, 705 Wesley Chapel Road, Lawrenceburg, TN 38464-6208 |
| 15631363 | + | Ron Murray's Hardwood, Machining & Sales, 96 Pine Street, Grant, MI 49327-9117 |
| 15631364 | #+ | Ronald Hutchinson, Ron Hutchinson, 221 South Sugar St., Brownstown, IN 47220-2028 |
| 15631365 | + | Roof Maintenance Services, Tonya Jones and Valdo Gonzales, P.O. Box 482, Medina, TN 38355-0482 |
| 15631368 | | Root, Chad, 1660 Old Florence Road Apt B, Lawrenceburg, TN 38464 |
| 15631369 | | Roque, Adan Salinas, Calle Honduras #69, Matamoros Tamaulipas 87360 Mexico |
| 15631371 | | Rosales, Efrain Acosta, INGENIOS 118, Matamoros Tamaulipas 87490 Mexico |
| 15631372 | | Rosales, Maria Cruz, CONDE DE BARCELONA #160, Matamoros Tamaulipas 87344 Mexico |
| 15631373 | | Rosas, Humberto Hern ndez, CERRO DE LA SILLA NUM 9, Matamoros Tamaulipas 87344 Mexico |
| 15631374 | | Rosas, Sofia San Juan, SAN JUAN DEL RIO NUM 10, Matamoros Tamaulipas 87457 Mexico |
| 15631376 | + | Rose Exterminators Co, Gary Grossman, 2145 Heide, Troy, MI 48084-5512 |
| 15631377 | + | Rose Integrated Services, 126 Highway 51 South, Covington, TN 38019-2418 |
| 15631378 | + | Rose Tool & Die Inc, Les Fetters and Dennis Landosky, 640 South Valley Street, PO Box 218, West Branch, MI 48661-0218 |
| 15631380 | + | Rose, James, 5156 Olde Saybrooke, Grand Blanc, MI 48439-8727 |
| 15631387 | | Rosenberger Hochfrequenztech, Ms. Franziska Hogger, GmbH & Co KG Hauptstrasse 1, Fridolfing 83413 Germany |
| 15631386 | | Rosenberger Hochfrequenztech, Ms Sieglinde Webersberge, GmbH & Co KG Hauptstrasse 1, Fridolfing 83413 Germany |
| 15631389 | | Ross Automotive Group, 3187 Holt Road North, Brownville ON L1C 3K4 Canada |
| 15631391 | + | Ross, Kristen, 1780 Pond Run, Auburn Hills, MI 48326-2752 |
| 15631397 | + | Rotary Screw Sales & Service, 3983 Homewood Road, Memphis, TN 38118-6190 |
| 15631399 | + | Roth, Trever, 1961 E. COTTAGE GROVE RD, LINWOOD, MI 48634-9505 |
| 15631400 | + | Rotole, Gary, 2121 Pontiac Trail, Commerce Township, MI 48390-3162 |
| 15631401 | + | Rotor Clip Company, Barbara, 187 Davidson, Somerset, NJ 08873-4117 |
| 15631402 | + | Rought, Timothy, 8328 W. 64TH STREET, FREMONT, MI 49412-8168 |
| 15631403 | + | Rounsiville, Joshua, 2548 Old State Road, Pinconning, MI 48650-7434 |
| 15631405 | + | Roush BLDG 50 North Dock, Attn GM pro Operations, 28150 Plymouth Rd, Livonia, MI 48150-2382 |
| 15631408 | | Roush Industries, Mark Kunitz, H54RE 16640 Southfield, Bldg 9, Allen Park, MI 48101 |
| 15631407 | + | Roush Industries, 8301 Enterprise Drve, Allen Park, MI 48101-2865 |
| 15631406 | | Roush Industries, 16630 Southfield, Bldg 9, Allen Park, MI 48101 |
| 15631411 | + | Rowe, Jed, 42674 Keystone Lane, Canton, MI 48187-3415 |
| 15631413 | + | Rowe, Terry, 14821 LULU RD, IDA, MI 48140-9541 |
| 15631417 | + | Rowland Safety & Supply Inc., Samantha Babb and Kari Cox, 87 Miller Avenue, Jackson, TN 38305-4544 |
| 15631418 | + | Rowland Safety & Supply, Inc., 1926 S. Highland Ave, Jackson, TN 38301-1707 |
| 15631420 | + | Rowley Spring & Stamping, Manny, 210 Redstone Hill Rd, Bristol, CT 06010-7796 |
| 15631421 | + | Roy, David, 28931 Jane St, St Clair Shores, MI 48081-1031 |
| 15631422 | + | Royal Alliance Ind., Inc., James Robinson and Ruth Pankey, 1701 W. Hamlin Road, Rochester Hills, MI 48309-3368 |
| 15631423 | + | Royal Technologies Corp., 3765 Quincy Street, Hudsonville, MI 49426-8408 |
| 15631425 | | Roybberg Inc, Abe Pena and Esmer Loredo, DBA Precision Mold And Tool, San Antonio, TX 78216 |
| 15631426 | + | Royle Systems Group, LLC, 1000 Cannonball Rd., Pompton Lakes, NJ 07442-1794 |
| 15631428 | + | Rozanski, Johnathon, 15 E. Pine ST., Fremont, MI 49412-1655 |
| 15631429 | + | Rozanski, Zachary, 2491 N. Centerline Rd., White Cloud, MI 49349-9345 |
| 15631430 | + | Rozela, Melissa, 1041 State St., Apt. 1C, Fremont, MI 49412-1076 |

| | | |
|---|---|---|
| 15631439 | + | Rtd Office Products, Dave, 4915 Broadway, Quincy, IL 62305-9184 |
| 15631444 | + | Rubber-Seal Products, 5751 North Webster Street, Dayton, OH 45414-3520 |
| 15631445 | | Rubio, Dulce Rubio, JUAN DE LA BARRERA 106, Matamoros Tamaulipas 87449 Mexico |
| 15631446 | | Rubio, Juan Rodr guez, Calle Flor de Palma #37, Matamoros Tamaulipas 87475 Mexico |
| 15631447 | | Rubio, Maria Landaverde, LA VENTA #41, Matamoros Tamaulipas 87490 Mexico |
| 15631448 | | Rubio, Ricardo Antonio, CALLE DEMOCRACIA NUM 154, Matamoros Tamaulipas 87477 Mexico |
| 15631450 | + | Rudolph Bros & Co, Ann Harmon and Lori, 6550 Oley Speaks Way, Canal Winchester, OH 43110-8272 |
| 15631452 | + | Rudolph Bros & Co., Lori, 6550 Oley Speaks Way, Canal Winchester, OH 43110-8272 |
| 15631453 | + | Ruffini, Ron, 31354 Nelson Drive, Warren, MI 48088-7032 |
| 15631454 | + | Ruffini, Ronald, 31354 Nelson Drive, Warren, MI 48088-7032 |
| 15631457 | | Ruiz, Angel Guillen, TERRANOVA NUM 68, Matamoros Tamaulipas 87493 Mexico |
| 15631458 | | Ruiz, Cristina Casta eda, SIERRA TORRECILLAS NUM 18, Matamoros Tamaulipas 87470 Mexico |
| 15631459 | | Ruiz, Eros Le n, LEGISLACION 17, Matamoros Tamaulipas 87477 Mexico |
| 15631460 | | Ruiz, Jessica Le n, LEGISLACION NUM 17, Matamoros Tamaulipas 87477 Mexico |
| 15631461 | | Ruiz, Joselyn Herbert, DOMINACIONES 19B, Matamoros Tamaulipas 87458 Mexico |
| 15631462 | | Ruiz, Martin Calder n, PRIVADA NUM 5, Matamoros Tamaulipas 87470 Mexico |
| 15631463 | | Ruiz, Monserrat Casta eda, CALLE RAFAEL SOLIS NUM 1209, Matamoros Tamaulipas 87370 Mexico |
| 15631464 | | Ruiz, Norma Villegas, AVE REVOLUCION NUM 58, Matamoros Tamaulipas 87493 Mexico |
| 15631466 | | Ruiz, Roberto Ortiz, QUIRIGUA #7, Matamoros Tamaulipas 87490 Mexico |
| 15631467 | | Ruiz, Salvador Espino, CALLE BENITO JUAREZ NUM 13, Matamoros Tamaulipas 87370 Mexico |
| 15631468 | + | Rule, Cody, 314 CHURCH CT., DAKOTA, IL 61018-9787 |
| 15631470 | | Rush Hydraulic Pneumatic Inc, 12272 County Road 27, R.R.#1, Midhurst ON L0L 1X0 Canada |
| 15631473 | + | Russell, Chrystal, 19385 Barlow, Detroit, MI 48205-2164 |
| 15631479 | + | Russells Technical Products, Jim Carson, 1883 Russell Ct., Holland, MI 49423-8749 |
| 15631483 | + | Rutherford, William, 11211 Tebeau Dr, Sparta, MI 49345-8449 |
| 15631484 | + | Rutland Tool & Supply Co., 6605 Roxburgh, Suite 100, Houston, TX 77041-5207 |
| 15631490 | + | Ryan & Sons Inc, 100 N Fearing Avenue, Toledo, OH 43607-3603 |
| 15631491 | + | Ryan & Sons Inc, 6519 Fairfield Dr, Northwood, OH 43619-7507 |
| 15631493 | + | Ryan Industries INC, 30369 Beck Rd, Wixom, MI 48393-2840 |
| 15631496 | + | Ryder Logistics, 4445 North Atlantic Blvd, Auburn, MI 48326-1580 |
| 15631498 | + | Ryerson Inc., Joseph Seykora, 3001 Orchard Vista Dr. SE, Grand Rapids, MI 49546-7078 |
| 15631499 | + | Rygate Industrial Inc., Mark Hewines and Tammy Carnwath, 13404 West Star Drive, Shelby Twp, MI 48315-2705 |
| 15631500 | | S & C Plastic Coating LLC, 2701-B West River Drive NW, Grand Rapids, MI 49544 |
| 15631501 | + | S & G Prototype Inc, Jim Kramer, 51540 Industrial Drive, PO Box 129, New Baltimore, MI 48047-0129 |
| 15631502 | + | S & L Machine Products Inc., John Parr and John Parr, 1800 East Eleven Mile Rd., Madison Heights, MI 48071-3879 |
| 15631503 | + | S & S Electric, 1120 Omar St., Mexico, MO 65265-1325 |
| 15631504 | | S nchez, Constantina Trejo, GREGORIO OZUNA NUM 80, Matamoros Tamaulipas 87457 Mexico |
| 15631505 | | S nchez, Dinora Mares, CEDRO Y ABEDUL NUM 74, Matamoros Tamaulipas 87380 Mexico |
| 15631506 | | S nchez, Eloy Cruz, Pavorreal Num 290, Matamoros Tamaulipas 87477 Mexico |
| 15631507 | | S nchez, Francisco M rquez, Antonio I. Villarreal Num 131, Matamoros Tamaulipas 87493 Mexico |
| 15631508 | | S nchez, Gustavo Martinez, FRANCISCO S CARBAJAL NUM 18, Matamoros Tamaulipas 87456 Mexico |
| 15631509 | | S nchez, Javier Martinez, XOCHICALCO NUM 27, Matamoros Tamaulipas 87497 Mexico |
| 15631510 | | S nchez, Jose Banda, JUAN ESCUTIA #8, Matamoros Tamaulipas 87395 Mexico |
| 15631511 | | S nchez, Juan Reyes, Loma Azul Num 39, Matamoros Tamaulipas 87455 Mexico |
| 15631512 | | S nchez, Juan Vela, AV. 1 DE MAYO, Matamoros Tamaulipas 87440 Mexico |
| 15631513 | | S nchez, Julio Rodr guez, PALMARES NUM 111, Matamoros Tamaulipas 87497 Mexico |
| 15631514 | | S nchez, Maria Tobias, BRILLANTE NUM 1, Matamoros Tamaulipas 87455 Mexico |
| 15631515 | | S nchez, Pedro Rodr guez, MEDANOS NUM 129, Matamoros Tamaulipas 87497 Mexico |
| 15631516 | | S nchez, Ramiro Ju rez, AGUSTIN MELGAR NUM 158, Matamoros Tamaulipas 87496 Mexico |
| 15631517 | | S nchez, Saul Garcia, DURAZNO NUM 7, Matamoros Tamaulipas 87475 Mexico |
| 15631518 | + | S&A Engineering, LLC, 6356 Flower Rd., Montague, MI 49437-8454 |
| 15631519 | + | S&L Engineering & Machining, Tom Wurmlinger, 7070 Aitken Rd, Lexington, MI 48450-9504 |
| 15631520 | + | S&P GLOBAL RATINGS, 2542 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0025 |
| 15631521 | + | S&P Global Ratings, Merin Ninan, 2542 Collection Center Drive, Chicago, IL 60693-0025 |
| 15631522 | + | S&S Door Company, 148 Baseline Road, Dyer, TN 38330-3004 |
| 15631523 | + | S&W Electric Sales & Service, Steve Webster, 267 W Bockman Way, Sparta, TN 38583-1943 |
| 15631524 | | S.C. ARGOMM RO S.R.L., CALEA ARADULUI DN69 KM. 7, TIMISOARA 300645 ROMANIA |
| 15631525 | | S.C. Argomm RO S.R.L., Renatte Mircia and Veronica Gavrilita, Calea Aradului DN69 km. 7, Timisoara 300645 Romania |
| 15631528 | | S.V.R AUTO PVT LTD, ASHWANI CHOPRA, F 164 TO F166B G1-168 TO G1172 RICCO IND, BHIWADI DISTT-ALWAR 301019 India |
| 15631529 | | S.W. ANDERSON, 2425 WISCONSIN AVE., PO BOX 460, DOWNERS GROVE, IL 60515-0460 |
| 15631530 | + | S.W. Anderson, 2425 Wisconsin Ave., Downers Grove, IL 60515-4088 |
| 15631531 | + | SA Industries 2, Mike Carmendy and Dawn Schulz, 2249 West Moore Road, Hillsdale, MI 49242-9366 |

| | | |
|---|---|---|
| 15631535 | + | SABIC Innovative Plastics, Jennifer Stewart, 9930 Kincey Ave., Huntersville, NC 28078-6541 |
| 15631534 | + | SABIC Innovative Plastics, 28963 Ventura Drive, Elkhart, IN 46517-8832 |
| 15631537 | + | SABIC Polymershapes, Steve Ward, 4703 Middlecreek Ln., Knoxville, TN 37921-5550 |
| 15631536 | | SABIC Polymershapes, 9150 Airport Road, Brampton ON L6S 6G1 Canada |
| 15631547 | + | SAE International, Ralph May and Rita Gerber, 400 Commonwealth Drive, Warrendale, PA 15096-1200 |
| 15631564 | + | SAGE SOFTWARE, 271 17th Street Northwest, Atlanta, GA 30363-6216 |
| 15631569 | + | SAI Global, 464 Heritage Road, South Bury, CT 06488-3863 |
| 15631570 | + | SAIA Burgess Automotive, Ron Rogers, 755 Bill Jones Industrial Dr, Springfield, TN 37172-5014 |
| 15631572 | + | SAINE, TINA, 511 Vincil St, Moberly, MO 65270-2572 |
| 15631577 | + | SAINT-GOBAIN PERFORMANCE PLASTICS, 150 DEY ROAD, WAYNE, NJ 07470-4670 |
| 15631582 | + | SAKURADA, EIICHI, 1611 PLAYSTEAD ST, WEST BLOOMFIELD, MI 48324-3869 |
| 15631584 | | SALAS, EMILIO MORALES, CRISTOBAL COLON NUM 13, MATAMOROS Tamaulipas 87496 Mexico |
| 15631587 | | SALAS, MA CALDERON, 12 NUM 46, Matamoros Tamaulipas 87497 Mexico |
| 15631591 | | SALAZAR, ADRIAN RODRIGUEZ, ARBOLEDAS DEL NOGAL NUM 100, GUADALUPE, NM 87117 |
| 15631604 | + | SALGAT, JEFF, 3172 LINCOLN RD, STANDISH, MI 48658-9425 |
| 15631605 | | SALGAT, KENNETH, 5758 S HURON RD, PINCONNING, MI 48650-6412 |
| 15631606 | + | SALINAS, ALBINO, 6916 LAGUNA DEPALMAS DRIVE, BROWNSVILLE, TX 78526-6670 |
| 15631611 | + | SALINAS, MIGUEL, 6945 AGUA BRAVO, BROWNSVILLE, TX 78526-6669 |
| 15631620 | + | SAMBORN, SHANE, 201 DEENS LANE, BAY CITY, MI 48706-3538 |
| 15631627 | + | SAMTEC INC, 520 PARK EAST BLVD, NEW ALBANY, IN 47150-7251 |
| 15631631 | + | SAMU, MATTHEW, 22524 HOFFMAN, ST. CLAIR SHORES, MI 48082-2701 |
| 15631634 | | SAMUEL SON/FORD RESALE, PO BOX 71551, CHICAGO, IL 60694-4882 |
| 15631640 | | SANCHEZ, ELOY CRUZ, PAVORREAL NUM 290, MATAMOROS Tamaulipas 87477 Mexico |
| 15631648 | | SANCHEZ, JUAN GUTIERREZ, ARIES NUM 34, Matamoros Tamaulipas 87458 Mexico |
| 15631650 | | SANCHEZ, MARTHA PEREZ, FUENTES DE DOLORES NUM 20, Matamoros Tamaulipas 87499 Mexico |
| 15631657 | + | SANDERS, JOHN, 3617 MELITA ROAD, STANDISH, MI 48658-9423 |
| 15631659 | + | SANDERS, RICHARD, 309 Rock Road, Paris, MO 65275-1284 |
| 15631664 | + | SANLO MANUFACTURING CO., 400 HWY. 212, PO BOX 1124, MICHIGAN CITY, IN 46361-8324 |
| 15631670 | | SANTIAGO, ANANIAS RODRIGUEZ, NI OS HEROES NUM 33, Matamoros Tamaulipas 87469 Mexico |
| 15631693 | | SARMIENTO, LUIS BERRONES, LOS PIRULES NUM 10, Matamoros Tamaulipas 87387 Mexico |
| 15631695 | + | SAS RUBBER COMPANY INC, 474 NEWELL STREET, PAINESVILLE, OH 44077-1212 |
| 15631696 | + | SAS Rubber Company Inc, Tom Freeman and Steve Patt, 474 Newell Street, Painesville, OH 44077-1254 |
| 15631701 | | SAUCEDA, ROLANDO GARZA, SIERRA FRIA NUM 52, Matamoros Tamaulipas 87470 Mexico |
| 15631702 | + | SAUER, GEORGE, 1636 HURON ROAD, KAWKAWLIN, MI 48631-9408 |
| 15631703 | + | SAULTERS, SHAWN, 35 Vernon White Rd, Bradford, TN 38316-8735 |
| 15631704 | + | SAVAGE, DAVID, 1923 MORGANS CREEK RD., LOUISA, KY 41230-8826 |
| 15631708 | + | SAWYERS, RYAN, 13783 ALGER, WARREN, MI 48088-5802 |
| 15631711 | + | SAYEAU, JOHN, 667 AKRAM DRIVE, OXFORD, MI 48371-4784 |
| 15631712 | + | SB Specialty Metals, LLC, Phil Torres and Tina Frederick, 1101 Av. H East, Arlington, TX 76011-7725 |
| 15631713 | | SBC Global Services, Inc, Jennifer Beltz, PO Box 1838, Saginaw, MI 48605-1838 |
| 15631714 | + | SBD Reprographics, Lisa Taylor, 1303 Northside Blvd, South Bend, IN 46615-3922 |
| 15631715 | + | SBS Corporation, Gary S. Berwick and Janet Benjaminsen, 81 Mill Street, Rochester, MI 48307-2037 |
| 15631717 | | SC TMMC INDUSTRY SRL, STR CHIMISTILOR NR5-9, CLADIREA A CAMERA 28 ETAJ 1, TIMISOARA 300571 ROMANIA |
| 15631716 | | SC TMMC Industry SRL, Laura Willing and Ing Loan Teodorovici, Str Nr5-9 Cladirea A Camera 28 Etaj 1, Timisoara 300571 Romania |
| 15631728 | + | SCHALDENBRAND, JOSEPH, 26224 HARMON, ST CLAIR SHORES, MI 48081-3355 |
| 15631730 | + | SCHANKIN, DAVID, 3832 MCNEIL DRIVE, PETERSBURG, MI 49270-9759 |
| 15631736 | | SCHAUMBURG UND PARTNER, MAUERKIRCHERSTRASSE 31, MUNICH 81679 GERMANY |
| 15631737 | | SCHAUMBURG UND PARTNER, MAUERKIRCHERSTRASSE 31, MUNICH GERMANY |
| 15631739 | + | SCHEELE, ALLEN, 3610 S MASSBACH RD, STOCKTON, IL 61085-9031 |
| 15631741 | + | SCHEICH, JEFFREY, 6584 Cranberry Lake Rd, Clarkston, MI 48348-4521 |
| 15631742 | + | SCHELL, ERIN, 203 GERBER AVE, FREMONT, MI 49412-1442 |
| 15631747 | + | SCHIESS, MICHAEL, 14647 US RT 20 EAST, LENA, IL 61048-9411 |
| 15631750 | + | SCHILLER, ALBERT, 416 GROVE STREET, OMER, MI 48749-9789 |
| 15631753 | + | SCHLEGEL CORP, 1555 JEFFERSON RD., ROCHESTER, NY 14623-3196 |
| 15631759 | + | SCHMIDT, MICHAEL, 3899 Ferris Drive, Bay City, MI 48706-2108 |
| 15631765 | + | SCHOENHERR, DAVID, 23655 COTTRELL APT 302, CLINTON TWP, MI 48035-5400 |
| 15631772 | + | SCHRECKHISE, MARDELL, 404 Oliver St, Clark, MO 65243-1139 |
| 15631776 | + | SCHUBERT, MIKE, 223 E BENTON, STOCKTON, IL 61085-1413 |
| 15631779 | + | SCHUHOLZ, MICHAEL, 40128 REGENCY, STERLING HEIGHTS, MI 48313-4045 |
| 15631784 | + | SCHULTZ, DEBRA, 299 SHOALLY BRANCH ROAD, LEOMA, TN 38468-5397 |
| 15631786 | + | SCHULTZ, ROBERT, 299 SHOALLY BRANCH ROAD, LEOMA, TN 38468-5397 |
| 15631787 | + | SCHULTZ, ROBERT M., 299 SHOALLY BRANCH ROAD, LEOMA, TN 38468-5397 |
| 15631792 | + | SCHUMANN, CYNTHIA, 1790 E. CODY ESTEY, PINCONNING, MI 48650-8437 |

| | | |
|---|---|---|
| 15631793 | + | SCHUMANN, LLOYD, 479 N. HURON RD., LINWOOD, MI 48634-9414 |
| 15631794 | + | SCHUMANN, NEIL, 3008 SCOTT STREET, BAY CITY, MI 48706-1119 |
| 15631795 | + | SCHUMANN, RICK, 1790 E. CODY ESTEY, PINCONNING, MI 48650-8437 |
| 15631796 | + | SCHUMANN, SHANE, 1011 State Street, Bay City, MI 48706-3789 |
| 15631799 | + | SCHUTTER, FRANK, 2263 W 22ND STREET, FREMONT, MI 49412-7800 |
| 15631808 | | SCI-LAB MATERIALS TESTING, 150 TRILLIUM DRIVE, KITCHENER ON N2E 2C4 CANADA |
| 15631809 | | SCI-LAB MATERIALS TESTING, SUSAN CAMPBELL, 150 TRILLIUM DRIVE, KITCHENER ON N2E 2C4 Canada |
| 15631810 | | SCI-mech Technical Services, Neil Carter, 312 Alliance Road Unit 1-5, Milton ON L9T 2V2 Canada |
| 15631818 | + | SCOTT, CHARLES, 1264 EAST 40TH STREET, WHITE CLOUD, MI 49349-8899 |
| 15631831 | + | SEACO, 725 KEYSTONE DR, CLANTON, AL 35045-5483 |
| 15631832 | + | SEACO, Sharon Williams and Kathy Haston, 725 Keystone Dr, Clanton, AL 35045-5483 |
| 15631839 | + | SEAS, KENNETH, 100 MATHILDA DRIVE, STOCKTON, IL 61085-1539 |
| 15631843 | + | SEAWRIGHT, ROY, 28801 IMPERIAL DR. APT A240, WARREN, MI 48093-4244 |
| 15631847 | | SECOPTENA GmbH, 2 Vordermuehlstrasse, Starnberg 80319 Denmark |
| 15631850 | + | SECURE SHARE, SHI INTERNATIONAL CORP, 1301 S MO-PAC EXPRESSWAY, SUITE 375, AUSTIN, TX 78746-6904 |
| 15631851 | + | SECURIT METAL PRODUCTS CO, 55905 92ND AVE, DOWAGIAC, MI 49047-9505 |
| 15631859 | + | SECURITY MOLDING INC., 255 FACTORY ROAD, ADDISON, IL 60101-5035 |
| 15631865 | | SEGOVIA, MIGUEL MEDINA, CORCEGA NUM 199, Matamoros Tamaulipas 87947 Mexico |
| 15631877 | + | SELLS, JAMES, 1207 Quail Haven Dr, Moberly, MO 65270-3830 |
| 15631908 | + | SERRETT, KIMBERLY, 10 POWERS ROAD, LAWRENCEBURG, TN 38464-6828 |
| 15631909 | + | SERSCH, STEVEN, 301 N MAPLE ST, APPLE RIVER, IL 61001-9704 |
| 15631913 | | SERVIACERO PLANOS SA DE CV, BLVD. HERMANOS ALDAMA #4002, CD. INDUSTRIAL, LEON 37490 MEXICO |
| 15631918 | | SERVIACERO/FORD RESALE, BLVD. HERMANOS ALDAMA #4002, CD. INDUSTRIAL, LEON 37490 MEXICO |
| 15631920 | + | SERVICE 1ST MAINTENANCE, 6931 23 MILE RD, SHELBY CHARTER TWP, MI 48316-4411 |
| 15631923 | + | SERVICE EXPRESS INC, 3854 BROADMOOR AVE SE, GRAND RAPIDS, MI 49512-3967 |
| 15631928 | + | SERVICEMASTER CLEAN, 9415 NORTHLAND DRIVE, STANWOOD, MI 49346-9070 |
| 15631931 | + | SERVICENOW, LOGICALIS INC, 34505 W TWELVE MILE RD, SUITE 210, FARMINGTON HILLS, MI 48331-3286 |
| 15631935 | + | SETI Mold-Ex, Inc., Ana Barrera and Maria Fowler, 8052 Armstrong Road, Milton, FL 32583-8712 |
| 15631936 | + | SETLAK, WAYNE, 2929 S. HULL ROAD, STANDISH, MI 48658-9151 |
| 15631940 | | SETSA, Ligia Lopes, Sociedade de Engenharia e Tr, Marinha Grande P-2430-463 Portugal |
| 15631941 | | SETSA - Sociedade de Engenharia e Transf, SOCIEDADE DE ENGENHARIA E TR, RUA AUGUSTO COSTA PICASSINOS, MARINHA GRANDE 2430-463 PORTUGAL |
| 15631942 | + | SEVERSTAL NA/FORD RESALE, 3001 MILLER ROAD, DEARBORN, MI 48120-1458 |
| 15631946 | + | SFS Intec, Inc., Edward Campbell and Ed Campbell, 5201 Portside Drive, Medina, OH 44256-5966 |
| 15631948 | | SGS UNITED KINGDON LIMITED, ROSSMORE BUSINESS PARK, ELLESMERE PORT CH65 3EN UNITED KINGDOM |
| 15631947 | | SGS United Kingdon Limited, Dave Stonley and Rachel Birch, Rossmore Business Park, Ellesmere Port CH65 3EN United Kingdom |
| 15631953 | + | SHAFFER, BIANCA, 20215 Weybridge Dr. APT 302, Clinton Township, MI 48036-2495 |
| 15631954 | + | SHAH, HARMISH, 24764 DAVENPORT AVE, NOVI, MI 48374-3025 |
| 15631956 | + | SHALTZ AUTOMATION INC, 5190 EXCHANGE DR, FLINT, MI 48507-2931 |
| 15631962 | | SHANDONG DINCHENG, LIANGJUN SHAN, 777 Haifend RD Binhai Development Zone, Weifang 262737 China |
| 15631969 | | SHANGHAI SANFENG MOLD TLG CO, TOWER 5, LANE 135 GUOWEI RD, SHANGHAI 200438 CHINA |
| 15631971 | | SHANGHAI SANFENG MOLD TOOLING CO, LTD, SU ZHANG, 2/F TOWER 5, LANE 135 GUOWEI ROAD YANGPU, SHANGHAI 200438 CHINA |
| 15631973 | | SHANGHAI TAITONG ELECTROPLAT, NO 189 LINSHENG ROAD TINGLIN, INDUSTRIAL ZONE JINSHAN DIST, SHANGHAI 201505 CHINA |
| 15631976 | + | SHANKS, JAMES, 14 MEANS CT., MEANS, KY 40346-9043 |
| 15631983 | | SHAREGATE, 1751 RUE RICHARDSON, SUITE 5, MONTREAL QC H3K 1G6 CANADA |
| 15631991 | + | SHARP, DeVANTE, 23815 ALMOND AVE., EASTPOINTE, MI 48021-4427 |
| 15631993 | + | SHARRON, SCOTT, 1780 Pond Run, Auburn Hills, MI 48326-2752 |
| 15632000 | | SHB, Sloan Sun, Xinfang Industrial Zone, Ruian 325204 China |
| 15632008 | ++ | SHELVING INC, 32 S SQUIRREL ROAD, AUBURN HILLS MI 48326-3287 address filed with court:, Shelving Inc, Mick Ison, 32 S Squirrel RD, Auburn Hills, MI 48326 |
| 15632013 | + | SHEPLEY, VINCE, 1780 Pond Run, Auburn Hills, MI 48326-2752 |
| 15632020 | + | SHERROD, KYLE, 24654 Kathrine Ct Apt 218, Harrison Twp, MI 48045-6601 |
| 15632027 | | SHI Finance, John Jones, Lockbox 3721, Columbus, OH 43260-3721 |
| 15632028 | + | SHI INTERNATIONAL CORP, 1301 S MO-PAC EXPRESSWAY, SUITE 375, AUSTIN, TX 78746-6904 |
| 15632029 | + | SHI International Corp, Jon Butler and Kevin Foley, 1301 S Mo-Pac Expressway, Suite 375, Austin, TX 78746-6904 |
| 15632033 | | SHIMAFUJI ELECTRIC INC., NISHIKAMATA NS BLDG. 3F, 6-36-11 NISHIKAMATA OTAKU, TOKYO 144-0051 JAPAN |
| 15632041 | + | SHIVELY, JON, 17409 COLLINSON AVE, EASTPOINTE, MI 48021-3158 |
| 15632042 | + | SHIVELY, NANCY, 6989 S MAPLE ISLAND RD, FREMONT, MI 49412-9318 |
| 15632051 | | SHOPKO STORES OPERATING CO, PO BOX 3016, MILWAUKEE, WI 53201-3016 |
| 15632063 | + | SHRIVER, LAWRENCE, 32 PINEY ROAD, LAWRENCEBURG, TN 38464-6608 |
| 15632064 | + | SHRIVER, LAWRENCE GLENN, 32 PINEY ROAD, LAWRENCEBURG, TN 38464-6608 |
| 15632065 | + | SHRM Chapter 214, Sheryl Ransom, Membership Of, PO Box 3682, Cookeville, TN 38502-3682 |

| | | |
|---|---|---|
| 15632066 | | SHRM-Baltimore, PO Box 791139, Baltimore, MD 21279-1139 |
| 15632068 | + | SHROUT, WALTER, 1171 NEWCUT RD, JEFFERSONVILLE, KY 40337-9068 |
| 15632072 | + | SHUMAKER, PATRICIA, 201 W HIGH ST APT 1, ORANGEVILLE, IL 61060-9261 |
| 15632073 | + | SHUMAN PLASTICS INC, 35 NEOGA ST, DEPEW, NY 14043-3397 |
| 15632077 | + | SI Mechanical, Sergio Ivone, 25536 Princess Dr, Chesterford Twp, MI 48051-3243 |
| 15632078 | + | SIC MARKING USA, 3812 WILLIAM FLYNN HIGHWAY, ALLISON PARK, PA 15101-3660 |
| 15632079 | + | SIC Marking USA, Diane Whaby and Laurie Barcaskey, 3812 William Flynn Highway, Allison Park, PA 15101-3660 |
| 15632080 | | SICO RUBENA s.r.o., Petr Holomek, Nachodska 449, Velke Porici 549 32 Czech Republic |
| 15632088 | + | SIEDENBURG, LEROY, 235 E. FRONT AVE, STOCKTON, IL 61085-1415 |
| 15632091 | | SIEMENS AG, THOMAS HAIZMANN, OTTO-HAHN-RING 6, MUENCHEN 71739 Germany |
| 15632097 | + | SIEMENS NX, P.O. BOX 2168, CAROL STREAM, IL 60132-2168 |
| 15632099 | + | SIEMENS PLM SOFTWARE, 5400 LEGACY DRIVE, PLANO, TX 75024-3105 |
| 15632104 | | SIERRA, JACQUELINE RODRIGUEZ, BAOBAB NUM 30, MATAMOROS Tamaulipas 87448 Mexico |
| 15632106 | | SIERRA, RIGOBERTO ALEMAN, LAZARO CARDENAS NUM 105, Matamoros Tamaulipas 87445 Mexico |
| 15632108 | + | SIGAFUS, CARRIE, 10072 E CANYON RD, WARREN, IL 61087-9433 |
| 15632109 | + | SIGAFUS, MARCIA, 7652 EAST UPMAN RD., STOCKTON, IL 61085-9200 |
| 15632118 | | SIIX (SHANGHAI)Co LTD, CORA LI, A2509-11 NANGFENT CITY NO 100 ZUN YI RD, SHANGHAI 201818 China |
| 15632119 | | SIIX(Shanghai)Co.,Ltd., Ryoji Takashima, A2509-11,NanhFeng City No.100 ZunYi Rd, Shnaghai 200051 China |
| 15632129 | | SILVA, LUIS, LIMA NUM 10, Matamoros Tamaulipas 87477 Mexico |
| 15632131 | | SILVA, MARIA G, FRANCISCO MARQUEZ 168, Matamoros Tamaulipas 87493 Mexico |
| 15632145 | | SIMMONS & SIMMONS LLP, BROADWAY OFFICE, BREITE STRABE 31, DUSSELDORF GERMANY |
| 15632161 | + | SIMPLIMATIC AUTOMATION, LLC, 1046 W. LONDON PARK DRIVE, FOREST, VA 24551-2164 |
| 15632167 | + | SIMTEC Silicone Parts LLC, Tamara Helmers and Kelli Pope, 1902 Wright St, Madison, WI 53704-2570 |
| 15632170 | + | SINCOX, DEBORAH, 5581 N SCOUT CAMP RD, APPLE RIVER, IL 61001-9544 |
| 15632178 | + | SINK, MARK, 1858 FALL RIVER ROAD, LAWRENCEBURG, TN 38464-6245 |
| 15632179 | + | SINK, MARK ALAN, 1858 FALL RIVER ROAD, LAWRENCEBURG, TN 38464-6245 |
| 15632180 | | SINO-MOLD INDUSTRIAL CO LTD, 1203 PARKWAY CENTER, CHANGAN TOWN, DONGGUAN 523800 CHINA |
| 15632184 | | SINOTECH LTD., UNIT B RIVERSIDE END, RIVERSIDE INDUSTRIAL PARK, MARKET HARBOROUGH LE16 7PU UK |
| 15632194 | + | SK TECH, INC., 200 METRO DRIVE, ENGLEWOOD, OH 45315-8700 |
| 15632195 | + | SK Tech, Inc., Shinji Inaba and Rhonda Smith, 200 Metro Drive, Englewood, OH 45315-8700 |
| 15632197 | + | SKD Automotive, Matt Sparks and Jennifer Davanzo, 1450 West Long Lake, Suite 210, Troy, MI 48098-6330 |
| 15632213 | | SLAPPY, ORRIN, 19249 RIOPELLE ST, HIGHLAND PARK, MI 48203-1395 |
| 15632218 | + | SLATER, GREGORY, 284 RASCAL TOWN ROAD, LORETTO, TN 38469-2525 |
| 15632219 | + | SLATER, GREGORY C, 284 RASCAL TOWN ROAD, LORETTO, TN 38469-2525 |
| 15632220 | + | SLATER, KIMBERLY, 284 RASCAL TOWN ROAD, LORETTO, TN 38469-2525 |
| 15632224 | + | SLAYTON, PAUL, 17534 LAMONT AVE, FRASER, MI 48026-3354 |
| 15632228 | + | SM LAWRENCE, INC., 245 PRESTON STREET, JACKSON, TN 38301-4966 |
| 15632229 | + | SM Lawrence, Inc., Dottie Kisner, 245 Preston Street, Jackson, TN 38301-4966 |
| 15632230 | + | SMALE, RANDY, 22076 WEST BRANDON, FARMINGTON, MI 48336-3831 |
| 15632238 | + | SMARTBEAR, 450 ARTISAN WAY, 4TH FLOOR, SOMMERVILLE, MA 02145-1261 |
| 15632239 | + | SMARTBEAR SOFTWARE, INC., 450 ARTISAN WAY, 4TH FLOOR, SOMERVILLE, MA 02145-1261 |
| 15632243 | + | SMD Inc, Dian Wallace and Elaine Pennington, 1 Oldfield, Irvine, CA 92618-2809 |
| 15632249 | + | SMITH APPELLATE LAW FIRM PLL, 1717 PENNSYLVANIA AVENUE N.W, SUITE 1025, WASHINNGTON DC, WA 20006-3951 |
| 15632263 | + | SMITH SIGNS & AWNINGS, JEFF CAWELS, 908 N MILITARY AVE, LAWRENCEBURG, TN 38464-2663 |
| 15632276 | + | SMITH, BRIAN K, 12290 Flanders, Detroit, MI 48205-3906 |
| 15632279 | + | SMITH, CAROL, 1400 Henry Street, Moberly, MO 65270-1277 |
| 15632288 | + | SMITH, DAWN, 7540 E. YONKER ROAD, HESPERIA, MI 49421-8601 |
| 15632289 | + | SMITH, DEBRA, 45 W ELM, FREMONT, MI 49412-1113 |
| 15632290 | + | SMITH, DEBRA, 45 W ELM APT. 2, FREMONT, MI 49412-1113 |
| 15632300 | + | SMITH, JANELLE, 8877 Blue Lake Rd., Twin Lake, MI 49457-8917 |
| 15632306 | + | SMITH, KEVIN, 134 WATERTOWER STREET, WEST POINT, TN 38486-5500 |
| 15632307 | + | SMITH, LARRY, 10320 E PARKER RD, STOCKTON, IL 61085-9445 |
| 15632308 | + | SMITH, LARRY R, 10320 E PARKER RD, STOCKTON, IL 61085-9445 |
| 15632309 | + | SMITH, LEE, 707 N HENRY ST, BAY CITY, MI 48706-4749 |
| 15632312 | + | SMITH, MARK, 13 A STREET, STANTON, KY 40380-2348 |
| 15632313 | + | SMITH, MARY, 130 WATERTOWER RD, WEST POINT, TN 38486-5500 |
| 15632314 | + | SMITH, MARY L, 130 WATERTOWER RD, WEST POINT, TN 38486-5500 |
| 15632319 | + | SMITH, MITCHELL, 3108 LEWIS AVENUE, IDA, MI 48140-9325 |
| 15632322 | + | SMITH, RALPH, 1323 Harvest Lane, Moberly, MO 65270-2914 |
| 15632325 | + | SMITH, ROBERT, P.O. Box 147 229 Jefferson, Hanover, IL 61041-0147 |
| 15632326 | + | SMITH, ROBERT H., P.O. Box 147 229 Jefferson, Hanover, IL 61041-0147 |
| 15632329 | + | SMITH, RUFUS, 317 Washington Street, Stanton, KY 40380-3015 |
| 15632330 | + | SMITH, SAMUEL, 128 WATERTOWER ST, WEST POINT, TN 38486-5500 |

| | | |
|---|---|---|
| 15632331 | + | SMITH, SAMUEL C, 128 WATERTOWER ST, WEST POINT, TN 38486-5500 |
| 15632334 | + | SMITH, SHIRLEY, 406 HAMPTON ROAD, ESSEXVILLE, MI 48732-8702 |
| 15632335 | + | SMITH, SHIRLEY A, 406 HAMPTON ROAD, ESSEXVILLE, MI 48732-8702 |
| 15632336 | + | SMITH, SHIRLEY J, 406 HAMPTON ROAD, ESSEXVILLE, MI 48732-8702 |
| 15632337 | + | SMITH, TANYA, 23126 Beechwood, East Pointe, MI 48021-3547 |
| 15632344 | + | SMITH-APPELLATE LAW, 1717 PENNSYLVANIA AVENUE N.W, WASHINGTON, DC 20006-3951 |
| 15632345 | + | SMITH-APPELLATE LAW, 1717 PENNSYLVANIA AVENUE N.W, WASHINNGTON DC,, WA 20006-3951 |
| 15632346 | | SMITHER PIRA, ATTN ADAM W BERT VENDOR17433, 6539 WESTLAND WAY STE 24, LANSING, MI 48917-9581 |
| 15632356 | + | SNL Enterprises, 101 North 48th Street, Quincy, IL 62305-0449 |
| 15632357 | + | SNL Enterprises DBA Interstate All Batte, 101 North 48th Street, Quincy, IL 62305-0449 |
| 15632364 | + | SNOWGREN, STEVE, 509 West Martin Street, Cairo, MO 65239-1025 |
| 15632369 | + | SO CLEAN JANITORIAL SVC LLC, 1507 NASHVILLE HWY, SUITE 3, COLUMBIA, TN 38401-2070 |
| 15632370 | + | SO CLEAN JANITORIAL SVC LLC, ERROL MURPHY, 1507 NASHVILLE HWY, SUITE 3, COLUMBIA, TN 38401-2070 |
| 15632373 | | SOBIERAY, BENJAMIN, 1585 9 mile Rd, Kawkawlin, MI 48631-9709 |
| 15632374 | + | SOBIERAY, CHARLES, 4729 N. ELEVATOR ROAD, PINCONNING, MI 48650-9714 |
| 15632384 | | SOHN LINEN SERVICE INC, PO Box 21158, Lansing, MI 48909-1158 |
| 15632381 | + | SOHN LINEN SERVICE INC, 2401 WOOD ST, LANSING, MI 48912-3735 |
| 15632386 | + | SOKOLOWSKI, JOSEPH, 8436 E M20, HESPERIA, MI 49421-8503 |
| 15632393 | | SOLDY MANUFACTURING COMPANY, 9730 BYRON STREET, SCHILLER PARK, IL 60176 |
| 15632393 | + | SOLIDWORKS, 175 Wyman Street, Waltham, MA 02451-1223 |
| 15632396 | + | SOLON SPECIALTY WIRE, 30000 SOLON ROAD, SOLON, OH 44139-3408 |
| 15632400 | | SOLUCIONES QUIMICAS MESAL,S., OMAR IBARRA J (VENTAS), ING. JOS ANTONIO SEPTIEN 5 COL, QUERETARO 76020 Mexico |
| 15632417 | | SOSA, HUGO GONZALEZ, TRINIDAD NUM 43, MATAMOROS Tamaulipas 87398 Mexico |
| 15632418 | | SOSA, JOSE RUIZ, ONTARIO NUM 194, Matamoros Tamaulipas 87493 Mexico |
| 15632424 | + | SOUTH, SHEILA, 69 SHACKLEFORD ROAD, LORETTO, TN 38469-3218 |
| 15632427 | + | SOUTHERN ACQUISITIONS LLC, SOUTHERN DOCK PRODUCTS, 11431 FERRELL DR. #204, FARMERS BRANCH, TX 75234-9410 |
| 15632431 | + | SOUTHERN FLUIDPOWER, 4816 BONNY OAKS DRIVE, CHATTANOOGA, TN 37416-3803 |
| 15632438 | | SOUTHERN PRINTING SERVICE, PO BOX 651, LAWRENCEBURG, TN 38464-0651 |
| 15632445 | + | SOUTHWICK & MEISTER INC, 1455 N0 COLONG RD., MERIDEN, CT 06450-1979 |
| 15632448 | + | SOUTHWORTH, LLOYD, 1903 BISHOP ROAD, STERLING, MI 48659-9420 |
| 15632459 | + | SPEARS, JUDITH, 5886 Mystic Bend, Brownsville, TX 78526-4099 |
| 15632462 | + | SPECIAL PROJECTS INC, TERYY STELLER and JIM CORNELL, 45901 HELM, PLYMOUTH, MI 48170-6025 |
| 15632484 | | SPEEDY WIN INTERNATIONAL LTD, UNIT 5, 25/F SUNWISE IND BLD, 16-26 WANG WO TSAI STREET, HONG KONG HONG KONG |
| 15632488 | + | SPEMCO, Chris Jenvey and Sue Pinney, 23425 Harper Ave., St. Clair Shores, MI 48080-4029 |
| 15632489 | + | SPENCER, MARK, 20312 SQUIRES RD, CONKLIN, MI 49403-9314 |
| 15632494 | + | SPERRY & RICE, LLC, 1088 N MAIN ST, KILLBUCK, OH 44637-9504 |
| 15632495 | + | SPERRY & RICE, LLC, 9146 US- 52, BROOKVILLE, IN 47012-9680 |
| 15632496 | + | SPHERA, 130 E RANDOHL ST, FLOOR 29, CHICAGO, IL 60601-6300 |
| 15632499 | + | SPINA, ROBERT, 4702 Kempf St, Waterford, MI 48329-1808 |
| 15632500 | + | SPINFIRE, 101 CALIFORNIA STREET, SUITE 2710, SAN FRANCISCO, CA 94111-5818 |
| 15632506 | + | SPIROL INTERNATIONAL CORP, 30 ROCK AVENUE, DANIELSON, CT 06239-1434 |
| 15632524 | + | SPRINGER, LISA, 1116 Fall River Road, Lawrenceburg, TN 38464-3916 |
| 15632527 | + | SPRINGFIELD, PATRICK, 1502 E. Pine Hill Ave, White Cloud, MI 49349-9603 |
| 15632530 | | SPRINT, P O BOX 219903, KANSAS CITY, MO 64121-9903 |
| 15632535 | | SPS Technologies, Formly / Terry Machine Co., Waterford, MI 48329 |
| 15632536 | + | SPX Precision Components, Sharon Egri and Lois D'Emanuele, 300 Fenn Road, Newington, CT 06111-2277 |
| 15632537 | + | SRA Quality Services, LLC, Minerva Gracia and Jose H. Rivas, 1303 E. Jackson St., Suite C, Brownsville, TX 78520-5789 |
| 15632538 | + | SRW Inc., 6724 East Railway Commons, Williamsburg, MI 49690-8507 |
| 15632547 | | ST. CLAIR TECHNOLOGIES, 827 DUFFERIN AVE, WALLACEBURG ON N8A 2V5 CANADA |
| 15632558 | + | STACHEWICZ, AARON, 2758 Saratoga Drive, Troy, MI 48083-2645 |
| 15632564 | + | STAFFELD, ROBERT, 7813 COLF RD., CARLETON, MI 48117-9543 |
| 15632565 | ++++ | STAG-PARKWAY, INC., BOB STOUDER AND JANIE SNIPES, 2909 LEER CT, ELKHART IN 46514-5448 address filed with court:, Stag-Parkway, Inc., Bob Stouder and Janie Snipes, 52649 Leer Court, Elkhart, IN 46514 |
| 15632570 | + | STAGGS, GARY, 123 BIG SPRINGS ROAD, LAWRENCEBURG, TN 38464-6825 |
| 15632572 | + | STAGGS, JACQUELINE, 108 STAGGS LOOP, LAWRENCEBURG, TN 38464-6637 |
| 15632573 | + | STAGGS, JACQUELINE N, 108 STAGGS LOOP, LAWRENCEBURG, TN 38464-6637 |
| 15632577 | + | STAGGS, KAREN N, 111 STAGGS LOOP, LAWRENCEBURG, TN 38464-6638 |
| 15632581 | + | STAGGS, SHERRY, 323 Thomas Street, Lawrenceburg, TN 38464-2127 |
| 15632586 | + | STALKER, MICHAEL, 8590 MAIN ST. P.O. Box 74, JEFFERSONVILLE, KY 40337-0074 |
| 15632587 | + | STALLINGS, JOEANN, 2425 MULLINS ST., HUMBOLDT, TN 38343-1937 |
| 15632595 | + | STAMPS, SHERRILL, 308 1 MILE RD, WHITE CLOUD, MI 49349-8816 |

| | | |
|---|---|---|
| 15632605 | + | STANDARD PRODUCTS, 700 Wealthy Street SW, Grand Rapids, MI 49504-6440 |
| 15632608 | + | STANDRIDGE COLOR CORPORATION, 1196 EAST HIGHTOWER TRAIL, SOCIAL CIRCLE, GA 30025-2791 |
| 15632612 | + | STANFORD, KEVIN D., 62 MARKS ROAD, LEOMA, TN 38468-3100 |
| 15632616 | + | STANLEY, KEVIN, 25191 Dale, Roseville, MI 48066-3618 |
| 14236626 | + | STAPLES BUSINESS ADVANTAGE, STAPLES TOM RIGGLEMAN, 7 TECHNOLOGY CIRCLE, COLUMBIA SC 29203-9591 |
| 15632632 | + | STARR, DEAN, 312 E FRONT, STOCKTON, IL 61085-1418 |
| 15632633 | + | STARR, KATHI, 304 N STOCKTON STREET, STOCKTON, IL 61085-1231 |
| 15632635 | ++ | STAT PADS LLC, 13897 W WAINWRIGHT DR, BOISE ID 83713-5011 address filed with court:, Stat Pads, LLC, 13897 W. WAINWRIGHT, BOISE, ID 83713 |
| 15632652 | + | STATON, TERRY, 300 SOUTH GRAVES, STOCKTON, IL 61085-9633 |
| 15632656 | + | STEADMAN, DAVID, 27 CLEVE STAGGS ROAD, SUMMERTOWN, TN 38483-7138 |
| 15632657 | + | STEADMAN, MITCHELL, 15 FRANKLIN DR, LAWRENCEBURG, TN 38464-4520 |
| 15632658 | + | STEAKLEY, BRIAN, 49585 Jefferson Ave, Chesterfield, MI 48047-2393 |
| 15632660 | + | STEBBINS, ROBIN, 847 CROYDON, ROCHESTER HILLS, MI 48309-2521 |
| 15632663 | + | STEEL DYNAMICS/FORD RESALE, 4500 COUNTY ROAD 59, BUTLER, IN 46721-9747 |
| 15632667 | + | STEEL TECH/FORD RESALE, 15415 SHELBYVILLE RD., LOUISVILLE, KY 40245-4137 |
| 15632669 | + | STEEL TECHN./CHRYSLER RESALE, 15415 SHELBYVILLE ROAD, LOUISVILLE, KY 40245-4137 |
| 15632674 | | STEEL TECHNOLOGIES DE MEXICO, AVE. TRANSFORMACION #1000, PARQUE IND'L FINSA 3A ETAPA, MATAMORAS TAMAULIPAS 87316 MEXICO |
| 15632680 | + | STEEL TECHNOLOGIES LLC, 700 N HURSTBOURNE PKWY #400, LOUISVILLE, KY 40222-5396 |
| 15632686 | + | STEELE, JERALYN, 8261 West 60th St., Fremont, MI 49412-9113 |
| 15632694 | + | STEGLE, D'ANNE, 103 1/2 E. Benton Ave., Stockton, IL 61085-1349 |
| 15632695 | + | STEGLE, D'ANNE, 103 1/2 E. Benton Ave. #2, Stockton, IL 61085-1349 |
| 15632697 | + | STEIN, RAYMOND, 4238 LACLAIR ROAD, STANDISH, MI 48658-9745 |
| 15632698 | + | STEINER ELECTRIC COMPANY, 1250 TOUHY AVENUE, ELK GROVE VILLAGE, IL 60007-4985 |
| 15632701 | + | STEINER, WALTER, 127 FERNDALE AVENUE, ROCHESTER, MI 48307-1103 |
| 15632703 | + | STELFAST INC, 131 BUCKNELL CT, ATLANTA, GA 30336-2402 |
| 15632717 | ++ | STEPHEN GOULD CORPORATION, 35 SOUTH JEFFERSON ROAD, WHIPPANY NJ 07981-1043 address filed with court:, Stephen Gould Corporation, Scott Johnson, 38855 Hills Tech Drive, Suite 700, Farmington Hills, MI 48331 |
| 15632721 | + | STEPHENSON, ANTHONY, 405 Kitchen Avenue, Huntsville, MO 65259-5006 |
| 15632722 | + | STERICYCLE, 2355 WAUKEGAN ROAD, BANNOCKBURN, IL 60015-5501 |
| 15632735 | + | STEVENS, EDNA, 217 N. Court Street, Standish, MI 48658-9417 |
| 15632736 | + | STEVENS, JASON, 128 St Mary's Road, Loretto, TN 38469-2653 |
| 15632737 | + | STEVENS, LYDIA, 1061 HOFFMAN ST., MUSKEGON, MI 49442-4885 |
| 15632747 | + | STEWART, BEVERLY, P.O. BOX 321, ATWOOD, TN 38220-0321 |
| 15632748 | + | STEWART, CAMERON, 10055 HUNT CT, DAVISON, MI 48423-3511 |
| 15632755 | + | STICH, CHERI, 403 N STOCKTON ST, STOCKTON, IL 61085-1232 |
| 15632756 | + | STICH, SONYA, 205 E PALM DRIVE, LENA, IL 61048-9641 |
| 15632761 | + | STINES, DEREK, 119 CANFIELD APT 4, MILAN, MI 48160-1643 |
| 15632767 | | STL Inc., Jason D. Boni, 55 Westport Plaza Drive, Suite 100, St. Louis, MO 63146 |
| 15632768 | + | STM MANUFACTURING, 494 E 64TH STREET, HOLLAND, MI 49423-9324 |
| 15632770 | + | STM Manufacturing, Inc., Chad Vannuil and Judy Varley, 494 E. 64th St., Holland, MI 49423-9324 |
| 15632775 | + | STOCKTON HARDWARE, 116 N MAIN STREET, STOCKTON, IL 61085-1322 |
| 15632780 | + | STOLTZ, JERIMY, 2847 MILL STREET, IDA, MI 48140-9580 |
| 15632797 | + | STORY, CHERI, 304 W WEBSTER ST, APPLE RIVER, IL 61001-9703 |
| 15632799 | + | STRANCO PRODUCTS, 250 GIBRALTAR DR, BOLINGBROOK, IL 60440-3623 |
| 15632803 | + | STRATEGIC COMPENSATION (WORKERS COMP), 2500 NORTHWINDS PKWY # 350, ALPHARETTA, GA 30009-2259 |
| 15632805 | + | STRATFORD, JOHN, 2910 Olden Oak Lane, Apt 102, Auburn Hills, MI 48326-2146 |
| 15632807 | + | STRATOSPHERE QUALITY LLC, 103 Professional Pkwy, Marysville, OH 43040-8154 |
| 15632808 | + | STRATOSPHERE QUALITY, INC, 12024 EXIT FIVE PKWY, FISHERS, IN 46037-7940 |
| 15632812 | + | STRAYHORN, JASON, 129 WILBURN NELSON ROAD, MILAN, TN 38358-6122 |
| 15632816 | + | STREICHER, MARGARET, 420 E SYCAMORE ST, ELIZABETH, IL 61028-9501 |
| 15632817 | + | STRICKER, DAVID, 1626 MICHIGAN, SAVANNA, IL 61074-1817 |
| 15632827 | + | STRZELECKI, HELEN, 5389 PETERSBURG ROAD, DUNDEE, MI 48131-9622 |
| 15632828 | + | STS Operating Inc, SunSource, 11928 W Silver Spring Dr, Milwaukee, WI 53225-2904 |
| 15632830 | + | STUART C. IRBY CO., 1284 HEIL QUAKER BLVD., LA VERGNE, TN 37086-3515 |
| 15632833 | + | STUDER, DAN, 3985 S. 64TH AVE, SHELBY, MI 49455-9778 |
| 15632837 | + | STURDIVANT, CHRISTOPHER, 11413 Kenmoor, Detroit, MI 48205-3221 |
| 15632838 | + | STURGILL, JENNIFER, 1324B MCCROSKEY WAY, MT. STERLING, KY 40353-8205 |
| 15632839 | ++++ | STURGIS MOLDED PRODUCTS, REJEAN SCHRAGG, 70343 CLARK RD, STURGIS MI 49091-8742 address filed with court:, Sturgis Molded Products, Rejean Schragg, 1950 Clark Street, Sturgis, MI 49091 |
| 15632844 | + | STUTTS, STEVE, 207 N. MAIN STREET, LORETTO, TN 38469-2357 |
| 15632848 | | SUBARU, 2200 THE BLUFFS, AUSTELL, GA 30168 |
| 15632853 | + | SUDDUTH, DOUGLAS, 211 SHOALLY BRANCH ROAD, LEOMA, TN 38468-5396 |

| | | |
|---|---|---|
| 15632854 | + | SUDDUTH, DOUGLAS K, 211 SHOALLY BRANCH ROAD, LEOMA, TN 38468-5396 |
| 15632855 | + | SUDDUTH, PATRICIA, P O BOX 67, LEOMA, TN 38468-0067 |
| 15632856 | + | SUDDUTH, PATRICIA F, P O BOX 67, LEOMA, TN 38468-0067 |
| 15632857 | + | SUGAR CREEK ENTERPRISE LLC, 1379 COUNTY ROAD 1305, MOBERLY, MO 65270-5130 |
| 15632863 | + | SULCA, FERNANDO, 178 STAPLETON WAY, GEORGETOWN, KY 40324-2674 |
| 15632864 | + | SULLIVAN, DEBBIE, 4054 STINSON RD., MILAN, TN 38358-5358 |
| 15632865 | + | SULLIVAN, DEBBIE, 5836 S Piroke Rd, STOCKTON, IL 61085-8901 |
| 15632868 | | SUMEC MACHINERY & ELECTRIC, 198 CHANGJIANG RD, 17F SUMEC BUILDING, NANJING 210018 CHINA |
| 15632869 | + | SUMEEKO LTD, CMAI C/O SUMEEKO, 41400 EXECUTIVE DR, HARRISON TOWNSHIP, MI 48045-1307 |
| 15632874 | + | SUMMERS, EDWARD, 2370 GARFIELD ROAD, AUBURN, MI 48611-9734 |
| 15632885 | + | SUN PLASTECH INC, 1055 PARSIPPANY BLVD, SUITE, PARSIPPANY, NJ 07054-1230 |
| 15632886 | + | SUN PLASTECH INC, Lenny Gutierrez and Robyn Hudson, 1055 Parsippany Blvd, Suite, Parsippany, NJ 07054-1230 |
| 15632892 | + | SUNDARAM INDUSTRIES, C/O UTI WAREHOUSE, 1350 CHEERS BLVD, BROWNSVILLE, TX 78521-4439 |
| 15632893 | + | SUNDARAM INDUSTRIES LTD, C/O MESCO WAREHOUSE, 2401 LAPEER ROAD, FLINT, MI 48503-4350 |
| 15632895 | + | SUNDARAM INDUSTRIES PVT LTD, C/O UTI WAREHOUSE, 1350 CHEERS BLVD, BROWNSVILLE, TX 78521-4439 |
| 15632903 | + | SUNSOURCE, 2301 WINDSOR COURT, ADDISON, IL 60101-1460 |
| 15632917 | | SUPERIOR METAL FINISHING, Carlos von Rossum, Ave. Transformacion #1000, Matamoros Tamaulipas 87316 Mexico |
| 15632924 | + | SUPPLY TECHNOLOGIES LLC, 30000 STEPHENSON HWY, UNIT C, MADISON HEIGHTS, MI 48071-1650 |
| 15632931 | + | SUPREME MACHINED PRODUCTS, 18686 172ND AVE., SPRING LAKE, MI 49456-9732 |
| 15632936 | + | SURATT, TIMOTHY, 13 SANDERS STREET, LEOMA, TN 38468-5242 |
| 15632937 | + | SURATT, TIMOTHY D, 13 SANDERS STREET, LEOMA, TN 38468-5242 |
| 15632940 | #+ | SURGERE INC, 5399 LAUBY ROAD, SUITE 200, GREEN, OH 44720-1554 |
| 15632941 | + | SURGERE INC, PATTY SWEANY, 5399 LAUBY ROAD, GREEN, OH 44720-1554 |
| 15632949 | + | SUTPHIN, JERRY, 1102 IROQUIS DR., MT. STERLING, KY 40353-8133 |
| 15632954 | | SUZHOU YING HAO PRECISION MO, NO. 666 JIANLIN RD., NEW & H, SUZHOU 215000 CHINA |
| 15632965 | + | SWANSON, KRISTINA, 2690 Chesapeake Dr #115, MUSKEGON, MI 49442-4474 |
| 15632967 | + | SWAT TEAM, MIKE SMITH, PO BOX 682, MILAN, TN 38358-0682 |
| 15632968 | + | SWAT TEAM, PO BOX 682, MILAN, TN 38358-0682 |
| 15632969 | | SWD INC, 910 S STILES DRIVE, ADDISON, IL 60101-4913 |
| 15632971 | | SWD INC, Juana Castrejon, 910 S stiles Drive, Addison, IL 60101-4913 |
| 15632970 | | SWD INC, Carlos von Rossum and Omar Castillo, JCI Resale Parque Ind'l FINSA 3a Etapa, Matamoros Tamaulipas 87316 Mexico |
| 15632972 | + | SWD, Inc., Attn: R Dieken & R Delawder, 910 S. Stiles Dr., Addison, IL 60101-4913 |
| 15632976 | + | SWIFT DOOR LLC, 17750 KENOWA AVE, GRANT, MI 49327-9501 |
| 15632982 | + | SWITEK, JUSTIN, 3301 PALMER ROAD, STANDISH, MI 48658-9668 |
| 15632983 | + | SWITEK, KEVIN, 3301 PALMER ROAD, STANDISH, MI 48658-9668 |
| 15632986 | + | SYLVESTER, CYPRIAN, 123 N. DIVISION ST. #2, FREMONT, MI 49412-1229 |
| 15632989 | + | SYMETRA LIFE INSURANCE COMPANY, 777 108TH AVE NE, SUITE 1200, BELLEVUE, WA 98004-5135 |
| 15632991 | + | SYNCREON REDFORD FCA, 24450 GLENDALE AVE, REDFORD, MI 48239-2658 |
| 15632995 | + | SYNERGY PROTOTYPE STAMPING LLC, 22778 MACOMB INDUSTRIAL DR., CLINTON TOWNSHIP, MI 48036-1137 |
| 15631532 | + | Saargummi Tennessee LLC, Mike Newman and Annette Archer, 200 Commerce Way, Pulaski, TN 38478-8751 |
| 15631533 | + | Saber Tool Co., Ken Bollman and Lyn Baughan, 1553 N. Mitchell, Cadillac, MI 49601-1130 |
| 15631538 | + | Sackey, Steven, 19541 Quartz Ct, Macomb, MI 48044-1780 |
| 15631539 | + | Sacoma International, LLC, Sandy A/P, 955 South Walnut Street, Edinburgh, IN 46124-2002 |
| 15631545 | + | Sadiq, Faisal, 2318 ELLSWORTH RD APT 301, YPSILANTI, MI 48197-4861 |
| 15631546 | + | Sadler Machine Tool, Inc., 1700 State Street, Manistee, MI 49660-2337 |
| 15631549 | | Safeguard Business Systems, PO Box 834, Attention Accounting Dept, Midland ON L4R 4P4 Canada |
| 15631550 | | Safelite Glass Corp, Chris Angeletti, Hwy. 301 N., Enfield, NC 27823 |
| 15631551 | + | Safety 1st, PO Box 59, Kalkaska, MI 49646-0059 |
| 15631552 | + | Safety Kleen (MO), Roger Hays, PO Box 1509, Columbia, MO 65205-1509 |
| 15631555 | + | Safety Products, Mike Stam, 4780 136th Avenue, Holland, MI 49424-8413 |
| 15631556 | + | Safety Services, Sales, 420 Garfield Ave, Dubuque, IA 52001-3552 |
| 15631559 | | Safety-Kleen Systems, Peter Demeter, 1220 Skae Drive, Oshawa ON L1J 7A1 Canada |
| 15631562 | + | Safety-Kleen/CleanHarbors, Kristine T. Anderson, Credit Analyst, 600 Longwater Drive, P.O. Box 9149, Norwell, MA 02061-9149 |
| 15631563 | | Sagahon, Jonathan S enz, CALLE MEXICO NUM 121, Matamoros Tamaulipas 87470 Mexico |
| 15631565 | + | Sage Software, AR-FAS, 2325 Dulles Corner Blvd, Suite 800, Herndon, VA 20171-4677 |
| 15631567 | + | Saghy II, Stephen, 37200 TARA, NEW BALTIMORE, MI 48047-5510 |
| 15631574 | | Saint-Gobain, Performance Plastics Corp, Granville, NY 12832 |
| 15631573 | | Saint-Gobain, Performance Plastic Corp., Farmington Hills, MI 48335 |
| 15631575 | + | Saint-Gobain Autover USA Inc, Carl Ruetsch, 6951 Alan Schwartzwalder St., Columbus, OH 43217-1118 |
| 15631576 | | Saint-Gobain Performance, Inc, Wayne, NJ 07470 |
| 15631579 | + | Saint-Gobain Performance Plastics Corpor, P.O. Box 743669, Atlanta, GA 30374-3669 |
| 15631578 | + | Saint-Gobain Performance Plastics Corpor, Mindi Reminder, 31500 Solon Road, Solon, OH 44139-3528 |
| 15631580 | | Saint-Gobain Sekurit De MX, Nicolas Bravo No 8, Ayala 62715 Mexico |

| | | |
|---|---|---|
| 15631581 | | Sais, Adan Lumbreras, Ayopilco N m. 68, Matamoros Tamaulipas 87497 Mexico |
| 15631583 | | Salas, Alejandrina Calder n, CALLE 12 NUM 50, Matamoros Tamaulipas 87497 Mexico |
| 15631585 | | Salas, Laura Maury, GUYANA 154, Matamoros Tamaulipas 87455 Mexico |
| 15631586 | | Salas, Lizen Franco, VALLE SIERRA DE VALPARAISO NUM 52, Matamoros Tamaulipas 87344 Mexico |
| 15631588 | | Salas, Victor Perez, LAS AMERICAS NUM 5, Matamoros Tamaulipas 87456 Mexico |
| 15631589 | | Salas, Zoraida Franco, PRIV PALMILLAS NUM 40, Matamoros Tamaulipas 87480 Mexico |
| 15631593 | | Salazar, Gilberto Gracia, HEROES DE RIO BLANCO # 66, Matamoros Tamaulipas 87499 Mexico |
| 15631594 | | Salazar, Jose Perez, DEMOCRACIA NUM 30, Matamoros Tamaulipas 87320 Mexico |
| 15631595 | | Salazar, Marco N ez, PICO DE ORIZABA NUM 19, Matamoros Tamaulipas 87476 Mexico |
| 15631596 | | Salazar, Pedro Garibay, DEL DATIL NUM 115, Matamoros Tamaulipas 87395 Mexico |
| 15631597 | + | Salazar, Veronica Torres, 2870 Lower Ridge Dr, Rochester Hills, MI 48307-4470 |
| 15631598 | | Sald var, David G mez, Calle 5ta. #31, Matamoros Tamaulipas 87315 Mexico |
| 15631599 | | Sald var, Elvia Longoria, MIGUEL BARRAGAN NUM 20 A, Matamoros Tamaulipas 87496 Mexico |
| 15631600 | | Sald var, Jose Gomez, SEGUNDA NUM 280, Matamoros Tamaulipas 87340 Mexico |
| 15631601 | | Salda a, Brandon Zapata, MAURO MURILLO 101, Matamoros Tamaulipas 87390 Mexico |
| 15631602 | | Salda a, Luis Guevara, DR MIGUEL BARRAGAN NUM 55, Matamoros Tamaulipas 87380 Mexico |
| 15631603 | | Salesforce Inc, Jenny Leon, PO Box 203141, San Francisco, CA 94105 |
| 15631607 | | Salinas, Carlos Prado, Segunda Num. 24, Matamoros Tamaulipas 87394 Mexico |
| 15631608 | + | Salinas, Daisy, 1321 Calle Galaxia, Brownsville, TX 78520-4080 |
| 15631609 | | Salinas, Grecia Alonso, MANGO NUM 27, Matamoros Tamaulipas 87475 Mexico |
| 15631610 | | Salinas, Jose Jim nez, STA CECILIA NUM 33 VILLAS DE STA ANITA, Matamoros Tamaulipas 87456 Mexico |
| 15631612 | + | Saline Lectronics Inc, Robin Fullerton and Mishiya Doran, 710 N Maple Road, Saline, MI 48176-1294 |
| 15631614 | + | Salliotte, Jacob, 1419 ROSE ST, MONROE, MI 48162-2532 |
| 15631615 | | Salome, Armando Martinez, PEDREGAL NUM 106, Matamoros Tamaulipas 87497 Mexico |
| 15631616 | + | Saltsman, Benjamin, 4524 WALDEN RD, BLOOMFIELD TWP, MI 48301-1149 |
| 15631617 | | Salvador, Antonio Martinez, ISLA SALOMON NUM 17, Matamoros Tamaulipas 87347 Mexico |
| 15631618 | | Salvador, Gerardo Avalos, Juventud Revolucionaria N m. 54, Matamoros Tamaulipas 87477 Mexico |
| 15631619 | | Salvador, Maria Baltazar, LOMA BONITA 90, Matamoros Tamaulipas 87495 Mexico |
| 15631621 | + | Same Day Delivery, Inc., Attn: Mike Valcq, 3378 3 Mile Rd. NW, Grand Rapids, MI 49534-1226 |
| 15631623 | + | Sampson, Forrest, 16750 HAGGERTY AVE, BELLEVILLE, MI 48111-6008 |
| 15631625 | + | Samsco Corporation, 18 Cote Ave, Goffstown, NH 03045-5278 |
| 15631628 | + | Samtec Inc, Kathy Byrd and Lona Vest, 520 PArk East Blvd, New Albany, IN 47150-7251 |
| 15631629 | + | Samtec, Inc, Allen Platt, Esq. General Counsel, 520 Park East Boulevard, New Albany, IN 47150-7251 |
| 15631632 | | Samuel Automotive, Paul Thorpe, 351 Passmore Ave., Scarborough ON M1V 3N8 Canada |
| 15631633 | | Samuel Son/Ford Resale, Paul Henderson and Zahida Zethi, PO Box 71551, Chicago, IL 60694-4882 |
| 15631635 | + | Samuel, Son & Co. (USA) Inc., J. Christopher Caldwell, Stark Reagan, 1111 West Long Lake Road, Suite 202, Troy, MI 48098-6310 |
| 14236632 | + | Samuel, Son & Co. (USA) Inc., 1111 West Long Lake Road, Suite 202, Troy, MI 48098-6333 |
| 15631636 | | Samuel, Son, and Co. Inc., Paul Henderson and Zahida Zethi, PO Box 71551, Chicago, IL 60694-4882 |
| 15631639 | | Sanchez, Alejandro Martinez, Gloria Marin Num. 113, Matamoros Tamaulipas 87396 Mexico |
| 15631641 | | Sanchez, Felipe Segura, J.ROBERTO GUERRA Y JUAN B GARCIA 129, Matamoros Tamaulipas 87413 Mexico |
| 15631642 | | Sanchez, Fernanda Gonzalez, REPUBLICA DE ARGENTINA 50, Matamoros Tamaulipas 87247 Mexico |
| 15631643 | | Sanchez, Guadalupe Garcia, PLOMEROS NUM 45, Matamoros Tamaulipas 87340 Mexico |
| 15631644 | | Sanchez, Jes s Castellanos, Calle Gloria Marin #57, Matamoros Tamaulipas 87396 Mexico |
| 15631645 | | Sanchez, Jesus Flores, Jose Maria Maytorena Num. 113, Matamoros Tamaulipas 87493 Mexico |
| 15631646 | | Sanchez, Jorge Chacon, SECCION 16 NUM 19, Matamoros Tamaulipas 87390 Mexico |
| 15631647 | | Sanchez, Jorge Cruz, OCEANO NUM 138, Matamoros Tamaulipas 87497 Mexico |
| 15631649 | | Sanchez, Juan Hernandez, Pedro Cardenas Num. 38, Matamoros Tamaulipas 87456 Mexico |
| 15631651 | | Sanchez, Miguel Martinez, PRIVADA D NUM 102, Matamoros Tamaulipas 87490 Mexico |
| 15631652 | | Sanchez, Rafael Araguz, MOCAMBO 5, Matamoros Tamaulipas 87477 Mexico |
| 15631653 | | Sanchez, V ctor Carre n, PASEO ACACIAS NUM 4, Matamoros Tamaulipas 87380 Mexico |
| 15631656 | + | Sanders, Bobbi, 1733 Corinth Drive, Moberly, MO 65270-3234 |
| 15631660 | + | Sandler & Travis Trade Advis, 5200 Blue Lagoon Drive, Suite 600, Miami, FL 33126-7002 |
| 15631661 | | Sandoval, Maria Carre n, 20 E. BENEMERITO Y REP. ARGENTINA NUM 16, Matamoros Tamaulipas 87497 Mexico |
| 15631662 | | Sandoval, Norma Gamez, RUISE OR NUM 173, Matamoros Tamaulipas 87477 Mexico |
| 15631663 | | Sandytown Machine & Tool, RR #1, Straffordville ON N0J 1Y0 Canada |
| 15631665 | + | Sanlo Manufacturing Co., Kellie Sturgeon, 400 Hwy. 212, Michigan City, IN 46360-2821 |
| 15631666 | + | Santa Fe Fasteners, Camerson Brusegard, 7520 Stage Road, Buena Park, CA 90621-1224 |
| 15631667 | + | Santana, Jose, 13665 Marvin St., Taylor, MI 48180-4471 |
| 15631668 | | Santana, Mario Ruiz, MARIA SALOME NUM 15B, Matamoros Tamaulipas 87496 Mexico |
| 15631669 | | Santes, Omar Almora, FRANCISCO GONZALEZ YA EZ NUM 71, Matamoros Tamaulipas 87490 Mexico |
| 15631671 | | Santiago, Edgar Espinosa, MAR DE CORTEZ NUM 21, Matamoros Tamaulipas 87453 Mexico |
| 15631672 | | Santiago, Erick Olmedo, SAN PEDRO 50, Matamoros Tamaulipas 87455 Mexico |
| 15631673 | | Santiago, Fernando Antonio, ESTRELLA DE MAR NUM 60, Matamoros Tamaulipas 87344 Mexico |

| | | |
|---|---|---|
| 15631674 | | Santiago, Jose Jim nez, CARDENAL 159, Matamoros Tamaulipas 87477 Mexico |
| 15631675 | | Santiago, Maria Torres, CANAL NUM 16, Matamoros Tamaulipas 87398 Mexico |
| 15631676 | | Santiago, Mario Garcia, CALLE ABETO NUM 132, Matamoros Tamaulipas 87343 Mexico |
| 15631677 | | Santiago, Miguel Castillo, Ayopilco N m. 55, Matamoros Tamaulipas 87497 Mexico |
| 15631678 | | Santiago, Olga Gal n, DE LA REFORMA NUM 67, Matamoros Tamaulipas 87496 Mexico |
| 15631679 | | Santiago, Sergio Castillo, Ayopilco, Matamoros Tamaulipas 87497 Mexico |
| 15631680 | | Santiago, Victor Valencia, CONGRESO DE ANAHUAC NUM 164, Matamoros Tamaulipas 87477 Mexico |
| 15631681 | | Santillan, Lino Rivera, FERNANDO MONTES DE OCA NUM 145, Matamoros Tamaulipas 87449 Mexico |
| 15631682 | | Santos, Cecilia Quiroz, DANACIANO GARCIA #46, Matamoros Tamaulipas 87477 Mexico |
| 15631683 | | Santos, Claudio Arredondo, SIERRA DE HUICHOLES NUM 37, Matamoros Tamaulipas 87497 Mexico |
| 15631684 | | Sanwa-Intec(Changzhou)CoLtd, Cherry Xu, 16 Chuangye Rd Xinbei DistrictGDHUnit12A, Changzhou 213033 China |
| 15631685 | + | Sanyo Machine America, 950 S Rochester Rd, Rochester, MI 48307-2742 |
| 15631686 | | Sapa Extruder, Inc., Tom Burke, Mountian Top Plant, Crestwood Industrial Park, Mountain Top, PA 18707 |
| 15631687 | + | Sapla-bahner, Rosemarie, 22733 CORTES STREET, NOVI, MI 48375-4500 |
| 15631690 | + | Sargent, James, 854 N. Luce Dr., White Cloud, MI 49349-9042 |
| 15631691 | + | Sarkessian, Juliet, 211 East Meade Street, Philadelphia, PA 19118-2812 |
| 15631698 | | Satoshi Yasuda, Satoshi Yasuda, 1781 Weatherstone Dr, Ann Arbor, MI 48108-3394 |
| 15631699 | | Sauceda, Erika Garza, Calle Primero de Enero #136, Matamoros Tamaulipas 87470 Mexico |
| 15631700 | | Sauceda, Miguel Guzm n, CONFIANZA NUM 47, Matamoros Tamaulipas 87343 Mexico |
| 15631705 | + | Sawitski, Austin, 6216 Swallow Lane, Ypsilanti, MI 48197-9350 |
| 15631706 | + | Sawyer LLC, Chris Sawyer, 45979 Peck-Wadsworth Rd., Wellington, OH 44090-9669 |
| 15631710 | + | Sayabugari, Neha, 5217 Heather Drive Apt 207, Dearborn, MI 48126-4189 |
| 15631719 | + | Scapa North America, 111 Great Pond Dr, Windsor, CT 06095-1527 |
| 15631722 | + | Schaefer Megomat USA Inc., Lisa Obl, W233 N2830 Roundy Circle W., Pewaukee, WI 53072-6285 |
| 15631723 | + | Schaefer Sys International, 10021 Westlake Drive, Charlotte, NC 28273-3787 |
| 15631724 | + | Schaefer Technologies, Nikisha George and Karen Lopeman, 751 N Raddant Rd, Batavia, IL 60510-4218 |
| 15631725 | + | Schaeffer Manufacturing Co., Lisa R, 102 Barton St, St Louis, MO 63104-4728 |
| 15631726 | | Schaeffler Automotive Buehl, GmbH & Co. KG, Industriestrasse 3, Buehl 77815 Germany |
| 15631729 | | Schambaugh & Son LP, Bud Powers and Angie Marchand, dba Havel, 8322 Neptune, Suite 1, Kalamazoo, MI 49009 |
| 15631731 | + | Schap Specialty Machine Inc, Brian Sayranian, 17309 Taft Rd, Spring Lake, MI 49456-8809 |
| 15631732 | + | Scharenbroch, Amanda, 3615 N. Green Ave., Hesperia, MI 49421-9199 |
| 15631733 | + | Schattler, Eric, 1145 CEDAR CREEK DR, MONROE, MI 48162-9706 |
| 15631734 | + | Schauer, Christopher, 545 S. Hoppe Rd., Hesperia, MI 49421-8903 |
| 15631735 | + | Schauer, Mary, 545 S. Hoppe Rd., Hesperia, MI 49421-8903 |
| 15631738 | | Schaumburg und Partner Paten, Mauerkircherstrasse 31, Munich 81679 Germany |
| 15631743 | + | Schendel, Marina, 1472 Circle Dr apt 310, Pontiac, MI 48340-1509 |
| 15631745 | + | Scherer Metals, Inc., 4627 Platt Lane, Ann Arbor, MI 48108-9726 |
| 15631746 | | Schettler, Joshua, 43951 Burtrig Rd, Van Buren Twp, MI 48111-2980 |
| 15631751 | | Schimings, Michael, 304 Valley View Dr, Oxford, MI 48371-6236 |
| 15631752 | + | Schindler Elevator Corp, Peter Slater, 3725 W Cleveland Road, Suite 300, Southbend, IN 46628-8470 |
| 15631754 | + | Schlegel Corp, Edith Gayle, 1555 Jefferson Rd., Rochester, NY 14623-3109 |
| 15631756 | + | Schlereth-Pratt, Inc, Tood Schlereth, PO Box 328, Pevely, MO 63070-0328 |
| 15631757 | | Schmald Tool & Die Inc, 4206 South Saginaw Street, Burton, MI 48529-1695 |
| 15631758 | + | Schmid Corp of America, 1515B Horton Road, Jackson, MI 49203-5177 |
| 15631763 | + | Schneider National Inc, Attn: Credit Dept, 3101 Packerland Dr, Green Bay, WI 54313-6187 |
| 15631762 | + | Schneider National Inc, 2567 Paysphere Circle, Chicago, IL 60674-0001 |
| 15631766 | | Schofield, Dallas, 6905 Dave Carr Rd, Charlestown, IN 47111-8824 |
| 15631771 | + | Schrader Bridgeport Int'l, Kay Scruggs, 1609 Airport Road, Monroe, NC 28110-7393 |
| 15631773 | + | Schreiner Group LP, Marcel Poschmann and Helene Smith, 300 Corporate Drive,, Blauvelt, NY 10913-1144 |
| 15631788 | + | Schultz, Steven, 3564 E. Hubbard Rd, Midland, MI 48642-9724 |
| 15631791 | + | Schumacher & Sons Auto Crush, Todd Schumacher, 651 McCulloch, Gladwin, MI 48624-9456 |
| 15631798 | + | Schuster, Kim, 1052 Arbroak Way, Lake Orion, MI 48362-2500 |
| 15631800 | + | Schutz, Jeffrey, 593 Thornehill Tr., Oxford, MI 48371-5171 |
| 15631805 | + | Schuyler, Morgan, 147 SOUTH ST, DUNDEE, MI 48131-1036 |
| 15631811 | + | Scicon Techologies Corp, Shelly Serviss, 27525 Newhall Ranch Rd, Unit 2, Valencia, CA 91355-4003 |
| 15631813 | + | Scott Schowe, 3115 CR 72, Auburn, IN 46706-9628 |
| 15631814 | | Scott Special Tools Inc, Gary Bretz (AD 27), 515 Huber Park Ct, St Charles, MO 63304-8621 |
| 15631816 | + | Scott, Arlane, 11554 St. Aloysius, Romulus, MI 48174-1141 |
| 15631817 | + | Scott, Brandon, 8140 E 7 mile Rd Apt 305, Detroit, MI 48234-3663 |
| 15631819 | + | Scott, Danielle, 4614 Ranch Lane, Bloomfield Hills, MI 48302-2442 |
| 15631821 | + | Scott, Mark, 6968 Platt Rd, Ypsilanti, MI 48197-6605 |
| 15631828 | + | ScottMadden, Inc., 2626 Glenwood Avenue, Suite 480, Raleigh, NC 27608-1367 |
| 15631829 | + | Scottsburg Plastics, Inc., 1250 S. Bond St, Scottsburg, IN 47170-6789 |

| | | |
|---|---|---|
| 15631830 | + | Scranton PDC, Caterpillar Logistics, 120 First Ave, Covington TWP, PA 18424-9464 |
| 15631833 | + | Seal Rite, Inc., Steve Whitaker and Jenni Sharp, 4121 Eastland Drive, Elkhart, IN 46516-9031 |
| 15631836 | + | Seals, Darnisha, 11745 Engleside, Detroit, MI 48205-3319 |
| 15631837 | + | Seamcraft Inc, Maxine, 932 West Dakin, Chicago, IL 60613-4985 |
| 15631838 | | Sears Commercial One, PO Box 958308, Hoffman Estates, IL 60195-8308 |
| 15631840 | | Seasons In The Country, Ecclestone Drive, Box 657, Bracebridge ON P1L 1T9 Canada |
| 15631841 | + | Seastrom Manufacturing Co, 456 Seastrom St, Twin Falls, ID 83301-8526 |
| 15631844 | | Sebastian, Roberto Tinajero, HEROES DE RIO BLANCO NUM 4, Matamoros Tamaulipas 87360 Mexico |
| 15631845 | + | Secondary Solutions, Inc., Tina Stevens and Andrea Reeder, 101 Northeast Drive, Spartanburg, SC 29303-6605 |
| 15631846 | | Secopteana GmbH, Bernhard Golitz, Ottostrasse 15, Starnberg 82319 Germany |
| 15631848 | | Secord Vending Service, Jeff Secord, PO Box 166, Utterson ON P0B 1M0 Canada |
| 15631849 | | Secretary of State Jesse Whi, Department of Business Serv., 501 S 2nd St., Springfield, IL 62756-5510 |
| 15631852 | + | Securit Metal Products Co, Joe Brown, 55905 92nd Ave, Dowagiac, MI 49047-9505 |
| 15631853 | + | Securit Metal Products Co., Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15631854 | + | Securit Metal Products Co., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15631855 | + | Security Alarms, Brenda Martin, 98 Lambs Ferry Rd., Loretto, TN 38469-2815 |
| 15631856 | + | Security Equipment, Inc., PO Box 713, Mcminnville, TN 37111-0713 |
| 15631858 | | Security Life of Denver, PO BOX 5065, Minot, ND 58702-5065 |
| 15631860 | + | Security Molding Inc., Rickey, 255 Factory Road, Addison, IL 60101-5035 |
| 15631862 | | Seglo, Sa De Cv, Autopista Mexico Puebla, Km 117 Nave 4D Parque Industrial Finsa, Cuautlancingo Puebla 72710 Mexico |
| 15631863 | | Segovia, Jaime Andrade, JOSEFA ORTIZ DE DOMINGUEZ NUM 119, Matamoros Tamaulipas 87496 Mexico |
| 15631864 | | Segovia, Luis Rosales, Avenida Primera De Mayo #86, Matamoros Tamaulipas 87440 Mexico |
| 15631866 | | Segura, Ramiro Fajardo, 5TA NUM 25, Matamoros Tamaulipas 87497 Mexico |
| 15631867 | + | Seibold, Aaron, 935 W Clarkston Rd, Lake Orion, MI 48362-2576 |
| 15631868 | + | Seidel Enterprises Inc, Moberly Lumber Co., 500 North Avenue West, Moberly, MO 65270-2833 |
| 15631869 | + | Seifert, Heinz, 3140 Hummer Lake Rd, Ortonville, MI 48462-9721 |
| 15631871 | + | Select Manufacturing Serv, 1210 E Barney Ave, Muskegon, MI 49444-1713 |
| 15631872 | | Select Tool Inc, David Tomassi and Trisha Price-Clavette, 4125 Delduca Dr, Oldcastle ON N0R 1L0 Canada |
| 15631873 | + | Select-Tron Ind Inc, Barbara Folga, 1946 East 12th Street, Erie, PA 16511-3006 |
| 15631874 | + | Self, Terry, 12417 TOWNSEND ROAD, MILAN, MI 48160-9135 |
| 15631875 | + | Sellars, Mandy, 22788 Lexington Ave, Eastpointe, MI 48021-1910 |
| 15631876 | + | Sellars, Ronald, 22788 Lexington Ave, Eastpointe, MI 48021-1910 |
| 15631878 | + | Semblex Corporation, 900 N. CHURCH ROAD, ELMHURST, IL 60126-1162 |
| 15631888 | + | Senko America Corp, Yoshinori Takekubo, 420B Pan American Dr Ste 1, El Paso, TX 79907-5637 |
| 15631890 | | Sensor Development, Jeff Boyd, PO Box 290, Lake Orion, MI 48361-0290 |
| 15631891 | | Sensotec Inc, Attn : Sherri, 2080 Arlingate Lane, Columbus, OH 43228-4112 |
| 15631892 | | Sentry Fastener Inc., Larry Kanarek, 56201 Precision Dr, Chesterfield, MI 48051-3736 |
| 15631893 | + | Sentry Steel Service, 167 Center Point Road South, Hendersonville, TN 37075-2055 |
| 15631894 | + | Sentz, Thomas, 516 Hutchison LN, Midland, MI 48640-6453 |
| 15631895 | + | Sepro America LLC, Myra Cognet, 765 Commonwealth Drive, Warrendale, PA 15086-7620 |
| 15631896 | | Septagon Construction Co,, Rick Schesselman and Kristie Schear, Inc-Columbia, Columbia, MO 65202 |
| 15631897 | | Sepulveda, Guadalupe L pez, ISALAS CAIMAN NUM 7, Matamoros Tamaulipas 87347 Mexico |
| 15631898 | + | Sequoia Tool, 23537 Reynolds Ct., Clinton Township, MI 48036-1269 |
| 15631901 | | Serna, Joel Reyes, DEL PRADO 111B, Matamoros Tamaulipas 87344 Mexico |
| 15631902 | | Serna, Ma Rodr guez, XOCHICALCO NUM 44, Matamoros Tamaulipas 87398 Mexico |
| 15631903 | | Serna, Salvador Valle, PERLA NUM 25 ENTRE 23 Y 25, Matamoros Tamaulipas 87344 Mexico |
| 15631904 | | Serrano, Maria Hern ndez, VICENTE GUERRERO 27, Matamoros Tamaulipas 87477 Mexico |
| 15631905 | | Serrato, Octaviano Leal, PROGRESO NUM 11, Matamoros Tamaulipas 87496 Mexico |
| 15631906 | + | Serrels, Dana, 2429 Sunray Ct., Davison, MI 48423-8748 |
| 15631907 | + | Serrett, Cody, 10 POWERS ROAD, LAWRENCEBURG, TN 38464-6828 |
| 15631912 | + | Serv-Plas LC, Sharon Williams and Kathy Haston, 725 Keystone Dr, Clanton, AL 35045-5483 |
| 15631914 | | Serviacero Planos SA de CV, Refugio Munoz, Av. La Noria #129 Parque Industrial Sta, Queretaro 76220 Mexico |
| 15631915 | | Serviacero Planos SA de CV, Refugio Munoz and Rosario Cabrera, Blvd. Hermanos Aldama #4002 Cd., Leon 37490 Mexico |
| 15631917 | + | Serviacero Planos, S de RL de CV, Worthington Industries, Deanna M. Igo, Paralegal, 200 Old Wilson Bridge Rd, Columbus, OH 43085-2247 |
| 15631916 | | Serviacero Planos, S de RL de CV, Blvd Adolfo Lopez Mateos #1717, Piso 11, Col. Los Gavilanes, Leon, Gto. CP 37270 Mexico |
| 15631919 | | Serviacero/Ford Resale, Refugio Munoz and Rosario Cabrera, Blvd. Hermanos Aldama #4002 Cd., Leon 37490 Mexico |
| 15631921 | + | Service 1st Maintenance, 6931 23 Mile Road, Shelby Twp, MI 48316-4411 |
| 15631922 | | Service Engineering, Inc., Sales Representative and Paula Lawhead, Greenfield, IN 46140 |
| 15631924 | + | Service Express Inc, Myssi Willitts and Rod Rall, 3854 Broadmoor Ave SE, Grand Rapids, MI 49512-3967 |
| 15631925 | | Service Master Of Muskoka, PO Box 5361, Huntsville ON P1H 2K7 Canada |
| 15631926 | | Service Now Inc, Luke Nguyen, 2225 Lawson Lane, Santa Clara, CA 95054-3311 |
| 15631927 | + | Service Packaging Company, Arwen Bos and Mike Quesnel, 1855 Thomas Rd., Memphis, TN 38134-6314 |

| | | |
|---|---|---|
| 15631929 | + | ServiceMaster Clean, Jim Nostrant and Bill Webster, 9415 Northland Drive, Stanwood, MI 49346-9070 |
| 15631930 | + | ServiceNow, 2225 Lawson Lane, Santa Clara, CA 95054-3311 |
| 15631932 | | Servicios Integrales de, Francisco Delgado, Mexicanos Av 28 de Octubre 107 Desp 306, Toluca 50150 Mexico |
| 15631933 | + | Servtek, Aka Milacron Marketing Co, 4165 Halfacre Rd, Batavia, OH 45103-3247 |
| 15631934 | | Servtek (Autojectors), Milacron Marketing Company, PO Box 740440, Atlanta, GA 30374-0440 |
| 15631937 | + | Seto, Peter, 719 East Fox Hills Drive, Bloomfield Hills, MI 48304-1307 |
| 15631938 | | Seton, PO Box 57442, Station A, Toronto ON M5W 5M5 Canada |
| 15631943 | + | Severstal NA/FORD Resale, Stephanie Solovey, 3001 Miller Road, Dearborn, MI 48120-1458 |
| 15631944 | + | Sew Intrikit, Dena Brondstetter, 5812 Krawczyk Road, Pinconning, MI 48650-8319 |
| 15631945 | + | Seybert Castings Inc, Arlene Seybert and Marc Roloff, 1840 County Line Rd, Unit 108, Huntingdon Valley, PA 19006-1718 |
| 15631949 | + | Shade, Joseph, 16527 Stansbury St, Detroit, MI 48235-4016 |
| 15631950 | + | Shade, Tyrell, 12663 Duchess, Detroit, MI 48224-1088 |
| 15631957 | + | Shaltz Automation Inc, Eric Vorwerck and Michelle, 5190 Exchange Dr, Flint, MI 48507-2931 |
| 15631958 | + | Shaltz Automation Inc., Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15631959 | + | Shameti, Leka, 1403 Durango Drive, Ann Arbor, MI 48103-4493 |
| 15631960 | + | Shamim, Rezaul, 3937 Harold St, Hamtramck, MI 48212-3186 |
| 15631964 | | Shanghai Chetai International Trading Co, Attn: Xia Jianfeng, Building 2-1, 4000 Zhulu Rd Lugang Town, Shanghai China |
| 15631965 | | Shanghai Dura Automotive, James He and Ava Huang, Building B, 1281 JinHu Rd, Shanghai 201206 China |
| 15631966 | | Shanghai FST Automotive, Steve Crawford and Terry Zhang, # 57 Hangfan Rd, Pudong Area, Shanghai 201316 China |
| 15631968 | | Shanghai Jie Cheng Machinery, Victor Fang and Mr. Guofang ZHU, 1706-1709,Pudong New Jinqiao Rd., Shanghai 201206 China |
| 15631967 | | Shanghai Jie Cheng Machinery, Victor Fang, Room 1706-1709, #18 New Jinqiao Rd., Shanghai 201206 China |
| 15631970 | | Shanghai Sanfeng Mold Tlg Co, www.peakcn.com, Tower 5 Lane 135 Guowei Rd Yangpu Dist, Shanghai 200438 China |
| 15631972 | | Shanghai TaiTong Electroplat, Lily Zeng and Shi Honglin, #189 Linsheng Rd Tinglin Industrial Zone, Shanghai 201505 China |
| 15631974 | + | Shankershetty, Vinod, 543 Timberlea Dr., Rochester Hills, MI 48309-2681 |
| 15631975 | + | Shankershetty, Vinod, 543 Timberlea Dr. Apt 169, Rochester Hills, MI 48309-2683 |
| 15631977 | + | Shannahan, Inc., PO Box 500754, St. Louis, MO 63150-0754 |
| 15631978 | + | Shannon Paving, Attn: President or General Counsel, 14116 Barren Field Dr., Milan, TN 38358-4400 |
| 15631979 | + | Shannon Precision Tool, Eddie Shannon, 2033 Fall River Road, Leoma, TN 38468-5041 |
| 15631981 | + | Shannon, Donald, 2414 County Road 1310, Moberly, MO 65270-5015 |
| 15631982 | + | Shapiro Packaging (MI), 77 Grandville Ave SW, Grand Rapids, MI 49503-4035 |
| 15631984 | | Sharegate, Michael Noiseux, 1751 rue Richardson, suite 5, Montreal QC H3K 1G6 Canada |
| 15631986 | + | Sharma, Pooja, 428 Evelyn Lane, Rochester Hills, MI 48307-4043 |
| 15631987 | + | Sharma, Pooja, 428 Evelyn Lane Apt 103, Rochester Hills, MI 48307-4043 |
| 15631988 | | Sharp Microelectronics of, Tricia Rapin and Ronna Anderson, the Americas, Camas, WA 98607 |
| 15631990 | + | Sharp, Corine, 1671 E. 8th St., White Cloud, MI 49349-8835 |
| 15631995 | + | Shaum Electric Company, Inc., 1125 North Nappanee Street, Elkhart, IN 46514-1798 |
| 15632001 | + | Shears, Michael, 4005 Mallard Dr., Greenville, MI 48838-9269 |
| 15632002 | + | Shelby Enterprises, Inc, 70701 Powell Road, Romeo, MI 48065-4918 |
| 15632003 | + | Sheldahl Flexible Tech Inc, Kelly Young, 1150 Sheldahl Road, Northfiled, MN 55057-9444 |
| 15632007 | + | Shelton, Stephen, 83 Gore Road, Lawrenceburg, TN 38464-7021 |
| 15632012 | + | Shepherd, Jamie, 17411 SAN JUAN DR, DETROIT, MI 48221-2685 |
| 15632014 | | Sheppard, Ronald, 306 1/2 Webber St, Saginaw, MI 48601 |
| 15632015 | + | Sheridan Industries Inc, 1013 Barnes Street, Albion, MI 49224-1445 |
| 15632017 | + | Sherman Law Group, P.C., Caitlin Grimes, 26111 West 14 Mile rd, Suite 104, Franklin, MI 48025-1170 |
| 15632018 | | Sherman's Welding & Maint., 6299 Powers Avenue, Jacksonville, FL 32217 |
| 15632021 | | Sherry Laboratories Inc, 2203 S. Madison St., Muncie, IN 47302-4156 |
| 15632022 | + | Sherwin Williams Co, 822 N Military Ave., Lawrenceburg, TN 38464-2654 |
| 15632023 | + | Sherwin-Williams, Larry/Doug, 2951 Tennyson Rd, Hannibal, MO 63401-2481 |
| 15632024 | + | Sherwood's Signs, 1011 Highway 24 W., Moberly, MO 65270-3105 |
| 15632025 | + | Sherwood, Henry, 1166 E. James St., White Cloud, MI 49349-9503 |
| 15632030 | | Shiloh Industries, Inc, Janelle, Wellington Mfg Division, Wellington, OH 44090 |
| 15632032 | | Shimafuji Electric Inc, NS Bldg 3F, 6-36-11, Nishikamata Ota-ku, Tokyo Japan |
| 15632031 | | Shimafuji Electric Inc, Minako Yoshida, Sakurai Bldg 7F 5-11-1 Minamiaoyama, Tokyo Japan |
| 15632034 | | Shimafuji Electric Inc., Shige Arase, Nishikamata NS Bldg. 3F, Tokyo 144-0051 Japan |
| 15632035 | | Shinhan Electronics, Lee Seung-Gu, 1414 Sungjie Heights 702- 13, Seoul 135-917 South Korea |
| 15632036 | + | Shinyei Corp of America, Go Kasai and Karen Tam, 24 W 40th St, New York, NY 10018-3904 |
| 15632037 | + | Ship It, 3600 Eagle Way, Twinsburg, OH 44087 |
| 15632038 | + | Ship Pac, Inc, 5423 Paysphere Circle, Chicago, IL 60674-0001 |
| 15632039 | + | Shipping Utilities, 10539 Liberty Avenue, St. Louis, MO 63132-1218 |
| 15632040 | + | Shirley Hickman, Gibson County Trustee, PO Box 259, Trenton, TN 38382-0259 |
| 15632044 | + | Shivers, Kenneth, 49845 Teton Pass, Shelby Township, MI 48315-3390 |
| 15632045 | + | Shoals Overhead Door, Paul Wallace, 2402 Woodside Dr., Muscle Shoals, AL 35661-6419 |
| 15632046 | + | Shoemaker, Michael, 127 Plum St., Stanton, KY 40380-2112 |

| | | |
|---|---|---|
| 15632050 | | Shopko Stores Operating Co, Janet Leiterman, PO Box 3016, Milwaukee, WI 53201-3016 |
| 15632052 | | Shoreline Container, Noel Clavette, 4450 136th Ave., PO Box 1993, Holland, MI 49422-1993 |
| 15632053 | + | Shoreline Landscape And Main, 104 E. Oak Street, Fremont, MI 49412-1648 |
| 15632054 | + | Shoreline Metal Fabricators, Gary Bird and Sandra Bird, 1880 Park Street, Muskegon, MI 49441-2638 |
| 15632055 | + | Shorr Packaging Corp, Tom Willett, 800 North Commerce Street, Aurora, IL 60504-7931 |
| 15632058 | + | Shostrand, Crystal, 263 State Route 187, Milan, TN 38358-6252 |
| 15632060 | + | Shounia, Reem, 3582 Hazelton Avenue, Rochester Hills, MI 48307-5011 |
| 15632061 | + | Shrader, Pamela, 263 Brock Hollow Road, Leoma, TN 38468-5069 |
| 15632074 | + | Shuman Plastics Inc, Michele Connors and Pam Mann, 35 Neoga St, Depew, NY 14043-3315 |
| 15632075 | + | Shuman Welding & Repair, 6539 Cr 40, Butler, IN 46721-9739 |
| 15632076 | + | Shumate, Michael, 1235 ARBOR AVE, MONROE, MI 48162-3017 |
| 15632081 | + | Siddiqui, Danish, 421 Timberlea Dr Apt 204, Rochester Hills, MI 48309-2652 |
| 15632082 | + | Sidener Engineering, PO Box 1476, Noblesville, IN 46061-1476 |
| 15632087 | + | Sieber Tool Engineering LP, 344 Commerce Drive, Carol Stream, IL 60188-1809 |
| 15632092 | + | Siemens Energy & Automation, PO Box 91433, Chicago, IL 60693-1433 |
| 15632093 | + | Siemens Industry Inc, Judy Grennan, 4669 Shepherd Trail, Rockford, IL 61103-1294 |
| 15632094 | + | Siemens Industry Software Inc., 8005 S.W. Boeckman Road, Wilsonville, OR 97070-9733 |
| 15632095 | + | Siemens Industry Software Inc., 8005 SW Boeckman Road, Wilsonville, OR 97070-9733 |
| 15632101 | + | Siemens PLM Software, Lisa Bagsby, 2000 Eastman Drive, Milford, OH 45150-2712 |
| 15632098 | + | Siemens PLM Software, 38695 7-Mile, Suite 300, Livonia, MI 48152-7097 |
| 15632100 | + | Siemens PLM Software, Bob Hughes, 5400 Legacy Drive, Plano, TX 75024-3105 |
| 15632102 | + | Siemens Water Technologies, LLC, 4800 N. Point Pkwy, Alpharetta, GA 30022-3732 |
| 15632105 | | Sierra, Ramiro Alem n, Calle Lazaro Cardenas #105, Matamoros Tamaulipas 87445 Mexico |
| 15632107 | | Sifuentes, Juanita Cabrales, Fernando Montes De Oca Num 127, Matamoros Tamaulipas 87493 Mexico |
| 15632110 | + | Sign A Rama, Russell Carter, 51084 Filomena Drive, Shelby Township, MI 48315-2937 |
| 15632112 | | Signalysis, 707 Valley Avenue, Suite #2, Cincinnati, OH 54244-3021 |
| 15632113 | + | Signature Advisory Services, Lisa Chambers, One Towne Square Ste 1200, Southfield, MI 48076-3708 |
| 15632114 | + | Signature Engineered, Anthony Rossobillo and Liz Johnson, Solutions LLC., 2640 White Oak Circle Unit F., Aurora, IL 60502-4809 |
| 15632115 | + | Signode Service Business, BILLY EDDY, 3650 W LAKE AVE, GLENVIEW, IL 60026-1215 |
| 15632116 | + | Signs Now, 832 Production Place, Holland, MI 49423-9168 |
| 15632120 | + | Sika Corporation, 1682 Marion-Williamsport Rd, Marion, OH 43302-8694 |
| 15632121 | + | Sil Tech, Joanna Johson, 810 South Maumee St, Tecumseh, MI 49286-2061 |
| 15632122 | | Silerio, Galileo Salinas, MANGO 27, Matamoros Tamaulipas 87477 Mexico |
| 15632126 | | Silos, Fabiola Cruz, TERRANOVA NUM 23, Matamoros Tamaulipas 87540 Mexico |
| 15632127 | | Silva, Carlos Mancilla, MAR ADRIATICO 30, Matamoros Tamaulipas 87453 Mexico |
| 15632128 | | Silva, Jorge Ibarra, Sierra Madre Oriental N m. 2, Matamoros Tamaulipas 87497 Mexico |
| 15632130 | | Silva, Maria Cidrian, FRANCISCO MARQUEZ 168, Matamoros Tamaulipas 87493 Mexico |
| 15632132 | + | Silverack LLC, 1751 Robertson Rd., Moberly, MO 65270-3152 |
| 15632133 | + | Silverack LLC., 135 South State College Blvd, Suite 200, Brea, CA 92821-5805 |
| 15632134 | | Silverio, Enrique Antonio, CUAJIMALPA 97, Matamoros Tamaulipas 87497 Mexico |
| 15632135 | | Silverio, Jorge Antonio, CUAJIMALPA 97, Matamoros Tamaulipas 87497 Mexico |
| 15632137 | + | Silvestri, Kaitlyn, 56375 Birkdale Dr, Macomb, MI 48042-1131 |
| 15632136 | + | Silvestri, Kaitlyn, 13087 Hazelnut Drive, Sterling Heights, MI 48313-1167 |
| 15632140 | | Simbron, Ulises Casiano, MIGUEL BARRAGAN NUM 11, Matamoros Tamaulipas 87499 Mexico |
| 15632141 | + | Simco Company, Customer Service and Rob Repka, 2257 North Penn Rd., Hatfield, PA 19440-1906 |
| 15632142 | + | Simmonds, William, 3621 Lakeshore Dr, Lapeer, MI 48446-2945 |
| 15632147 | | Simmons & SImmons LLP ( UK), Ian Rafter, City Point 1 Ropemaker St, London EC2Y 9SS United Kingdom |
| 15632144 | | Simmons & Simmons LLP, Broadway Office, Breite Strabe 31, Dusseldorf 40213 Germany |
| 15632143 | | Simmons & Simmons LLP, Attn: Laurence Renard, 5 Boulevard de la Madeleine, Paris 75001 France |
| 15632146 | | Simmons & Simmons LLP, K -Bogen, K nigsallee 2a, Dusseldorf 40212 Germany |
| 15632151 | + | Simmons, Quintina, 15309 Edmore, Detroit, MI 48205-1348 |
| 15632152 | | Simon Roofing & SHeet Metal, Craig Cozad and Trudy Dawson, 70 Karago Avenue, Youngstown, OH 44512-5949 |
| 15632157 | | Simona, Maria Hern ndez, AGUSTIN MELGAR NUM 121, Matamoros Tamaulipas 87449 Mexico |
| 15632159 | + | SimplexGrinnell, District #289, 2005 Elm Hill Pike, Nashville, TN 37210-3807 |
| 15632160 | + | SimplexGrinnell, District #327, 2970 Walkent Drive NW, Grand Rapids, MI 49544-1453 |
| 15632158 | | SimplexGrinnell, Carl Lorenzoni, 576 Bryne Drive Unit C, Barrie ON L4N 9P6 Canada |
| 15632162 | + | Simplimatic Automation, LLC, Sabrina Carpenter and Angela Keyes, 1046 W. London Park Drive, Forest, VA 24551-2164 |
| 15632165 | + | Simrit-Spencer, Dustin Miller and David Swett, 3600 West Milwaukee, Spencer, IA 51301-2502 |
| 15632169 | | Sinclair & Rush Inc, 111 Manufacturers Dr, Arnold, MO 63010-4727 |
| 15632172 | + | Singh, Sanjay, 1879 Vinsetta Ct, Rochester, MI 48306-1645 |
| 15632173 | + | Singla, Vijay, 2428 Wiltshire Ct, Apt 202, Rochester Hills, MI 48309-3161 |
| 15632174 | + | Singla, Vijay Kumar, 2428 Wiltshire Ct, Apt 202, Rochester Hills, MI 48309-3161 |
| 15632175 | + | Singleton Corporation, 3280 W. 67th Place, Cleveland, OH 44102-5241 |

| | | |
|---|---|---|
| 15632181 | | Sino-Mold Industrial Co Ltd, Eolanda Yue and Josiah Liu, 1203 Parkway Center ChangAn Town, DongGuan 523800 China |
| 15632182 | | Sinoparts Company Limited, Wang Xianpei, 23rd floor Jiangnan Ave Binjiang Distri, Hangzhou 310053 China |
| 15632183 | | Sinotech Ltd., Karen Bray, Unit B Riverside End, Market Harborough LE16 7PU UK |
| 15632185 | + | Sir Speedy #6343, John Gregorich, 1942 Star Batt Dr, Rochester Hills, MI 48309-3711 |
| 15632189 | | Sistemas de Fijaciones SA, Natalia C. Camejo, Llavallol 1172 Lanus Oeste, Buenos Aires B1824MXX Argentina |
| 15632192 | + | SixSigma.us, Jason Behr, 11203 RR 2222, #801, Austin, TX 78730-1017 |
| 15632193 | + | Sjogren Ind, 982 Southbridge St, Worcester, MA 01610-2219 |
| 15632196 | + | Skalnek Ford, Inc., Jamie Lochen, 941 S. Lapeer Rd., Lake Orion, MI 48362-2927 |
| 15632198 | + | Skeen, Michelle, 1605 Hilltop Drive, Lawrenceburg, TN 38464-4317 |
| 15632199 | + | Skelly, Karen, 43244 MOUND RD, STERLING HEIGHTS, MI 48314-2036 |
| 15632200 | + | Skiba, Stanislaw, 745 Tanview Dr., Oxford, MI 48371-4767 |
| 15632201 | + | Skiles Mechanical Services,, Bruce Skiles, PO Box 1012, Douglas, MI 49406-1012 |
| 15632202 | + | Skill Metalforming Tech, Cundi Wagner, 16151 Puritas Ave., Cleveland, OH 44135-2617 |
| 15632203 | + | Skillern, Miranda, 11583 N. Maple Island Rd., Fremont, MI 49412-9401 |
| 15632204 | | Skillpath Seminars, PO Box 2768, Mission, KS 66201-2768 |
| 15632206 | + | Skoug, Kenneth, 47600 Joy Road, Plymouth, MI 48170-3353 |
| 15632208 | + | Skullbone Printing Service, 142 East Main Street, PO Box 160, Bradford, TN 38316-0160 |
| 15632210 | + | Sky Electric of N. Michigan, Coz Sanchez, 720 Water Street, East Jordan, MI 49727-9531 |
| 15632211 | + | Sky Tek LLC, Marc Gerstenberger and David Showalter, 2920 Technology Drive, Rochester Hills, MI 48309-3588 |
| 15632212 | | Skyward Promotions, Maureen Soiverison and Mindy Hill, 8084 PRINCE CHARMING LN, ROSCOE, IL 61073-9390 |
| 15632216 | + | Slater, Brian, 215 West Laurel Drive, Lawrenceburg, TN 38464-7718 |
| 15632222 | + | Slattery, Patrick, 52 Tweed Lane, Lake Orion, MI 48362-2289 |
| 15632223 | + | Slaughter Instrument, 4356 North Roosevelt Road, Stevensville, MI 49127-9527 |
| 15632225 | + | Sloan Fluid Acc, David Bowli, PO Box 100842, 312 Wilhagen Dr, Nashville, TN 37217-1146 |
| 15632227 | + | Sluiter, Daniele, 8870 Sahabaw Rd, Clarkston, MI 48348-2922 |
| 15632231 | + | Small, Harry, 10426 Smiths Creek Rd, Wales, MI 48027-3401 |
| 15632232 | + | Small, Linsey, 12361 Oak St, Carleton, MI 48117-9111 |
| 15632233 | + | Small, Timothy, 12987 MAXWELL RD, CARLETON, MI 48117-9729 |
| 15632234 | + | Smalley Steel Ring Company, Katerina, 555 Oakwood Road, Lake Zurich, IL 60047-1558 |
| 15632236 | + | Smart Business Interiors, Cathy Schuette, 1901 Vandiver Drive, Columbia, MO 65202-1914 |
| 15632240 | + | SmartBear Software, Inc., Gary Large and Renee Grace, 450 Artisan Way, 4th Floor, Somerville, MA 02145-1261 |
| 15632241 | + | SmartCAMcnc, Hugh Caldwell, 1144 Gateway Loop, Ste 220, Springfield, OR 97477-7700 |
| 15632242 | + | SmartSign, Sales and Billing, 32 Court St, Brooklyn, NY 11201-4421 |
| 15632244 | + | Smedberg Machine Corp, Brittany Karpati, 7934 S South Chicago Ave, Chicago, IL 60617-1010 |
| 15632246 | | Smidt & Associates, #1 Ridge Valley Drive, Bracebridge ON P1L 1L3 Canada |
| 15632247 | + | Smiley, Brianna, 8765 SPINNAKER WAY, YPSILANTI, MI 48197-6738 |
| 15632248 | + | Smith & Wesson, 2100 Roosevelt Ave, Springfield, MA 01104-1698 |
| 15632250 | + | Smith Appellate Law Firm PLL, Michael F. Smith, 1717 Pennsylvania Avenue N.W, SUITE 1025, WASHINGTON, DC 20006-3951 |
| 15632251 | + | Smith Appellate Law Firm PLLC, The Smith Appellate Law Firm, Michael F. Smith, Esq., 1717 Pennsylvania Avenue N.W. Suite 1025, Washington, DC 20006-3951 |
| 15632252 | + | Smith Central Supply Inc, Mike Rosenkrans, 320 S 3rd, Hannibal, MO 63401-4412 |
| 15632253 | + | Smith Co. Hardware Co., 107 Water St, Carthage, TN 37030-1518 |
| 15632254 | + | Smith Construction Group, Tim and Dana, 4534 S Comstock, Fremont, MI 49412-8980 |
| 15632256 | + | Smith II, James, 131 Canfield Apt 7, Milan, MI 48160-1650 |
| 15632257 | + | Smith Industrial Equipment, LaVerne, 411 64th Ave North, Suite #7, PO Box 169, Coopersville, MI 49404-0169 |
| 15632258 | + | Smith Industrial Equipment, PO Box 169, Coopersville, MI 49404-0169 |
| 15632259 | #+ | Smith Industrial Rubber Inc., PO Box 5486, Rockford, IL 61125-0486 |
| 15632262 | + | Smith Signs, Jeff VCauwels, 908 N Military, Lawrenceburg, TN 38464-2663 |
| 15632264 | + | Smith Tool Service, Larry Smith, 7251 Hwy. 45 North, Bethel Springs, TN 38315-4661 |
| 15632265 | + | Smith, Aaron, 979 River Mist Drive, Rochester, MI 48307-2262 |
| 15632266 | + | Smith, Adam, 11623 DUBLIN RD., PEARL CITY, IL 61062-9777 |
| 15632267 | + | Smith, Akirah, 18085 Joseph Campau, Detroit, MI 48234-1563 |
| 15632268 | + | Smith, Alexandera, 6564 East Michigan Avenue, Saline, MI 48176-8706 |
| 15632269 | + | Smith, Anita, 2531 Highway 43 So, Leoma, TN 38468-5310 |
| 15632272 | + | Smith, Brandy, 2200 Helton Dr., Lawrenceburg, TN 38464-4611 |
| 15632275 | + | Smith, Brian, 33 PATTERSHACK ROAD, LEOMA, TN 38468-5370 |
| 15632274 | + | Smith, Brian, 12290 Flanders, Detroit, MI 48205-3906 |
| 15632281 | + | Smith, Chad, 857 Hickory Drive, Pulaski, TN 38478-5419 |
| 15632282 | + | Smith, Christopher, 814 CAPTAIN DRIVE, LAWRENCEBURG, TN 38464-2656 |
| 15632283 | + | Smith, Daija, 32900 Haggerty, Roseville, MI 48066-1075 |
| 15632284 | + | Smith, Daryl, 48902 Valley Forge, Macomb, MI 48044-2067 |
| 15632285 | + | Smith, Dave, 1127 Englewood Ave, Royal Oak, MI 48073-2876 |
| 15632286 | + | Smith, David, 1127 Englewood Ave, Royal Oak, MI 48073-2876 |

| | | |
|---|---|---|
| 15632287 | + | Smith, Dawn, 611 Harrison St., Monroe, MI 48161-1417 |
| 15632294 | + | Smith, Eleanor, 6930 W 92ND, FREMONT, MI 49412-9225 |
| 15632297 | + | Smith, Gordon, 3779 MINTON ROAD, ORION, MI 48359-1553 |
| 15632301 | + | Smith, Jason, 26 Iron City Road, St Joseph, TN 38481-5032 |
| 15632304 | + | Smith, Kalli, 2277 S GROVE ST APT 612, YPSILANTI, MI 48198-9247 |
| 15632310 | + | Smith, Lillie, 19135 Bretton Drive, Detroit, MI 48223-1337 |
| 15632315 | + | Smith, Melvina, 14261 Shadywood, Sterling Heights, MI 48312-3430 |
| 15632324 | + | Smith, RIckey, 132 Elm Street, Iron City, TN 38463-7312 |
| 15632333 | + | Smith, Shawn, 1015 Earnest Street, Lawrenceburg, TN 38464-2535 |
| 15632339 | + | Smith, Tyler, 3946 Homewood Ave, Toledo, OH 43612-1277 |
| 15632350 | + | Snabes, Amy, 29515 Wildbrook dr, Southfield, MI 48034-1402 |
| 15632351 | + | Snabes, Amy, 307 N. Blair Ave, Royal Oak, MI 48067-2003 |
| 15632352 | | Snap-On Tools of Canada, c/o Larry Tattersall, 93 Glendale Rd, Bracebridge ON P1L 1A7 Canada |
| 15632353 | + | Snider Bolt, Jim, 1026 Third Street, Henderson, KY 42420-3040 |
| 15632359 | + | Snook Inc., Jack DeHorn, 6430 Norton Center Drive, Norton Shores, MI 49441-6034 |
| 15632360 | + | Snook, Angela, 414 8th Street, Lawrenceburg, TN 38464-2720 |
| 15632362 | + | Snow Engineering Inc., Robert Hearn, PO Box 12, 406 12th Street N.E., Independence, IA 50644-1030 |
| 15632365 | + | Snyder Industries, Inc., Jason Lenhoff and Renee Conrad, 4700 Fremont St., PO Box 4583, Lincoln, NE 68504-0583 |
| 15632368 | + | So Clean Janitorial Service LLC, 1507 Nashville Hwy Suite E, Columbia, TN 38401-2070 |
| 15632375 | + | Sodhi, Simarpreet Kaur, 21405 john dr, Macomb, MI 48044-6405 |
| 15632376 | #+ | Sodick, Inc., 1605 N. Penny Lane, Schaumburg, IL 60173-4555 |
| 15632377 | + | Software Answers, Inc., Sue Smith and Cindi Chaffee, 202 Montrose West Ave., Suite 290, Akron, OH 44321-2952 |
| 15632378 | | Software Spectrum, PO Box 848264, Dallas, TX 75284-8264 |
| 15632379 | + | Software Technology, Bill Browning, 3310 Norfolk Drive, Cookville, TN 38506-6116 |
| 15632380 | + | Sohacki Industries Inc, 185 Cumberland Park Drive, St Augustine, FL 32095-8910 |
| 15632383 | + | Sohn Linen Service Inc, Patrick Sweet and Renee Morris, 2401 Wood St, Lansing, MI 48912-3735 |
| 15632387 | + | Sokolowski, Mark, 7721 RICH AVE., BITELY, MI 49309-9767 |
| 15632388 | + | Solar Machine Products Co., Dick Werner, 29350 Northline Rd., Romulus, MI 48174-2881 |
| 15632389 | | SolarWinds.Net, Inc., C. Conley and Rema Tennison, 1301 S. Mopac Expressway, Suite 360, Austin, TX 78746 |
| 15632391 | | Soldy Manufacturing Company, Monica G, 9730 Byron Street, Schiller Park, IL 60176 |
| 15632392 | + | Solid Concepts Inc., Melissa Castaneda, 28309 Avenue Crocker, Valencia, CA 91355-1251 |
| 15632394 | + | Solo Horton Brushes Inc, PO Box 478, Winsted, CT 06098-0478 |
| 15632395 | + | Solomon Boiler Works, Kathy Fuemmler, 6601 Stephens Station Rd,, Suite 105, Columbia, MO 65202-0011 |
| 15632397 | + | Solon Specialty Wire, Marge, 30000 Solon Road, Solon, OH 44139-3408 |
| 15632398 | + | Soltus, 176 Thompson Lane, Suite 101, Nashville, TN 37211-2468 |
| 15632401 | + | Solvay Mexicana S. de R.L. de C.V., Solvay USA, INC, 504 Carnegie Center, Princeton, NJ 08540-6241 |
| 15632403 | | Solvay Mexicana, S. de R.L., Thomas PETIT, Blvd. No 261, Piso 3, Oficina 301, A, Mexico City 1010 Mexico |
| 15632404 | + | Solvay USA Inc, Anthony Greco and Kim Harden, 8 Cedar Brook Drive, Cranbury, NJ 08512-3612 |
| 15632406 | + | Sonit Systems, 130 Westfield Drive, Archbold, OH 43502-1060 |
| 15632408 | | Sonoco Products Company, Terri Campbell, IPD Division, North 2nd Street, Hartsville, SC 29550 |
| 15632407 | + | Sonoco Products Company, Sandra Vinzant, Baker Division, PO Box 668, Hartselle, AL 35640-0668 |
| 15632409 | | Sordia, Erick Mungu a, CRISPIN MAINERO NUM 23, Matamoros Tamaulipas 87456 Mexico |
| 15632410 | + | Sorenson, Jacob, 8129 Weiler Rd., Twin Lake, MI 49457-9730 |
| 15632411 | | Soria, Miguel Perez, VANCOUVER NUM 55, Matamoros Tamaulipas 87493 Mexico |
| 15632412 | | Soria, Socorro, LAGUNA DE SAN QUINTIN NUM 141, Matamoros Tamaulipas 87313 Mexico |
| 15632413 | | Soriano, Nidia Vel zquez, Calle Tibet #46, Matamoros Tamaulipas 87490 Mexico |
| 15632414 | | Soriano, V ctor Gonzalez, HEROES DE NACOZARI NUM12, Matamoros Tamaulipas 87395 Mexico |
| 15632415 | | Sorteos Inspeccionesy Contro, Roberto Herrera, Alicante #113, Col. Valle Dorado, San Luis Potosi 78399 Mexico |
| 15632416 | + | Sorting Revolking Services, Luis Melendez, 1613 E Paisano, El Paso, TX 79901-3133 |
| 15632421 | + | SourceCode Morth America Inc, Kim Richardson, 4042 148th Avenue NE, Redmond, WA 98052-5165 |
| 15632422 | + | South Bend Tribune, 225 West Colfax, South Bend, IN 46626-1001 |
| 15632423 | + | South Side Machine Works, Don Weise, 3761 Eiler St, St Louis, MO 63116-4144 |
| 15632426 | #+ | Southern Acquisitions LLC, Ron Besore and Kris Jackson, Southern Dock Products, 11431 Ferrell Dr. #204, Farmers Branch, TX 75234-9410 |
| 15632428 | + | Southern Copper & Supply, Mike, 875 Yeager Pkwy., PO Box 570, Pelham, AL 35124-0570 |
| 15632430 | + | Southern Fineblanking, Nancy Macabee and Lou Rossi, PO Box 2748, Spartanburg, SC 29304-2748 |
| 15632432 | + | Southern Fluidpower, Jackie Willaims and Cindy Johnson, 4816 Bonny Oaks Drive, Chattanooga, TN 37416-3803 |
| 15632433 | + | Southern Ind Tool, Tom Whitten, 6526 Rolling Fork Drive, Nashville, TN 37205-3915 |
| 15632434 | + | Southern Machinery Repair, Mike Forchione and Diane Cashon, PO Box 809, Union City, TN 38281-0809 |
| 15632435 | + | Southern Maine Industries, Vrege F. Murray, 45 Hutcherson Dr., Gorham, ME 04038-2644 |
| 15632437 | | Southern Printing Service, Jill, PO Box 651, Lawrenceburg, TN 38464-0651 |
| 15632439 | + | Southern States Toyotalift, Debra Melodini, 3000 West 45th Street, Jacksonville, FL 32209-2722 |
| 15632440 | + | Southern Substation, Jim Dowling, 3200 Lenox Ave. #1, Jacksonville, FL 32254-4243 |

| | | |
|---|---|---|
| 15632441 | + | Southland Graphics & Trophie, Jamie Askew, 1054 Main Street, Milan, TN 38358-2704 |
| 15632442 | | Southpaw Sportswear Co., 440 Ecclestone Drive Unit 13, Bracebridge ON P1L 1Z6 Canada |
| 15632443 | + | Southside Blueprint, 1024 Kings Avenue, Jacksonville, FL 32207-8312 |
| 15632444 | + | Southwest Research Institute, 6220 Culebra Road, San Antonio, TX 78238-5100 |
| 15632446 | + | Southwick & Meister Inc, Kim Townsend, 1455 N0 Colong Rd., Meriden, CT 06450-1979 |
| 15632447 | + | Southwick, Daniel, 27072 Barrington, Madison Heights, MI 48071-3226 |
| 15632449 | + | Space Age Control Inc, 38850 20th Street East, Palmdale, CA 93550-3402 |
| 15632452 | + | Spann, William, 3002 Creekmont Drive, Lawrenceburg, TN 38464-6148 |
| 15632453 | + | Spare Part Solutions Inc., Douglas Sosnowski, 6920 Forest Hills Road, Loves Park, IL 61111-4369 |
| 15632455 | + | Sparks, Amanda, 112 Lawrence St., Lawrenceburg, TN 38464-3307 |
| 15632460 | + | Special Drill & Reamer Corp., Terry Dudas and Barb Trombley, 408 E. 14 Mile Rd., PO Box 71105, Madison Heights, MI 48071-0105 |
| 15632461 | + | Special Plastics, Sales, 914 Westminster Ave, Alhambra, CA 91803-1229 |
| 15632463 | + | Specialized Sorting Services, W. Gary Wirt, 850 E Long Lake, Troy, MI 48085-4875 |
| 15632464 | | Specialized Support Services, Alejandro Munoz, 2931 Cental Paisano # 129, El Paso, TX 79905 |
| 15632465 | + | Specialty Engineering Corp, 1028 Specialty Dr., PO Box 245, Dexter, MO 63841-0245 |
| 15632466 | | Specialty Heat Treating, Inc, 3700 Eastern Ave. SE., Grand Rapids, MI 49508-2413 |
| 15632467 | | Specialty Plastics, 145 Brown Rd, St. Peters, MO 63376-5600 |
| 15632469 | | Specialty Plastics, Sheila, 145 Brown Rd, St Peters, MO 63376-5600 |
| 15632470 | + | Specialty Pressed Components, Jeremy Gabler, 600 Industrial Park Road, Kersey, PA 15846-8912 |
| 15632471 | + | Specialty Product Technologies, Dynapar, 1675 N. Delany Road, Gurnee, IL 60031-1237 |
| 15632472 | + | Specialty Screw Corporation, 2801 Huffman Blvd., Rockford, IL 61103-3997 |
| 15632473 | + | Specialty Stampings LLC, 423 North Mill Street, Adel, GA 31620-2308 |
| 15632474 | | Spectral Dynamics, Inc., Karin Lowden and Karen Pham, 2199 Zanker Road, San Jose, CA 95131-2109 |
| 15632477 | + | Spectrum E-Coat, David Liniarski and Julie Armstrong, 3233 Dove Rd, Port Huron, MI 48060-4747 |
| 15632476 | + | Spectrum E-Coat, 700 Wealthy Street SW, Grand Rapids, MI 49504-6440 |
| 15632479 | + | Spectrum Industries, 170 Selig Drive, Atlanta, GA 30336-2033 |
| 15632480 | + | Speed Wrench, 3364 Quincy Strett, Hudsonville, MI 49426-7834 |
| 15632482 | | Speedgoat GmbH, Diego Kuratli and Corinne Haliti, Waldeggstrasse 37, Liebefeld 3097 Switzerland |
| 15632483 | | Speedy Win International Ltd, Anita Liu and Jason Ngai, Unit 5 25/F Bld 16-26 Wang Wo Tsai St, Hong Kong China |
| 15632485 | + | Speelman, Ashley, 328 RIVERSIDE AVE, ADRIAN, MI 49221-1568 |
| 15632490 | + | Spencer, Ryan, 979 Ridgeview Circle, Lake Orion, MI 48362-3443 |
| 15632492 | | Sperry & Rice Manufacturing, Bruce Croskey, 1088 N Main St, Killbuck, OH 44637-9504 |
| 15632493 | | Sperry & Rice Manufacturing, Judy Coakley and BERNEICE TIPTON, 9146 US-52, Brookville, IN 47012-9657 |
| 15632497 | + | Sphera, Dawn Fritts and Scott Lewis, 130 E Randohl St, Floor 29, Chicago, IL 60601-6300 |
| 15632498 | + | Sphera Solutions, Inc., Donna Arnold, 130 E. Randolph, St,, Floor 29, Chicago, IL 60601-6300 |
| 15632503 | + | Spirex Corporation, 375 VICTORIA RD STE 1, YOUNGSTOWN, OH 44515-2053 |
| 15632504 | | Spirol Industries Ltd, Paul Stichhaller and Donna M Tetreault, 3101 St Etienne Blvd, Windsor ON N8W 5B1 Canada |
| 15632505 | | Spirol Industries, Ltd., Mike O'Donnell, 3103 St. Etienne Blvd, Windsor ON N8W 5B1 Canada |
| 15632508 | + | Spoon, David, 1650 MICHILLINDA, MUSKEGON, MI 49445-9347 |
| 15632509 | #+ | Spotwelding Products, Sales, 406 Domenic Court, PO Box 523, Franklin Park, IL 60131-0523 |
| 15632510 | + | Spousta, Joseph, 3018 Catalpa Dr., Berkley, MI 48072-1204 |
| 15632512 | + | Spraying Systems Co., Pam Harris, C/O JM Cash Co, 1736 Oxmoor Rd. Suite 103, Birmingham, AL 35209-4053 |
| 15632513 | + | Spraying Systems Co., W. Theo Wells & Associates, 7511 Delmar Blvd., St. Louis, MO 63130-3930 |
| 15632516 | + | Spring Design & Mfg, John Gehart, 14105 Industrial Center Dr, Shelby Township, MI 48315-3260 |
| 15632517 | + | Spring Dynamics Inc, 7378 Research Dr, Almont, MI 48003-8512 |
| 15632518 | + | Spring Dynamics Inc., c/o Jessica Marco, 7378 Research Dr., Almont, MI 48003-8512 |
| 15632519 | + | Spring Dynamics Inc., c/o Max J. Newman, Butzel Long, 41000 Woodward Ave. Stoneridge West, Bloomfield Hills, MI 48304-5130 |
| 15632520 | | Springco, 25 Worcester Rd, Resdale ON M9W 1K9 Canada |
| 15632521 | + | Springer Tool & Cutter Grind, Mark Springer, 2326 Highway 43S, Leoma, TN 38468-5204 |
| 15632522 | + | Springer, Kelly, 101 Dave O Lane S, Loretto, TN 38469-3267 |
| 15632526 | + | Springfield, Deanna, 1502 E. Pine Hill Ave, white cloud, MI 49349-9603 |
| 15632528 | + | Springfield, Sean, 5226 Cutty Lane, Warren, MI 48092-6326 |
| 15632533 | | Sprint World Headquarters Campus, 66251, 6100 Sprint Pkwy, Overland Park, KS 66211 |
| 15632539 | | Ssang Yong Motor Company, Y.S. Shin, Mr. Shin 1603 Rosedale BD 724 Suseo-dong, Seoul 135-744 South Korea |
| 15632540 | | SsangYong Motor Company, #1603 Rosedale B/D, 724 Suseo-dong, Gangnam 135-744 South Korea |
| 15632541 | | Sslce, Carmela Bezarte, Calle Insurgentes Oriente Num 61, Matamoros Tamaulipas 87494 Mexico |
| 15632542 | + | St Clair Plastics Co, Amy Orris, 30855 Teton Place, Chesterfield, MI 48047-3505 |
| 15632543 | | St Claire Inc, D Hayes/D Austin and Bill Boote, 37440 Hills Tech Dr, Farmington Hills, MI 48331-3414 |
| 15632544 | | St Joseph Paper & Pkg, Inc, Kent Dennis, 2740 VIRIDIAN DR, South Bend, IN 46628-4357 |
| 15632548 | | St. Clair Technologies, Alejandra DeLucas, 827 Dufferin Ave, Wallaceburg ON N8A 2V5 Canada |
| 15632549 | | St. Clair Technologies Inc., Alejandra DeLucas and Carol Koop, 55 Garnet St., Wallaceburg ON N8A 4L8 Canada |
| 15632550 | | St. Joe Tool, 11521 Red Arrow Hwy, Bridgman, MI 49106 |
| 15632552 | | St. Louis Hearing & Speech, 9526 Manchester Road, St. Louis, MO 63119 |

| | | |
|---|---|---|
| 15632553 | + | St. Louis Test Lab, Inc., 2810 CLARK AVENUE, ST. LOUIS, MO 63103-2574 |
| 15632554 | + | St. Louis Testing Laboratories, Inc., 2810 Clark Ave, St. Louis, MO 63103-2574 |
| 15632557 | + | St.Onge, Marjorie, 30627 Banbury Court, Beverly Hills, MI 48025-4710 |
| 15632557 | | Stabilus GmbH, Remy Ulrich, Wallersheimer Weg 100 D-56070, Koblenz Germany |
| 15632566 | + | Stager, Ashley, 691 Harry Paul DR, Lake Orion, MI 48362-2838 |
| 15632568 | + | Staggs, Brianna, 9063 BUTTERMILK RIDGE ROAD, LAWRENCEBURG, TN 38464-5919 |
| 15632569 | + | Staggs, Brook, 51 Mockerson Rd, Leoma, TN 38468-4502 |
| 15632576 | + | Staggs, Karen, 111 STAGGS LOOP, LAWRENCEBURG, TN 38464-6638 |
| 15632578 | + | Staggs, Margie, 490 Big Spring Fork, Lawrenceburg, TN 38464-6885 |
| 15632583 | + | Stahl, Bob, 3075 PONTIAC TRAIL, ANN ARBOR, MI 48105-9625 |
| 15632588 | + | Stallman, Carl, 1439 COUNTY ROAD 1450, MOBERLY, MO 65270-5316 |
| 15632589 | + | Stallman, Mary, 1439 COUNTY ROAD 1450, MOBERLY, MO 65270-5316 |
| 15632590 | + | Stallman, Scott, 1439 COUNTY ROAD 1450, MOBERLY, MO 65270-5316 |
| 15632592 | + | Stamper, Brandon, 10095 Bunton Rd, Willis, MI 48191-9747 |
| 15632593 | + | Stamping Supply & Service, Kelvin Cozart and Stacy Cozart, 15 Ward Rd., Loretto, TN 38469-3030 |
| 15632594 | + | Stamps, Jennifer, 8451 E. Fillmore P.O. Box 174, Hesperia, MI 49421-0174 |
| 15632599 | + | Standard & Poor's Financial Services, LL, Sheila Browne-Allen, S & P Global Inc, 1 Independence Way, Princeton, NJ 08540-6638 |
| 15632598 | + | Standard & Poor's Financial Services, LL, 55 Water Street, New York, NY 10041-0004 |
| 15632597 | + | Standard & Poor's Financial Services, LL, 2542 Collection Center Drive, Chicago, IL 60693-0025 |
| 15632600 | + | Standard Components Inc, Kris Bigelow and Brent Freeman, 44208 Phoenix Dr, Sterling Heights, MI 48314-1465 |
| 15632601 | + | Standard Die Supply, Inc., PO Box 2303, Dept. 171, Indianapolis, IN 46206-2303 |
| 15632602 | + | Standard Label Co., Inc., 4200 Wyland Drive, Elkhart, IN 46516-9509 |
| 15632603 | + | Standard Lifters, Inc., Kyle Wallis/Jeff Blackmo, 3096 Northridge Dr NW, Grand Rapids, MI 49544-9117 |
| 15632604 | + | Standard Mill Mach. Corp., Art, PO Box 1335, West Warwick, RI 02893-0701 |
| 15632607 | + | Standfast Industries Inc, Laurette, 28024 Center Oaks Court, Wixom, MI 48393-3343 |
| 15632609 | + | Standridge Color Corporation, Kenneth Day and Allison Brandt, 1196 East Hightower Trail, Social Circle, GA 30025-2791 |
| 15632611 | + | Stanford, Kevin, 62 MARKS ROAD, LEOMA, TN 38468-3100 |
| 15632613 | + | Stanhope Tool, Inc., Brian Fish and Barbara Dorda, 395 West Girard Ave., Madison Heights, MI 48071-1841 |
| 15632614 | + | Stanley Fastening, 3131 Caruso Court, Orlando, FL 32806-8510 |
| 15632619 | + | Stanley, Thomas, 1101 Melita Road, Sterling, MI 48659-9535 |
| 15632621 | | Staples Business Advantage, 5000 STAPLES DRIVE, FRAMINGHAM, MA 01702 |
| 15632620 | + | Staples Business Advantage, 500 Staples Drive, Framingham, MA 01702-4474 |
| 15632623 | + | Staples Business Advantage, Tom Riggleman, 7 Technology Circle, Columbia, SC 29203-9591 |
| 15632622 | + | Staples Business Advantage, PO Box 105748, Atlanta, GA 30348-5748 |
| 15632625 | #+ | Star Cluster Logistics, 601 W. DEMPSTER ST., MT. PROSPECT, IL 60056-4585 |
| 15632626 | + | Star Crane & Hoist, Larry Lupo and Judy Mohr, 3214 Bay Road, Saginaw, MI 48603-2406 |
| 15632627 | + | Star Petroleum, PO Box 265, 4384 East State Hwy 18, Armorel, AR 72310-0265 |
| 15632628 | | Star Quality Control, Inc., Joe Baca and Mark Fabiano, P.O. box 8036, Grand Rapids, MI 49518-8036 |
| 15632629 | + | Starboard Industries, Inc., Kris Harter, Plastic Trim, LLC, 935 Aulerich Rd, East Tawas, MI 48730-9565 |
| 15632634 | + | Stasa, Erick, 5260 Easton Rd., New Lothrop, MI 48460-9403 |
| 15632638 | + | State Heat Treat, 520 32nd Street S.E., Grand Rapids, MI 49548-2304 |
| 15632646 | + | State Systems Inc., 1861 Vanderhorn Dr., Memphis, TN 38134-6328 |
| 15632640 | + | State of Illinois Attorney General, Attention Bankruptcy Dept, 100 West Randolph Street, Chicago, IL 60601-3218 |
| 15632642 | + | State of Michigan Attorney General, Attention Bankruptcy Dept, G. Mennen Williams Building, 7th Floor, 525 W. Ottawa St. P.O. Box 30212, Lansing, MI 48909-7712 |
| 15632643 | + | State of Missouri Attorney General, Attention Bankruptcy Dept, Supreme Court Building, 207 W. High St., Jefferson City, MO 65101-6805 |
| 15632644 | + | State of Tennessee Attorney General, Attention Bankruptcy Dept, P.O. Box 20207, Nashville, TN 37202-4015 |
| 15632645 | | State of Texas Attorney General, Attention Bankruptcy Dept, Capitol Station, PO Box 12548, Austin, TX 78711-2548 |
| 15632649 | | Stateline Industrial Divisio, 8104 Commerce Avenue, Loves Park, IL 61111 |
| 15632651 | + | Statista, Inc., Alexander Carberry, 55 Broad Street, 30th Floor, NEW YORK, NY 10004-2590 |
| 15632653 | + | Statosphere Quality LLC, Dorothy Walker, 12024 Exit Five Parkway, Fishers, IN 46037-7940 |
| 15632654 | + | Staubli Corporation, 201 Parkway West, PO Box 189, Duncan, SC 29334-0189 |
| 15632655 | + | Steadfast Engineered Product, 775 Woodlawn Ave, Grand Haven, MI 49417-2141 |
| 15632659 | | Stealth Computer Corporation, 4-530 Rowntree Dairy Road, Woodbridge ON L4L 8H2 Canada |
| 15632662 | + | Steel Craft Technologies Inc, Julie Rounds and Amanda Weller, 8057 Graphic Industrial Dr., NE, Belmont, MI 49306 |
| 15632664 | + | Steel Dynamics/Ford Resale, Christine Hernandez and Tiffany Smith, 4500 County Road 59, Butler, IN 46721-9747 |
| 15632665 | + | Steel Processing Company LLC, John Young and Tammy Beardsley, 23605 Groesbeck Hwy, Warren, MI 48089-4254 |
| 15632666 | + | Steel Storage Systems, Inc., Tim Costello and Vicky Goben, 6301 Dexter Street, Commerce City, CO 80022-3128 |
| 15632668 | + | Steel Tech/Ford Resale, Stephanie Knight, 15415 Shelbyville Rd., Louisville, KY 40245-4137 |
| 15632670 | + | Steel Techn./Chrysler Resale, Stevie Lee and Patty Zimmerman, 15415 Shelbyville Road, Louisville, KY 40245-4137 |
| 15632672 | + | Steel Technologies, Roberto Leyva and Alejandro Perez, 1474 W. Price Road, Brownsville, TX 78520-8687 |
| 15632678 | + | Steel Technologies De Mexico, S.A. De C., Reva D Campbell, Assistant General Counsel, 700 N Hurstbourne Parkway Suite 400, |

|  |  |  |
|---|---|---|
|  |  | Louisville, KY 40222-5396 |
| 15632679 |  | Steel Technologies Inc, Casey Griffin, PO Box 43339, Louisville, KY 40253-0339 |
| 15632681 | + | Steel Technologies LLC, Jake McAllister and Dennis Jewett, 700 N Hurstbourne Pkwy #400, Louisville, KY 40222-5396 |
| 15632682 | + | Steel Technologies LLC, Reva D Campbell, Assistant General Counsel, 700 N Hurstbourne Parkway Suite 400, Louisville, KY 40222-5396 |
| 15632683 | + | Steel Technologies LLC, Stephanie Knight and Patty Zimmerman, 15415 Shelbyville Rd, PO Box 43339, Louisville, KY 40253-0339 |
| 15632673 | + | Steel Technologies de Mexico, 700 Wealthy Street SW, Grand Rapids, MI 49504-6440 |
| 15632676 |  | Steel Technologies de Mexico, Carlos von Rossum, Ave. Transformacion #1000, Matamoros Tamaulipas 87316 Mexico |
| 15632677 |  | Steel Technologies de Mexico, Carlos von Rossum and Omar Castillo, JCI Resale Parque Ind'l FINSA 3a Etapa, Matamoros Tamaulipas 87316 Mexico |
| 15632684 | + | Steel Warehouse Company LLC, Jim Gills and Joann Layden, 2722 W. Tucker Drive, South Bend, IN 46619-4222 |
| 15632689 |  | Steep, LLC, Juan Angel Maldonado, 501 NTE Bridge Street #417, Hidalgo, TX 78557 |
| 15632690 | + | Steeplechase Tool & Die, 9307 Mo Gary Miesch and Mick Baird, Lakeview, MI 48850-9470 |
| 15632691 | + | Stefanic, Thomas, 543 Timberlea Drive, Rochester Hills, MI 48309-2681 |
| 15632692 | + | Stefanic, Thomas, 543 Timberlea Drive Apartment 164, Rochester Hills, MI 48309-2682 |
| 15632693 | + | Steffey, Ambrose, 10085 Dundee Azailia Rd, Maybee, MI 48159-9682 |
| 15632696 | + | Stein, Michelle, 6 JOHN DR, MONROE, MI 48162-9322 |
| 15632699 | + | Steiner Electric Company, Mark Shardt, 1250 Touhy Avenue, Elk Grove Village, IL 60007-5302 |
| 15632704 | + | Stelfast Inc, Andy Spiliopoulos and Cathy Payne, 131 Bucknell Ct, Atlanta, GA 30336-2402 |
| 15632705 | + | Stelfast Inc, Andy Spiliopoulos and Cathy Payne, 22979 Stelfast Pkwy, Strongsville, OH 44149-5561 |
| 15632707 | + | Stelfast Inc, Andy Spiliopoulos and Cathy Payne, 2780 Spectrum Dr, Elgin, IL 60124-7841 |
| 15632706 | + | Stelfast Inc, Andy Spiliopoulos and Cathy Payne, 2407 Centennial Dr, Arlington, TX 76011-6608 |
| 15632708 | + | Stelfast Inc, Andy Spiliopoulos and Cathy Payne, 3347 Rauch St, Houston, TX 77029-1311 |
| 15632709 | + | Stellar SRKG Acquisition LLC, d/b/a Stellar Group, 4935 Enterprise Parkway, Seville, OH 44273-8930 |
| 15632716 | + | Stephen Bruce Company, PO Box 595, Farmington, MI 48332-0595 |
| 15632718 | + | Stephen Gould Paper Corp., Jane Diaz, 35 South Jefferson Rd., Whippany, NJ 07981-1034 |
| 15632719 | + | Stephens III, Ronald, 1754 Old Timber drive, MONROE, MI 48161-5418 |
| 15632720 | + | Stephens Jr, Ronald, 48 S HILLMAN, STANTON, MI 48888-9152 |
| 15632724 |  | Stericycle Inc., 79 Vulcan Street, Toronto ON M9W 1L4 Canada |
| 15632725 |  | Stericycle Medical Waste, Systems Of Mn, Louisville, KY 40290-1588 |
| 15632727 | + | Sterling Datacom, 629 E. Granet, Hazel Park, MI 48030-2064 |
| 15632728 | + | Sterling Heights Assy Plant, 38111 Van Dyke, Sterling Heights, MI 48312-1138 |
| 15632729 |  | Sterling Marking Products, PO BOX 5055, LONDON ON N6A 5S4 CANADA |
| 15632730 | + | Sterling Technologies, Inc., 28024 Center Oaks Ct., Wixom, MI 48393-3343 |
| 15632733 | + | Steven Bearss, 9391 S. Michelle Dr., Durand, MI 48429-9484 |
| 15632734 |  | Steven L Clark, 15000 Black Oak Drive, Smithville, MO 64089-8363 |
| 15632739 |  | Stevenson Plumbing &Electric, 305 Palmer Drive, Gravenhurst ON P1P 1A4 Canada |
| 15632741 | + | Stevenson, Scott, 706 HOWARD ST., BAY CITY, MI 48708-7096 |
| 15632742 | + | Steverson Jr, Willie, 14451 Collingham, Detroit, MI 48205-1218 |
| 15632744 |  | Stewart McKelvey, PO Box 997, Purdy's Wharf Tower 1, Halifax NS B3J 2X2 Canada |
| 15632745 | + | Stewart, Alan, 2806 CLAWSON AVE, ROYAL OAK, MI 48073-3009 |
| 15632746 | + | Stewart, Archie, 7454 Stockton, Detroit, MI 48234-3003 |
| 15632749 | + | Stewart, Danielle, 625 Elm Street, Pulaski, TN 38478-4503 |
| 15632751 | + | Stewart, Jamael, 1613 Mollie Street, Ypsilanti, MI 48198-6597 |
| 15632759 |  | Stincor Specialties Ltd, Mike, 15 Densley Avenue, Toronto ON M6M 2P5 Canada |
| 15632760 | + | Stines, Chester, 383 WABASH APT 1, MILAN, MI 48160-1561 |
| 15632762 | + | Stines, James, 165 PLATT ROAD, MILAN, MI 48160-1224 |
| 15632771 | + | Stockcap, Nancy Connell, 13515 Barrett Parkway Drive, St. Louis, MO 63021-5806 |
| 15632773 |  | Stockton 20 Year Club, 301 Simmons Street, Stockton, IL 61085 |
| 15632774 | + | Stockton Auto Body, 111 E North Avenue, Stockton, IL 61085-1201 |
| 15632776 | + | Stockton Hardware, Sales, 116 N Main Street, Stockton, IL 61085-1322 |
| 15632777 | + | Stockton Napa Auto Parts, Sales, 235 E North A, Stockton, IL 61085 |
| 15632778 |  | Stokvis Tapes sp. z o.o., Rafal Janowski, ul. Energetyczna 6, Kowale 80-180 Poland |
| 15632779 | + | Stolk Labs Inc, Traci Stolk, 1711 Analog Drive, Richardson, TX 75081-1944 |
| 15632781 | + | Stone Container Corporation, Carlene Gloede, 2350 Springbrook Court, Beloit, WI 53511-6907 |
| 15632784 |  | Stoneridge Control Devices, 300 Dan Road, Canton, MA 02021-2848 |
| 15632785 | + | Stoneridge Control Devices, Linda Palingo and Dean Campbell, 300 Dan Road, Canton, MA 02021-2848 |
| 15632786 | + | Stoney Crest Regrind Service, 6243 Dixie Highway, Bridgeport, MI 48722-9513 |
| 15632789 | + | Storms, Otto, 302 N. Luce Ave., Fremont, MI 49412-7760 |
| 15632793 | + | Stout Risius Ross, Inc., 32255 Northwestern Hwy., Suite 201, Farmington Hills, MI 48334-1532 |
| 15632794 | + | Stovall, Joyce, 14 Good Hope Road, Lawrenceburg, TN 38464-7490 |
| 15632796 | + | Strack, Leslie, 12861 TODD ROAD, IDA, MI 48140-9728 |
| 15632800 | + | Stranco Products, Erin Gronau, 250 Gibraltar Dr, Bolingbrook, IL 60440-3623 |

| | | |
|---|---|---|
| 15632801 | + | Strange, Chelsea, 172 Stephens Lane, Leoma, TN 38468-5720 |
| 15632802 | #+ | Strategic Comp LLC, PO Box 6960, Metairie, LA 70009-6960 |
| 15632804 | | Strategic Technology Consult, Nicholas Russ, 98 rue Pierre Demours, Paris 75017 France |
| 15632806 | + | Stratosphere Quality, Anita Martin and Ramona Johnson, 12024 Exit Five Pkwy, Fishers, IN 46037-7940 |
| 15632809 | + | Strattec Security Corp, Liz Puczylowski, 3333 West Good Hope Rd, Milwaukee, WI 53209-2043 |
| 15632814 | + | Streeter, Austin, 3180 W. 11 Mile Rd., Bitely, MI 48309-9717 |
| 15632815 | | Streeter, Austin, 3190 W. 11 Mile, Bitely, MI 49309 |
| 15632820 | + | Stripco, Inc., Jake McAllister and Dennis Jewett, 56598 Magnetic Drive, Mishawaka, IN 46545-7400 |
| 15632821 | + | Striped Lightning Systems, James Finnessey, 3900 Veterans Memorial Hwy, Suite 140, Bohemia, NY 11716-1027 |
| 15632822 | | Strong Industrial Supply, 2608 Sanford Street, Muskegon Hts., MI 49444-2007 |
| 15632825 | #+ | Structural Images LLC, 47151 Cartier Ct., Wixom, MI 48393-2872 |
| 15632826 | + | Structural Research & Analys, Sandy Pakhchian and Janet Ohara, 3000 Ocean Park Blvd., Suite 2001, Santa Monica, CA 90405-3070 |
| 15632829 | + | Stuart C. Irby, 228 West Spring St, Cookeville, TN 38501-3228 |
| 15632831 | + | Stuart C. Irby Co., Ed Erwin, 1284 Heil Quaker Blvd., La Vergne, TN 37086-3515 |
| 15632836 | | Stumark Machining Inc., Stew Giles and Heather McDonald, 93B Regal Rd., Guelph ON N1K 1B6 Canada |
| 15632843 | + | Stutts, Jennifer, 978 Weakley Creek Rd, Lawrenceburg, TN 38464-6017 |
| 15632845 | | Stvartak, Christopher, 669 Glenbrooke Apt 8104, Waterford, MI 48327-2239 |
| 15632846 | + | Su-dan Company, Sandy Yeiter, 1853 Rockester Industrial Ct, Rochester Hills, MI 48309-3336 |
| 15632847 | | Suarez, Ernesto Gasca, Rey Carlos Num. 53, Matamoros Tamaulipas 87493 Mexico |
| 15632849 | + | Subaru of America, Lebanon Redistribution Cntr, 945 Monument Drive, Lebanon, IN 46052-2968 |
| 15632850 | + | Subaru of Indiana Automotive, 5500 State Road 38 East, PO Box 5689, Lafayette, IN 47903-5689 |
| 15632851 | + | Subaru of Indiana Automotive, Heather Clendenning, Attn: Heather Clendenning, 5500 SR 38 East, Lafayette, IN 47905-9405 |
| 15632852 | + | Suburban Ford Sterling Hts, Joe Choiniere, 40333 Van Dyke, Sterling Heights, MI 48313-3708 |
| 15632858 | + | Sugar Creek Enterprise LLC, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15632859 | + | Sugar Creek Enterprise LLC, Shane Kribbs, 1379 County Road 1305, Moberly, MO 65270-5130 |
| 15632860 | | Suhner Manufacturing Inc., Angie Gladden and Guerry Parris, Hwy. 411 S. Suhner Drive, Rome, GA 30162-1234 |
| 15632861 | + | Suiter, Frederick, 2183 BUCHOLTZ, DEERFIELD, MI 49238-9750 |
| 15632862 | + | Sulaiman, Maria, 440 E 13 Mile Rd Apt 202, Madison Heights, MI 48071-2132 |
| 15632882 | | SumTotal Systems LLC, Attn: Legal Department, 300 Innovative Way, Suite 201, Nashua, NH 03062-5746 |
| 15632870 | + | Sumeeko LTD, Roger Palmer and Vivian Yang, CMAI c/o Sumeeko, 41400 Executive Dr, Harrison Township, MI 48045-1307 |
| 15632871 | + | Suminski, David, 20936 S. Miles, Clinton Township, MI 48036-1952 |
| 15632872 | + | Sumitomo Wiring Systems,Ltd., Hinata Nakajima and Michael Preuss, 39555 Orchard Hill Place, Suite L60, Novi, MI 48375-5535 |
| 15632873 | + | Sumlin, Katrice, 19851 MAGNOLIA PARKWAY, SOUTHFIELD, MI 48075-3902 |
| 15632877 | + | Summit Plactics Molding Inc, Allen Aboona and Renee Gedeon, 51340 Celeste Dr, Shelby Township, MI 48315-2902 |
| 15632878 | + | Summit Plastic Molding, Gary Trov, 43545 Utica Road, Sterling Heights, MI 48314-2358 |
| 15632880 | + | Summit Polymers, Janice Cline, 100 Summit Dr., Shelbyville, TN 37160-7399 |
| 15632879 | + | Summit Polymers, 1550 E. Boone, Industrial Blvd, Columbia, MO 65202-3349 |
| 15632881 | | Summo Steel Tubing, Dave Heslinga, 4041 North Service Road, Burlington ON L7L 4X6 Canada |
| 15632883 | + | Sun Coatings, 42105 Postiff, Plymouth, MI 48170-4688 |
| 15632884 | + | Sun Innovations Inc., Ted Sun and Ming Zhu, 43239 Osgood Rd., Fremont, CA 94539-5657 |
| 15632887 | + | Sun Plastech Incorporated, Hector Sanchez and Marisela Flores, 1055 Parsippany Blvd, Parsippany, NJ 07054-1230 |
| 15632889 | + | Sun, Linxiang, 37609 RUSSETT DR., FARMINGTON, MI 48331-1165 |
| 15632904 | + | SunSource, KRIS DOYLE and JOE CALHOUN, 4282 Brockton Dr SE, Suite A, Kentwood, MI 49512-4074 |
| 15632906 | + | SunTel Services, LLC, 1095 Crooks Rd., Suite 100, Troy, MI 48084-7132 |
| 15632890 | + | Sunbelt Rental, 9315 Old Kings Road South, Jacksonville, FL 32257-6199 |
| 15632891 | + | Sundaram Fasteners Ltd, John Peters, 2098 Falcon'S Roost, Prescott, AZ 86303-7410 |
| 15632894 | | Sundaram Industries LTD, Tom Turner, c/o MESCO Warehouse, Flint, MI 48503 |
| 15632896 | | Sundaram Industries PVT LTD, Jason Ray and Tom Turner, c/o UTI Warehouse, Brownsville, TX 78521 |
| 15632898 | + | Sundberg Ferar Inc, Nadia Alkarawi, 4359 Pineview Dr, Walled Lake, MI 48390-4129 |
| 15632899 | | Sundberg-Ferar, Inc., Wendy Booth, 4359 Pineview Drive, Walled Lake, MI 48390-4129 |
| 15632901 | | Sungard Availability, PO Box 70118 Station A, Toronto ON M5J 2N1 Canada |
| 15632902 | + | Sunn Battery Company, 1313 W. Adams Street, Jacksonfille, FL 32204-1389 |
| 15632905 | + | Sunsource, Sales, 2301 Windsor Court, Addison, IL 60101-1460 |
| 15632907 | #+ | Superbolt, PO Box 683, Carnegie, PA 15106-0683 |
| 15632908 | | Superdie Metal Technology, David Ge, Room 401, #19, Guohe Rd. 605, Shanghai 200433 China |
| 15632909 | | Superior Business Forms, INC, Kevin Deneen, 3249 Sprinkle Road, PO Box 3249, Kalamazoo, MI 49003-3249 |
| 15632910 | + | Superior Coatings, Jerry Wendt, 204 Ring Road, Elizabethtown, KY 42701-6772 |
| 15632911 | + | Superior Crane, Bill Kussman, 4504 Saratoga Ave., Downers Grove, IL 60515-2754 |
| 15632912 | + | Superior Die Set Corp, Sales, 900 W Drexel Ave, Oak Creek, WI 53154-1924 |
| 15632913 | | Superior Fire Protection, PO Box 2705, Jackson, TN 38302-2705 |
| 15632914 | + | Superior Fire Protection, Services Inc, 3016 Coolidge Road, Beaverton, MI 48612-9128 |
| 15632915 | + | Superior Fixture & Tool, Mark Mastbergen, 425 36th Street S.E, Wyoming, MI 49548-2313 |
| 15632916 | | Superior Inspection Service, Sandra Balaban, 2880 Queen St. E Suite #4-204, Brampton ON L6S 6H4 Canada |

| | | |
|---|---|---|
| 15632918 | + | Superior Metal Stamping, 74 John Williams Road, Jackson, TN 38301-6779 |
| 15632919 | | Superior Plastic, LLC, Jeff Trussell and Lynn Mirovsky, 417 E. Second Street, Rochester, MI 48307-2007 |
| 15632920 | + | Superior Plus, LLC, PO BOX 82445, ROCHESTER, MI 48308-2445 |
| 15632921 | | Superior Solvents & Chemical, Jim Kerner, 60 Chouteau Ave, St Louis, MO 63102 |
| 15632922 | + | Supplier Quality Services, Gregg Gorin, 508 North Bolivar, Marshall, TX 75670-2014 |
| 15632923 | | Supply Technologies, Jesus Deandar and Nataliya Boyko, Ave Industrial Falcon SN Parque Indstril, Reynosa Tamaulipas 88730 Mexico |
| 15632925 | + | Supply Technologies LLC, c/o Jeanne Creger, 6065 Parkland Blvd, Cleveland, OH 44124-6145 |
| 15632928 | | Supply Technologies LLC, Shirley Crisp, 6675 Homestretch Dr, Dayton, OH 45414-5812 |
| 15632926 | + | Supply Technologies LLC, Kathleen Koltuniak, 30000 Stephenson Hwy, Madison Heights, MI 48071-1650 |
| 15632927 | + | Supply Technologies LLC, Nicole Little, 13599 Merriman Rd, Livonia, MI 48150-1813 |
| 15632929 | | SupplyOn AG, Ludwigstr 49, Hallergmoos 85399 Germany |
| 15632930 | + | Supreme Casting, Inc., Carrie Aleman, 3389 Linco Road, Stevensville, MI 49127-9725 |
| 15632932 | + | Supreme Machined Products, Jan Yager, 18686 172nd Ave., Spring Lake, MI 49456-9720 |
| 15632933 | + | Sur-Seal Gasket & Packing, PO Box 11010, Cincinnati, OH 45211-0010 |
| 15632934 | + | Suratt, Ryan, 508 2nd Avenue - Apt A, Loretto, TN 38469-2206 |
| 15632939 | + | Surface Maintenance Services, Adrian, 420 Buckbee St., Rockford, IL 61104-4726 |
| 15632942 | + | Susan C. Jerz, 2807 Prentiss Dr., Valparaiso, IN 46385-2890 |
| 15632943 | | Suspa Inc., Laura Jenison and Chris McCormick, 3970 Rodger B Chaffee Dr, South East, Grand Rapids, MI 49548-3497 |
| 15632944 | + | Suspa Inc., Olga, 3970 Roger B Chaffee Drive, Grand Rapids, MI 49548-3440 |
| 15632945 | + | Sustained Quality LLC, Melinda Miller, 431 E Colfax Avenue, South Bend, IN 46617-2790 |
| 15632946 | + | Sutherland Presses, 2444 Wilshire Blvd., Suite 622, Santa Monica, CA 90403-5813 |
| 15632950 | + | Sutton Decorating Ctr, Gary Sutton, 302 3rd Street, Lawrenceburg, TN 38464-3427 |
| 15632952 | | Suzhou New Universe Smartech, Jessie Wang and Paul Wu, 1100 ShiXu Road Mu Du Town SuZhou City,, Jiangsu Province 215156 China |
| 15632953 | | Suzhou Ying Hao Precision Mo, Neil Carsi-Cruz and Ming Ling Zhu, No. 666 Jianlin Rd., New & H, Suzhou 215000 China |
| 15632955 | + | Suzhou Yinghao Precision Molding and Too, Attn: Neil Carsi-Cruz, 1151 Aberdeen Ave., Livermore, CA 94550-5504 |
| 15632956 | | Suzhou Yinghao Precision Molding and Too, No. 21 Building, No. 666 Jianlin Road, Suzhou New District, Jiangsu China |
| 15632958 | + | Svraka, Almin, 49278 Silver Birch Circle, Shelby Township, MI 48315-3865 |
| 15632963 | | Swanner, Lydia, 30899 Lester Rd, Lester, AL 35647-4041 |
| 15632973 | + | Swearengin, Joe, 1089 Circle Bend Road, Waynesboro, TN 38485-2814 |
| 15632975 | + | Sweet, Miranda, 203 E. Gary St, Bay City, MI 48706-3556 |
| 15632977 | + | Swift Door LLC, Bryan, 17750 Kenowa Ave, Grant, MI 49327-9501 |
| 15632978 | + | Swift Door, LLC, PO Box 221, Grant, MI 49327-0221 |
| 15632979 | + | Swift Industrial Power, Inc., Dave Callis and Billing Contact-Pat Deed, 301 Shakespeare Ave., Madison, TN 37115-2456 |
| 15632981 | | Swish Maintenance Ltd., 526 Byrne Drive, Barrie ON L4M 6E7 Canada |
| 15632985 | + | Syed, Imtiaz, 2661 Aubrey Drive, Lake Orion, MI 48360-2702 |
| 15632987 | + | Symbol Technologies Inc, Deloros Trevino, 1220 Don Haskins, El Paso, TX 79936-7814 |
| 15632988 | | Symetra Life Insurance Comp, 7770 108th Avenue NE, Suite 1200, Bellevue, WA 98004-5135 |
| 15632990 | + | Syn-Tech, Mr Tim Frank and Jackie Shearer, 1550E W Fullerton, Addison, IL 60101-3028 |
| 15632992 | | Synergeering SLS, LLC, Larry Pachon, 25335 Interchange Court, Farmington Hills, MI 48335-1021 |
| 15632993 | | Synergetic/M2M Group, Trish Peck, 80 Elm Drive South, Wallaceburg ON N8A 5E7 Canada |
| 15632994 | + | Synergy Prototype Stamping, Ryan Willette and Sheila Fante, 22778 Macomb Industrial Dr., Clinton Township, MI 48036-1137 |
| 15632996 | + | Synventive, Elga Neves, 10 Centennial Drive, Peabody, MA 01960-7900 |
| 15632997 | + | System Scale Corp., 1420 DONELSON PIKE STE B7, Nashville, TN 37217-2927 |
| 15632998 | + | System Support Solutions Inc, Peter Schoon, 994 Hunt Farm Road, Orono, MN 55356-9325 |
| 15632999 | + | Szachta, David, 433 Jeffrey Ave., Royal Oak, MI 48073-2521 |
| 15633000 | + | Szczerba, John, 49207 Monmouth Dr., Chesterfield, MI 48047-4872 |
| 15633001 | + | Szczerba, Michael, 3974 Estates Drive, Troy, MI 48084-1127 |
| 15633002 | + | Szymczak, Craig, 1045 Cedar Street, Lapeer, MI 48446-1406 |
| 15633005 | + | T Thomas & Associates, Inc., 1459 Interstate Drive, Suite 211, Cookeville, TN 38501-4609 |
| 15633006 | + | T U C Inc, Dick Dykema, 13288 Stainless Drive, Holland, MI 49424-8218 |
| 15633007 | + | T.J Snow Company, Inc., 6207 JIM SNOW WAY, CHATTANOOGA, TN 37421-3512 |
| 15633009 | + | T.J. Snow Company, Inc., Chris Collis and David Oster, 6207 Jim Snow Way, Chattanooga, TN 37421-3512 |
| 15633010 | + | T.K. Johnson O.D. P.C., 300-3 Cedar Ave., Gladwin, MI 48624-2060 |
| 15633011 | #+ | T.U.W. Textile Co., Ltd., Sarachek Law Firm, Attn: Joseph E. Sarachek, 101 Park Avenue, 27th Floor, New York, NY 10178-3099 |
| 15633014 | + | TAAG INC, LORI SWEENEY, 7120 DIVISION AVE S., GRAND RAPIDS, MI 49548-7132 |
| 15633018 | + | TABOR, BRIAN, 70 TABOR RD, JEFFERSONVILLE, KY 40337-9665 |
| 15633019 | + | TACIA, BRAD, 3840 McKEACHIE RD, WHITE LAKE, MI 48383-1947 |
| 15633023 | | TAKATA-PETRI AG, BAHNWEG 1, ASCHAFFENBURG 63743 GERMANY |
| 15633026 | + | TALBOT, AMY, 105 CAIRNS, TECUMSEH, MI 49286-1209 |
| 15633034 | + | TAPP, ALAN, 550 BEDFORD RD, JEFFERSONVILLE, KY 40337-9645 |
| 15633036 | + | TARCZON, LYNN, 1634 W. CARNAHAN, BALDWIN, MI 49304-8692 |
| 15633038 | + | TARGET STEEL, INC., 24601 VREELAND RD., FLAT ROCK, MI 48134-1810 |

| | | |
|---|---|---|
| 15633042 | + | TASS PRESCAN, P.O. BOX 2168, CAROL STREAM, IL 60132-2168 |
| 15633047 | + | TATE, RICKY, 600 Argonne, Bevier, MO 63532-1092 |
| 15633048 | + | TATNALL, MAURICE, 16534 ILENE, DETROIT, MI 48221-2814 |
| 15633050 | + | TAUL, DAVID, 541 PREWITT PIKE, MT STERLING, KY 40353-8118 |
| 15633051 | + | TAULBEE, KIMBERLY, 4003 LITTLE JOE DR., MT. STERLING, KY 40353-8820 |
| 15633053 | + | TAVAKOLI TARGHI, ALI, 1727 SILVERWOOD DR, SAN JOSE, CA 95124-3834 |
| 15633065 | + | TAYLOR, DORIS ANN, 101 REVILO ROAD, LEOMA, TN 38468-5551 |
| 15633066 | + | TAYLOR, GREGORY, 2897 COUNTY ROAD 39, LEXINGTON, AL 35648-5115 |
| 15633067 | + | TAYLOR, GREGORY K, 2897 COUNTY ROAD 39, LEXINGTON, AL 35648-5115 |
| 15633068 | + | TAYLOR, H, 744 WESLEY CHAPEL ROAD, LAWRENCEBURG, TN 38464-6207 |
| 15633070 | + | TAYLOR, JAMES, 5500 SAINT ANDREW DRIVE, CLARKSTON, MI 48348-4832 |
| 15633073 | + | TAYLOR, KIMBERLY, 214 Rayfield Avenue, Lawrenceburg, TN 38464-3935 |
| 15633075 | + | TAYLOR, MELEAH, 2897 COUNTY ROAD 39, LEXINGTON, AL 35648-5115 |
| 15633076 | + | TAYLOR, MICHEAL, 214 Rayfield Avenue, Lawrenceburg, TN 38464-3935 |
| 15633077 | + | TAYLOR, MICHELLE, 21809 Revere St, St Clair Shores, MI 48080-1205 |
| 15633078 | + | TAYLOR, PHILLIP, 16 TAYLOR LANE, LAWRENCEBURG, TN 38464-6766 |
| 15633079 | + | TAYLOR, PHILLIP M, 16 TAYLOR LANE, LAWRENCEBURG, TN 38464-6766 |
| 15633080 | + | TAYLOR, ROBERT, 28801 IMPERIAL DR #A108, WARREN, MI 48093-4237 |
| 15633085 | + | TAYLOR, WILLIAM, 68 CLEAR CREEK ROAD, LEOMA, TN 38468-5400 |
| 15633086 | + | TAYLOR, WILLIAM G, 354 Philip St, Detroit, MI 48215-3143 |
| 15633089 | + | TAZELAAR, VICKIE, 3839 N. COMSTOCK, HESPERIA, MI 49421-9195 |
| 15633091 | + | TB America, 1360 Dolwick Drive, Erlanger, KY 41018-3127 |
| 15633092 | + | TBKY HARRODSBURG, TOYOTA BOSHOKU KY-HARRODSBUR, 1120 INDUSTRY ROAD, HARRODSBURG, KY 40330-9100 |
| 15633093 | + | TCB Air & Hydraulics LLC, Chad Wass and Michelle Deacon, 6102 Pickerel Dr NE, Rockford, MI 49341-9052 |
| 15633094 | + | TCHORZ, GERALD, 1055 2ND, WYANDOTTE, MI 48192-3211 |
| 15633095 | + | TCI Inc, Tina Bennett, 734 Dixon Dr, Ellaville, GA 31806-3414 |
| 15633096 | + | TCT Stainless Steel, Scott Vaden, 711 Maddox Simpson Pkwy, Lebanon, TN 37090-0756 |
| 15633097 | | TDS Co Ltd, Kikuka Ushiyama and Y Yamaoka, 2-5-5 Shinmei-cho, Okaya 394-0004 Japan |
| 15633101 | | TEAM Systems - Brownstown, 17800 Dix-Toledo Hwy, Brownstown, MI 48183 |
| 15633103 | + | TEC Detroit, Inc dba Vistage, Donna Renner, 23409 Jefferson, Suite 105, St. Clair Shores, MI 48080-3449 |
| 15633104 | | TEC Mold Industrial Grup LTD, Shiry and Amy, Unit A5, Tower B3-B4 Tong Shajing St., Shenzhen 518104 China |
| 15633111 | + | TECHFORM PRODUCTS LTD, 36155 MOUND ROAD, STERLING HEIGHTS, MI 48310-4736 |
| 15633117 | + | TECHNICAL MAINTENANCE INC, 117 JETPLEX CIRCLE SUITE C4, MADISON, AL 35758-8958 |
| 15633135 | | TECNOLOGIA EN TRATAMIENTOS TERMICOS, SA, AVE SAN NICOLAS NO 3550, MONTERREY 64710 MEXICO |
| 15633136 | + | TEGAM, Inc., Lisa Dake and Keri Jahn, 10 Tegam Way, Geneva, OH 44041-1144 |
| 15633147 | + | TEKNOR APEX TPE DIVISION, 31 FULLER ST, LEOMINSTER, MA 01453-4225 |
| 15633150 | + | TEKTRONIX SERVICE SOLUTIONS, 14200 SW KARL BRAUN DR, BEAVERTON, OR 97005-2384 |
| 15633154 | + | TEL-X CORPORATION, GARY GILLARD and TAMMY CAROL, 32400 FORD ROAD, GARDEN CITY, MI 48135-1512 |
| 15633172 | + | TENIBAC-GRAPHION INC, 35155 AUTOMATION DR, CLINTON TOWNSHIP, MI 48035-3116 |
| 15633191 | + | TENNESSEE DIE SUPPLY CO INC, TDS SPECIALTY METALS, 1111 FOSTER AVE, NASHVILLE, TN 37210-4405 |
| 15633197 | + | TENNESSEE STAMPINGS LLC, 1895 MINES ROAD, PO BOX 903, PULASKI, TN 38478-0903 |
| 15633202 | ++++ | TEPE SANITARY SUPPLY, 2806 FREDERIC DR, ELKHART IN 46514-7638 address filed with court:, Tepe Sanitary Supply, 52878 Frederic Drive, Elkhart, IN 46514 |
| 15633205 | + | TERADYNE, INC., 700 RIVERPARK DRIVE, NORTH READING, MA 01864-2635 |
| 15633206 | | TERCET PRECISION LTD, MILLARSTON INDUSTRIAL STATE, PAISLEY PA1 2XR UNITED KINGDOM |
| 15633212 | | TERMINIX INTERNATIONAL, MELODY THOMAS, 150 PEABODY PLACE, MEMPHIS, TN 38103-3720 |
| 15633220 | + | TERRY, KENNETH, 16371 E 12 Mile Rd Apt 18, Roseville, MI 48066-2369 |
| 15633222 | + | TESMER, JEFFERY, 1105 BAKER LANE, LAWRENCEBURG, TN 38464-6270 |
| 15633233 | + | TF Metal USA, LLC (formally Fuji Autotec, Attn: Delores Diadone, 70 Precision Drive, Walton, KY 41094-7464 |
| 15633234 | + | TF Metal USA, LLC (formally Fuji Autotec, c/o Goering & Goering, Attn: Robert A. Goering, 220 West Third Street, Cincinnati, OH 45202-3407 |
| 15633236 | + | TF-METAL U.S.A., LLC, 70 PRECISION DR, WALTON, KY 41094-7464 |
| 15633237 | + | TF-METAL U.S.A., LLC, ATTN: DOLORES A. DAIDONE, 70 PRECISION DR, WALTON, KY 41094-7464 |
| 15633238 | | TF-METAL U.S.A., LLC, 1558 Uchiyama Arai-cho Kosai-shi, Shizuoka 431-0304 Japan |
| 15633239 | + | TFG Components, Barb or Lisa, 11901 Brookfield, PO Box 3334, Livonia, MI 48151-3334 |
| 15633245 | | THE ACME SPRING C LIMITED, BRANDON WAY, WEST MIDLANDS, WEST BROMWICH B70 9PQ UNITED KINGDOM |
| 15633247 | | THE AFTERMARKET PARTS COMP, liz gambill, 630 KERNAGHAN AVENUE DOOR 76, WINNIPEG MB R2C 5G1 Canada |
| 15633249 | + | THE BALTIMORE LIFE COMPANIES, 26097 NETWORK PLACE, CHICAGO, IL 60673-1260 |
| 15633252 | + | THE BANK OF NEW YORK MELLON, 500 GRANT STREET, 151-4040, PITTSBURGH, PA 15258-0001 |
| 15633256 | + | THE COCA COLA COMPANY, Leslie Odmark and Irina Nesis, P.O. BOX 1734, ATLANTA, GA 30301-1734 |
| 15633257 | + | THE COCA COLA FOUNDATION, Leslie Odmark and Irina Nesis, P.O. BOX 1734, ATLANTA, GA 30301-1734 |
| 15633258 | + | THE COCA COLA RETREMENT FUND, Christina Meeks, P.O. BOX 1734, ATLANTA, GA 30301-1734 |
| 15633260 | + | THE CROWN GROUP INC, 133 DAVIS ST, PORTLAND, TN 37148-2031 |

| | | |
|---|---|---|
| 15633269 | + | THE EMC SHOP, 7401 GALILEE RD STE 160, ROSEVILLE, CA 95678-6923 |
| 15633278 | + | THE GUARDIAN LIFE INSURANCE COMPANY OF A, 10 Hudson Yards, New York, NY 10001-2159 |
| 15633297 | + | THE PIC GROUP, 50459 CENTRAL INDUSTRIAL DR, SHELBY TOWNSHIP, MI 48315-3114 |
| 15633307 | + | THE SPIRATEX CO., 1916 FRENCHTOWNE CTR. DR., MONROE, MI 48162-9375 |
| 15633319 | + | THEOREM, 1320 NAGEL RD., SUITE 54506, CINCINNATI, OH 45255-3104 |
| 15633322 | | THEOREM SOLUTIONS INC, PO BOX 54506, CINCINNATI, OH 45254-0506 |
| 15633335 | + | THIGPEN, CHRISTOPHER, 78 NORTH KEENER ROAD, LEOMA, TN 38468-5048 |
| 15633336 | + | THIGPEN, CHRISTOPHER W., 78 NORTH KEENER ROAD, LEOMA, TN 38468-5048 |
| 15633337 | + | THIGPEN, MIKE, 3 DAY ROAD, LEOMA, TN 38468-5502 |
| 15633344 | + | THOMAS, DEBORAH, 6517 BLUE LAKE RD, TWIN LAKE, MI 49457-8936 |
| 15633347 | + | THOMAS, JUDITH, 134 W. MAIN ST., FREMONT, MI 49412-1138 |
| 15633362 | + | THOMPKE, LINDA, 913 Alice St., Whitehall, MI 49461-1419 |
| 15633366 | + | THOMPSON, CHARLES, 133 Butler Speedway, Bruceton, TN 38317-2225 |
| 15633367 | + | THOMPSON, DEBRA, 1 CLAY ST., MT. STERLING, KY 40353-1101 |
| 15633369 | + | THOMPSON, HANK, 621 MAPLE ST, LENA, IL 61048-9368 |
| 15633375 | + | THOMPSON, STANLEY, 1813 COUNTY ROAD 369, LEXINGTON, AL 35648-5144 |
| 15633376 | + | THOMPSON, STANLEY DWAIN, 1813 COUNTY ROAD 369, LEXINGTON, AL 35648-5144 |
| 15633386 | + | THRUSH, LARRY, 5088 E. POLK ROAD, WHITE CLOUD, MI 49349-9319 |
| 15633387 | + | THULE INC, 42 SILVERMINE ROAD, SEYMOUR, CT 06483-3928 |
| 15633389 | + | THUNDER MFG USA INC., 1030 FORTUNE DRIVE, RICHMOND, KY 40475-9829 |
| 15633400 | + | TIANHAI ELECTRIC NORTH, 37735 ENTERPRISE CT, STE 400, FARMINGTON HILLS, MI 48331-3465 |
| 15633402 | + | TIC-MS Inc., Cynthia Burnett, 11692 Lilburn Park Road, St. Louis, MO 63146-3535 |
| 15633404 | + | TIDWELL, JENNIFER, 7 CHAMBERS ROAD, LAWRENCEBURG, TN 38464-6833 |
| 15633408 | + | TIG Entity, LLC, 3196 W Thompson Rd, Fenton, MI 48430-9799 |
| 15633431 | + | TIPPETT, CHRISTINE, 201 Freemont St., Lena, IL 61048-9326 |
| 15633443 | + | TITUS, ROBERT, 304 PEARL ST., WARREN, IL 61087-9321 |
| 15633444 | + | TK Group, Inc., Hearing Conservation Division, 1781 S. Bell School Road, Cherry Valley, IL 61016-9338 |
| 15634446 | | TMCC, STR CHIMISTILOR NR5-9CLADIREA, A CAMERA 28 ETAJ 1, TIMISOARA 300571 ROMANIA |
| 15633447 | + | TMI CHAMPCO COMPRESSORS, INC, 2626 SANFORD AVE., S.W., GRANDVILLE, MI 49418-1069 |
| 15633449 | + | TN Dept of Labor & Workforce, Boiler & Elevator Division, 220 French Landing Drive, Nashville, TN 37243-1002 |
| 15633450 | + | TN Dept of Revenue, TN Attorney General's Office, Bankruptcy Division, PO Box 20207, Nashville, TN 37202-4015 |
| 15633451 | + | TNT Tool Inc., Todd Alberts, 110 6th Street, Marion, MI 49665-9759 |
| 15633452 | + | TOAGOSEI AMERICA, INC., 1450 WEST MAIN STREET, WEST JEFFERSON, OH 43162-9730 |
| 15633462 | + | TOLLIVER, KRAIG, 317 S. Water Street, Pinconning, MI 48650-9610 |
| 15633463 | | TOLUCA MEXICO PARTS DIST CNT, ISIDRO FABELA O 126, EDIFICIO S4 A, SAN BLAS OTZACATIPAN 50230 Mexico |
| 15633470 | | TONY YZAGUIRRE, JR., 835 LEVEE ST, CAMERON COUNTY TAX OFFICE, BROWNSVILLE, TX 78522-0952 |
| 15633474 | + | TOOL DYNAMICS LLC, 835 S MARR RD, COLUMBUS, IN 47201-7437 |
| 15633482 | + | TOOMBS, TAMAR, PO BOX 978, MT CLEMENS, MI 48046-0978 |
| 15633483 | + | TOOR, AUDREY, 4756 SHERSTONE COURT, CANTON, MI 48188-2396 |
| 15633484 | | TOP TRAD Tradugues e Servig, Rubens / DURA, Rua Alvaro de Carvalho, 48 -, Sao Paulo SP 01050-070 Brazil |
| 15633492 | | TORNIPECAS, INDUSTRIA DE, TORNEARIA LDA, RUA PROF ANTONIO MARQUES, MAIA 4425-364 PORTUGAL |
| 15633495 | + | TORRES, BRENDA, 3142 OLD OWINGSVILLE RD. LOT 13, MT.STERLING, KY 40353-9091 |
| 15633503 | | TORRES, LUIS SANCHEZ, MARIANO MATAMOROS NUM 143, Matamoros Tamaulipas 87493 Mexico |
| 15633524 | + | TOUNGETT, TIMOTHY, 188 EAST EDAN ROAD, ETHRIDGE, TN 38456-5021 |
| 15633525 | + | TOUNGETT, TIMOTHY A, 188 EAST EDAN ROAD, ETHRIDGE, TN 38456-5021 |
| 15633526 | + | TOVAR, AMADOR, 1328 WILDFIELD LANE, FREMONT, MI 49412-9040 |
| 15633528 | | TOVAR, FRANCISCO NI O, JOSE MARIA ABASOLO NUM 114, MATAMOROS Tamaulipas 87449 Mexico |
| 15633530 | | TOWER METAL WORKING FLUIDS, 4319, 4300 S TRIPP AVE, CHICAGO, IL 60632 |
| 15633533 | + | TOWERS WATSON INVESTMENT SERVICES, INC, 233 SOUTH WACKER DRIVE, SUITE 1800, CHICAGO, IL 60606-6424 |
| 15633534 | + | TOWLES, GEORGE, 3600 Deep River Rd, Standish, MI 48658-9331 |
| 15633540 | + | TOWNSEND, JANET, 10371 E TOWNSEND, STOCKTON, IL 61085-9244 |
| 15633542 | + | TOWNSEND, THOMAS, 10371 E TOWNSEND, STOCKTON, IL 61085-9244 |
| 15633543 | + | TOX PRESSOTECHNIK LLC, 4250 WEAVER PARKWAY, WARRENVILLE, IL 60555-3924 |
| 15633545 | + | TOY, MARK, 310 FLINT DR., MOUNT STERLING, KY 40353-7200 |
| 15633547 | | TOYOTA, P.O. BOX 259001, PLANO, TX 75025-9001 |
| 15633548 | | TOYOTA, P.O. BOX 3457, TORRANCE, CA 90510-3457 |
| 15633549 | + | TOYOTA BOSHOKU, 28000 W PARK DR, NOVI, MI 48377-1386 |
| 15633553 | + | TOYOTA BOSHOKU INDIANA WEST, 1698 SOUTH 100 WEST, PRINCETON, IN 47670-9351 |
| 15633554 | + | TOYOTA BOSHOKU TENNESSEE LLC, 3300 RIDGECREST ROAD EXTENDE, JACKSON, TN 38305-7500 |
| 15633558 | + | TOYOTA INDUSTRIES COMMERCIAL, 8951 Cypress Waters Blvd Suite 300, Coppell, TX 75019-4753 |
| 15633571 | + | TOYOTA TSUSHO AMERICA INC., 702 TRIPORT ROAD, GEORGETOWN, KY 40324-8974 |
| 15633575 | + | TPC, Inc., Steve Lang, 10050 6th Street, Unit J, Rancho Cucamonga, CA 91730-5747 |
| 15633576 | + | TPI Powder Metallurgy, Inc., Stuart Yntema, 12030 Beaver Rd., St. Charles, MI 48655-9681 |

| | | |
|---|---|---|
| 15633577 | | TR Encoder Solutions Inc, Stephen Watson and Ester L. Krainz, DBA TR Electronic, Suite 164, Troy, MI 48083 |
| 15633581 | + | TRANE U.S. INC., 601 GRASSMERE PARK DR., SUITE 26,, NASHVILLE, TN 37211-3664 |
| 15633585 | + | TRANS TECH, 475 NORTH GARY AVENUE, CAROL STREAM, IL 60188-4900 |
| 15633589 | + | TRANS-MATIC MFG. CO., INC., 300 EAST 48TH STREET, HOLLAND, MI 49423-5391 |
| 15633596 | + | TRANSPORT ACCOUNTING NETWORK, ROB TREMONT and TAN AP/AR DEPT, 1151 POMONA ROAD SUITE L, CORONA, CA 92882-6916 |
| 15633602 | + | TRAPP, LINDA, 738 W LINCOLN, WHITE CLOUD, MI 49349-9426 |
| 15633608 | + | TRAYLOR, ALAN, 315 BLUESTONE RD, MOREHEAD, KY 40351-9701 |
| 15633619 | ++ | TRELLEBORG BUILDING SYSTEMS, 285 LENA DRIVE, AURORA OH 44202-9247 address filed with court:, Trelleborg Building Systems, Les Plant, Controller, 285 Lena Dr., Aurora, OH 44202 |
| 15633616 | + | TRELLEBORG BUILDING SYSTEMS, 1151 BLOOMINGDALE ROAD, BRISTOL, IN 46507-8403 |
| 15633623 | + | TRENT CREATIVE, 114 E. 2ND ST., ROCHESTER, MI 48307-2000 |
| 15633627 | | TRESCAL INC., PO BOX 559, HARTLAND, MI 48353-0559 |
| 15633631 | + | TRH Automation LLC, Todd R. Haas, 17581 Sumner Road, Pecatonica, IL 61063-9720 |
| 15633632 | + | TRI MATIC SPRING CO, 535 INDUSTRIAL ROAD, PO BOX 1358, SAVANNAH, TN 38372-4358 |
| 15633645 | + | TRICE, TIFFANY, 20228 LOCHMOOR, HARPER WOODS, MI 48225-1748 |
| 15633652 | | TRIGO COZUM SAN. VE TIC. A.S, TOPRAK KALE SOKAK, NO:2 D:1 ETILER, ISTANBUL 34337 TURKEY |
| 15633653 | + | TRIGO Quality Solutions US Inc., 50459 Central Industrial Dr, Shelby Township, MI 48315-3114 |
| 15633654 | + | TRIGO Quality Soultions US Inc., 50459 CENTRAL INDUSTRIAL DR, SHELBY TOWNSHIP, MI 48315-3114 |
| 15633655 | + | TRIGUI, NIZAR, 600 ARMY RD, LEONARD, MI 48367-2910 |
| 15633658 | + | TRIMARK, 500 BAILEY AVENUE, NEW HAMPTON, IA 50659-1042 |
| 15633660 | | TRIMBORN MICHAEL, TRIMBORN MICHAEL, SCHOPENHAUERSTARSSE 15, COLOGNE 51147 Germany |
| 15633661 | | TRIMBORN, MICHAEL, SCHOPENHAUERSTARSSE 15, COLOGNE 51147 GERMANY |
| 15633662 | | TRIMBORN, MICHAEL, SCHOPENHAUERSTARSSE 15, COLOGNE GERMANY |
| 15633668 | | TRINIDAT, BENRATHER STRASSE 7, DUSSELDORF 40213 GERMANY |
| 15633667 | | TRINIDAT, BENRATHER STRASSE 7, DUSSELDORF 40213 GERMANY |
| 15633671 | | TRINITY TECH INC., 155 REXDALE BLVD., UNIT # 502, ETOBICOKE ON M9W MZ8 CANADA |
| 15633675 | ++++ | TRIPLE E MANUFACTURING INC, KEN SCHOLL AND LINDA TYLER, 8535 E MICHIGAN AVE, PARMA MI 49269-9785 address filed with court:, Triple E Manufacturing Inc, Ken Scholl and Linda Tyler, 8535 E Michigan Ave, Parma, MI 49269 |
| 15633680 | + | TRMI, INC./TOYOTA RESALE, 100 HILL BRADY ROAD, BATTLE CREEK, MI 49037-7301 |
| 15633679 | + | TRMI, Inc., Stephanie Moreau, 100 Hill Brady Road, Battle Creek, MI 49037-7301 |
| 15633681 | + | TRMI, Inc./Toyota Resale, Dori Niemann, 100 Hill Brady Road, Battle Creek, MI 49037-7301 |
| 15633684 | + | TROLZ, DANIEL, 15175 W. AUSTIN ROAD, MANCHESTER, MI 48158-9404 |
| 15633685 | + | TROMBLEY, JARON, 2551 Hale Rd., STANDISH, MI 48658-9728 |
| 15633686 | + | TROMBLEY, TREVOR, 2159 WHITES BEACH RD, STANDISH, MI 48658-9762 |
| 15633692 | + | TROUPE, JOHN, 1207 S WALNUT, WHITE CLOUD, MI 49349-8713 |
| 15633696 | + | TROXELL, RICKY, 505 W. JOHN, BAY CITY, MI 48706-4350 |
| 15633697 | + | TROY DESIGN & MANUF TDM, 14425 SHELDON RD, PLYMOUTH, MI 48170-2407 |
| 15633714 | + | TRUMBULL, EVE, 6166 Greenwycke Ln, Monroe, MI 48161-4626 |
| 15633717 | + | TRUPAR AMEICA, INC, 160 WILSON ROAD, BENTLEYVILLE, PA 15314-1099 |
| 15633720 | | TRUSTPOINT INNOVATION TECH, JASON SMITH and BRUCE MACINNIS, PO BOX 490, CAMPBELLVILLE ON L0P 1B0 Canada |
| 15633721 | + | TRW, Sharon Best, 12000 Tech Center Dr., Livonia, MI 48150-2121 |
| 15633722 | + | TRW Automotive, 12025 TECH CENTER DRIVE, Livonia, MI 48150-2122 |
| 15633723 | | TRW Automotive ( TRW LTD), Duncan Jackson and Tricia Beesley, Eastern Ave, Burnley BB10 2AR United Kingdom |
| 15633724 | | TRW Automotive / Lucus, Natalie Matejka, Automotive Electronics, PO Box 5649, Winona, MN 55987-0649 |
| 15633725 | | TRW TOLUCA, AV INDEPENDECIA NO 1925, LOTE 16 COL ZONA INDUSTRIAL, TOLUCA EDOMEX MX CP 50030 Mexico |
| 15633727 | + | TRW TRANSP ELECTRON- MEXICO, TRANPORTATION ELECT. DIV, 24175 RESEARCH DRIVE, FARMINGTON HILLS, MI 48335-2634 |
| 15633726 | | TRW Toluca, Francisco Cisneros, Frenos Mecanismos SA Indepencia No 1925, Edo de Mexico 50030 Mexico |
| 15633728 | + | TRW Westminster, Frank Hewitt, 180 State Road East, Westminster, MA 01473-1208 |
| 15633730 | | TST Tooling Software, Sue McGlinchey and Accounts Receivable, Technology, LLC, Clarkston, MI 48346 |
| 15633732 | + | TTI INC, 6480 ROCKSIDE WOODS BLVD, STE 110, INDEPENDENCE, OH 44131-2222 |
| 15633734 | + | TTI INC., Nora Johnson, 2441 NE Parkway, Ft. Worth, TX 76106-1816 |
| 15633733 | + | TTI Inc, Scott Imka, 6480 Rockside Woods Blvd, Ste 110, Independence, OH 44131-2222 |
| 15633735 | | TTM TECHNOLOGIES TRADING, 18/F METROPOLE SQUARE,, 2 ON YIU STREET, SHATIN, HONG KONG HONG KONG |
| 15633736 | | TTM Technologies Trading, Dennis Hanley and Cui Can, 18/F Metropole Square, 2 On Yiu Street, Hong Kong China |
| 15633738 | + | TTM Technologies, Inc., Petya Vassilev, 520 Maryville Centre Drive, Suite 400, St. Louis, MO 63141-5820 |
| 15633740 | + | TUBULAR METAL SYSTEMS, 401 E FIFTH ST, PINCONNING, MI 48650-9321 |
| 15633743 | + | TUCKER, CYNTHIA, 4892 SOUTH CURTISS RD., STOCKTON, IL 61085-9411 |
| 15633747 | + | TUCKER, JUSTIN, 258 KIDWELL RD, EWING, KY 41039-8720 |
| 15633748 | + | TUCKER, LEVATOR, 14393 Knox Ave, Warren, MI 48089-2731 |
| 15633755 | + | TUGGLE, KEVIN, 820 N Moulton, Moberly, MO 65270-2667 |
| 15633766 | + | TURNER, TONY, 35265 Chestnut Lane, Callahan, FL 32011-3108 |

| 15633765 |  | TURNER, TONY, 28105 RAMBLE LN, HILLIARD, FL 32046-7377 |
| 15633774 | #+ | TUV Rheinland of North Ameri, Maria Yaylagul and Kathy Diers, 12 Commerce Rd,, Newton, CT 06470-1607 |
| 15633775 | + | TUV SUD America Inc, Marty McCoy and Carol Mooney, 10 Centennial Dr, Peabody, MA 01960-7900 |
| 15633776 | + | TUV SUD America Inc, Nancy Knap and Lucy Harkema, 345 E 48th St, Holland, MI 49423-5381 |
| 15633778 | #+ | TVS Supply Chain Solutions, Marcia Collins, 201 Logistics Center Drive, Wentzville, MO 63385-3163 |
| 15633783 |  | TWIST INC., 47 SOUTH LIMESTONE STREET, JAMESTOWN, OH 45335-9501 |
| 15633780 | + | TWeatherford, Inc., 3148 Beach Blvd, Cicero, IN 46034-9600 |
| 15633789 |  | TYCO INTEGRATED SECURITY, PO BOX 371967, PITTSBURGH, PA 15250-7967 |
| 15633790 |  | TYCO/GUARDIAN ALARM, P.O. BOX 371967, PITTSBURGH, PA 15250-7967 |
| 15633794 | + | TYNDALL, THOMAS, 1650 SCIENCE RIDGE RD., JEFFERSONVILLE, KY 40337-9686 |
| 15633796 | + | TYRRELL, LAUREN, 114 WEST LENA, LENA, IL 61048-9210 |
| 15633797 | #+ | TYZ-ALL PLASTICS, LLC, 130 GAMEWELL STREET, HACKENSACK, NJ 07601-4230 |
| 15633012 | + | Ta Chen Int'l (Ca) Corp, 5855 Obispo Ave, Long Beach, CA 90805-3715 |
| 15633013 |  | Ta Tool & Assembly Systems, 28 Fulton Way, Unit 5, Richmond Hill ON L4B 1J5 Canada |
| 15633016 | + | Taber Bushnell, Lynn Hondo and Ken Slama, 7709 Winpark Drive, New Hope, MN 55427-2060 |
| 15633017 | + | Taber Industries, Kathy Davis, 455 Bryant Street, North Tonawanda, NY 14120-7043 |
| 15633020 | + | Tack, Daniel, 17030 Peter Dr, Macomb, MI 48044-5591 |
| 15633022 |  | Taesung Precision Co., Myung Hwang, 61-60, Ungnam-Dong Changwon, Gyeongnam 641-290 South Korea |
| 15633023 | + | Taizhou Shangyu Export & Import Co Ltd, CAB assignee of Taizhou Shangyu, Export & Import Co Ltd, 14226 Ventura Blvd., Sherman Oaks, CA 91423-2715 |
| 15633025 | + | Take Supply Chain, Lalo Solozano, PO Box 221560, 7326 Remcon Circle, El Paso, TX 79912-1619 |
| 15633027 | + | Talbot, Gerlinde, 105 CAIRNS ST, TECUMSEH, MI 49286-1209 |
| 15633028 | + | Tan, Zhibin, 365 Thistle Lane, Troy, MI 48098-4644 |
| 15633029 | + | Tangent Labs, LLC, 2845 Tobey Drive, Indianapolis, IN 46219-1419 |
| 15633031 | + | Tanner, Hazel, 22 Division, Milan, MI 48160-1679 |
| 15633032 | + | Tapeconversions.com, Bob Chicko, 4115 Three Oaks Dr., Arlington, TX 76016-3226 |
| 15633033 |  | Tapia, Blanca Castro, LOMA PRIETA NUM109, Matamoros Tamaulipas 87455 Mexico |
| 15633037 | + | Target Steel Inc., Coface North America Insurance Company, 650 College Road East, Suite 2005, Princeton, NJ 08540-6779 |
| 15633039 | + | Target Steel, Inc., James Barr and Melissa Russo, 24601 Vreeland Rd., Flat Rock, MI 48134-1810 |
| 15633040 | + | Target Steel/Chrysler Resale, Nick Renzi and Melissa Russo, 24601 Vreeland Rd, Flat Rock, MI 48134-9687 |
| 15633041 |  | Tarimas Punto Norte S.A. DE, Gabriela Sanchez, #345 Entre NoruegaGrecia Fraccionamiento, Reynosa Tamaulipas 88730 Mexico |
| 15633044 | + | Tata Technologies, Inc., Attn. Tom Short, 6001 Cass Avenue, Suite 600, Detroit, MI 48202-3423 |
| 15633049 | + | Tatro, Chad, 3728 Liberty Ave. Lot 87, Muskegon, MI 49442-6617 |
| 15633052 | + | Taulbee, Phillip, 68 Orton Road, Lawrenceburg, TN 38464-6815 |
| 15633055 | + | Taylor Machine Products Inc, Ken Riddle, 21300 Eureka Rd, Taylor, MI 48180-5271 |
| 15633056 | + | Taylor Made Glass Ohio, LLC, Penny Snyder and Steve Goetz, 407 North Maple St, Payne, OH 45880-9021 |
| 15633057 | + | Taylor Made Systems, Hal Taylor, 7763 Moscow Rd., Jerome, MI 49249-9715 |
| 15633058 | + | Taylor Press Products, Brad Werner and Bridget Nastasi, 13675 N 1H, PO Box 737, Jarrell, TX 76537-0737 |
| 15633064 | + | Taylor, Doris, 101 REVILO ROAD, LEOMA, TN 38468-5551 |
| 15633071 | + | Taylor, Jeffrey, 32148 Knollwood Drive, Warren, MI 48092-3814 |
| 15633074 | + | Taylor, Larry, 221 MARSTON ROAD, LEOMA, TN 38468-5347 |
| 15633083 | + | Taylor, Tara, 103 Kelso Road, Lawrenceburg, TN 38464-7037 |
| 15633084 | + | Taylor, William, 354 Philip St, Detroit, MI 48215-3143 |
| 15633087 | + | Taylor-Winfield Corporation, Marilyn Vanfossan, 1610 Thomas Rd., Hubbard, OH 44425-3086 |
| 15633090 | + | Tazz Broach & Machine, Steve Mouhot and Patrick Brainard, 34026 James J Pompo Drive, Frasier, MI 48026-1643 |
| 15633098 | + | Team Efficient Solutions, Chuck, 15285 Quincy Street, Holland, MI 49424-5933 |
| 15633099 | + | Team Products, Inc., 636 S. East St., Mt. Carroll, IL 61053-1459 |
| 15633100 | #+ | Team Quality Services, Inc., Craig Bassett and Carrie Malcom, 4483 CR 19, Ste. B, Auburn, IN 46706-9492 |
| 15633105 | + | Teca-Print U.S.A., 10 Cook Street, Billerica, MA 01821-6061 |
| 15633106 |  | Tech Air Systems, PO Box 338, Progress Rd., Gravenhurst ON P1P 1T7 Canada |
| 15633107 | + | Tech Force, Inc., Gina Niedoliwka and John Niedoliwka, 30504 23 Mile Road, Suite 340, Chesterfield, MI 48047-1845 |
| 15633108 | + | Tech Strand, 17730 Chicago Ave, Lansing, IL 60438-1957 |
| 15633109 | + | Tech-Source Inc., Morten Neraas and Denise Nash, 112 North Park Drive, Anderson, SC 29625-1409 |
| 15633110 |  | Techform Products Limited, Brenda Quesaelle, 11 Centennial Dr., Penetanguishene ON L9M 1R8 Canada |
| 15633112 | + | Techform Products Ltd, Melissa Klingenschmitt, 36155 Mound Road, Sterling Heights, MI 48310-4736 |
| 15633113 |  | Techni-Tool, 1547 North Trooper Rd., Worcester, PA 19490 |
| 15633114 | + | Technical Calibration Labs, 51 Peddler Hill Rd., Monroe, NY 10950-2029 |
| 15633115 | + | Technical Illistration Corp, Peter Kapas, 6030 Chase Road, Dearborn, MI 48126-2106 |
| 15633116 |  | Technical Load Arm Ltd., PO Box 633, Guelph ON N1H 6L3 Canada |
| 15633118 | + | Technical Maintenance Inc, Wendy Floyd, 117 Jetplex Circle Suite C4, Madison, AL 35758-8958 |
| 15633119 | + | Technical Marketing Services, Pat Carney, Div. Alliance One Group LLC, PO Box 720, Granby, CT 06035-0720 |
| 15633120 | + | Technical Services, Inc., Martin Simpson and Gary Warning, 57006 241st Street, Ames, IA 50010-9376 |
| 15633121 |  | Technical Training &, Frank Keegan, Compliance Solutions 68 Meadowlark Dr, Georgetown ON L7G 6N5 Canada |

| | | |
|---|---|---|
| 15633122 | + | Technicraft, Inc., Mark Harris and Susan Ashworth, PO Box 397, 1007 N Military Ave., Lawrenceburg, TN 38464-2684 |
| 15633123 | + | Technifor Inc., 9800 -J Southern Pine Blvd., Charlotte, NC 28273-5522 |
| 15633124 | + | TechnoChem LLC, Eric Martin and Will Clay, 170 Selig Dr., Atlanta, GA 30336-2033 |
| 15633127 | + | Technology Recovery Group, Eric Glass and Brian Stergiou, 31390 Viking Parkway, Westlake, OH 44145-1063 |
| 15633128 | + | Technology Solutions Group, Kevin Isnhart and Michael Duff, 2575 White Oak Circle, Aurora, IL 60502-9673 |
| 15633129 | + | Technology Solutions Group, Mitch Lamb, 129 South Phelps Ave, Rockford, IL 61108-2453 |
| 15633130 | + | Technology Specialists, Susie Tipton, 1938 Inwood Drive, Fort Wayne, IN 46815-7111 |
| 15633126 | + | Technology for Energy Corp., Kelli Wolfe and Mary Platt, 10737 Lexington Drive, Knoxville, TN 37932-3230 |
| 15633131 | + | Technostore LLC, Ruben Roberto, 3005 Greene St, Hollywood, FL 33020-1038 |
| 15633132 | + | Techworld Language Services, 2760 Industrial Row Drive, Troy, MI 48084-7016 |
| 15633134 | + | Tecnologia en Tratamientos, Juana Castrejon, 910 S stiles Drive, Addison, IL 60101-4913 |
| 15633133 | | Tecnologia en Tratamientos, Eusebio Elizondo and Paola Cruzamen, Termicos SA de CV Ave San Nicolas # 3550, Monterrey 64710 Mexico |
| 15633137 | | Tejeda, Jorge Martinez, JESUS GUEVARA NUM 10, Matamoros Tamaulipas 87399 Mexico |
| 15633139 | + | Tekena America LLC, Lynn, 1701 Elhurst Rd., Elk Grove Village, IL 60007-6407 |
| 15633140 | + | Tekmatic, 7324 Forest Hills Rd, Loves Park, IL 61111-3984 |
| 15633141 | + | Tekna Impact, LLC, BRIAN MCFARLAND and AMELIA HERNANDEZ, 5800 S 42ND STREET, McAllen, TX 78503-7791 |
| 15633142 | + | Teknor Apex, Connie Nobrega, 2443 Rockfill Road, Fort Meyers, FL 33916-4857 |
| 15633148 | + | Teknor Apex TPE Division, Anne-Marie Bernard and Ann Bergeron, 31 Fuller St, Leominster, MA 01453-4225 |
| 15633149 | | Tektronix Canada Inc., 675 Cochrane Drive, East Tower 6th Floor, Markham ON L3R 0B8 Canada |
| 15633151 | + | Tektronix Service Solutions, Brian James and Dianne Rivers, 14200 SW Karl Braun Dr, Beaverton, OR 97005-2384 |
| 15633153 | | Tekuwa GmbH, Mrs Diane Wagner, Finsterbachstr A3, Wehr 79664 Germany |
| 15633152 | | Tekuwa GmbH, Mr. Wagner, Finsterbachstr. 13, Wehr 79664 Germany |
| 15633155 | + | Tele-Rad, Inc., Keith Johnson and Sandy Ide, 1387 E. Laketon Ave., Muskegon, MI 49442-6074 |
| 15633156 | + | Teledyne LeCroy Inc, Melissa Thomas, 700 Chestnut Ridge Rd, Chestnut Ridge, NY 10977-6435 |
| 15633157 | + | Teleflex Automotive, 1265 Industrial Ave., Van Wert, OH 45891-2432 |
| 15633158 | | Teleflex Automotive Germany, Pantelemon Tsiminos, AM Burgberg 7 D-37586, Dassel Germany |
| 15633159 | + | Teleflex Inc., 700 Stephenson Hwy, Troy, MI 48083-1124 |
| 15633160 | + | Telelogics Inc dba FPC, Sachal Gidwani, of St. Lawrence, 18 Division Street Suite 313, Saratoga Springs, NY 12866-3154 |
| 15633161 | | Telematrx Corporation, #3/10F, 151, Min Sheng E. Road Sec 5, Taipei 10582 Taiwan |
| 15633162 | | Telequip Wireless Comm., 121 Welham Road, Unit 2, Barrie ON L4N 8Y3 Canada |
| 15633163 | | Telesis Technologies, Inc., PO Box 79001, Detroit, MI 48279-1112 |
| 15633164 | + | Tella Tool & Mfg. Co., Ben Holl and Stuart Boba, 1015 North Ridge Ave., Lombard, IL 60148-1258 |
| 15633165 | + | Tella Tool & Mfg. Co., Marty Pakla and Mary Ellen Schultz, 1015 North Ridge Ave., Lombard, IL 60148-1258 |
| 15633167 | | Tello, General Elvira, SERI NUM 18, Matamoros Tamaulipas 87490 Mexico |
| 15633168 | | Temsa Global-Yedek Parca Dep, Yolgecen MH. Turham, Cemal Beriker BL. No. 561-563, Seyhan Adana 1323 Turkey |
| 15633169 | + | Temtron Inc., 753 Marshall, Webster Grove, MO 63119-1923 |
| 15633171 | | Tencarva Machinery Company, PO Box 100891, Nashville, TN 37224-0891 |
| 15633173 | + | Tenibac-Graphion Inc, William Arms and Christine Glide, 35155 Automation Dr, Clinton Township, MI 48035-3116 |
| 15633174 | | Tenn. Dept of Workforce Dev., Boiler & Elevator Division, 710 James Robertson Pkwy., 3rd Floor, Nashville, TN 37243-0663 |
| 15633176 | | Tennant Company, PO Box 71414, Chicago, IL 60694-1414 |
| 15633175 | | Tennant Company, PO Box 2614, Postal Station A, Toronto ON M5W 2N7 Canada |
| 15633177 | | Tennant Sales & Service Co, 701 N LILAC DRIVE, PO BOX 1452, MINNEAPOLIS, MN 55440-1452 |
| 15633178 | | Tenneco - Monroe-Clevite, Arnoldo Cantu, Rudolf Miles Custom Brokers, Pharr, TX 78577 |
| 15633179 | + | Tenneco Automotive, 1 International Drive, Monroe, MI 48161-9386 |
| 15633184 | + | Tennessee Department of Revenue, Tennessee Department of Revenue, c/o Tennessee Attorney General's Office, Bankruptcy Division P.O. Box 20207, Nashville, TN 37202-4015 |
| 15633182 | + | Tennessee Department of Revenue, c/o Attorney General, P.O. Box 20207, Nashville, TN 37202-4015 |
| 15633185 | + | Tennessee Dept of Revenue, c/o Tennessee Attorney General's Office, Bankruptcy Division, P.O. Box 20207, Nashville, TN 37202-4015 |
| 15633187 | | Tennessee Dept. of Environ., Region 4, Atlanta Federal Center, 61 Forsyth Street, Atlanta, GA 30303-3104 |
| 15633186 | + | Tennessee Dept. of Environ., and Conservation, 312 Rosa L. Park Ave., Nashville, TN 37243-1102 |
| 15633188 | + | Tennessee Dept. of Environ., 312 Rosa L. Park Ave., 10th Fl. William R Snodgrass, Nashville, TN 37243-1102 |
| 15633189 | + | Tennessee Dept. of Environ. and Conserva, 312 Rosa L. Park Ave., Nashville, TN 37243-1102 |
| 15633190 | + | Tennessee Die Supply Co Inc, Chance and Phoebe Neal, TDS Specialty Metals, 725 Massman Drive, Nashville, TN 37210-3723 |
| 15633192 | + | Tennessee Info Tech, Joe Haggard, PO Box 10386, Jackson, TN 38308-0106 |
| 15633193 | + | Tennessee Rand Inc., Wes Debter and Shelley Sulikowski, 702 Moccasin Rd., Chattanooga, TN 37405-4413 |
| 15633194 | + | Tennessee Reagents, Sales Dept., PO Box 70038, 3215 Ambrose Ave., Nashville, TN 37207-4713 |
| 15633195 | | Tennessee Scale Works, Inc., Service Dept., 7103 Juniper Road, Fairview, TN 37062-8240 |
| 15633196 | + | Tennessee Secretary of State, Attn: Annual Report, 312 Eighth Ave, N 6th Floor, William R. Snodgress Tower, Nashville, TN 37243-3528 |
| 15633198 | + | Tennessee Stampings LLC, Cecil Derryberry and Diane Aymett, 1895 Mines Road, PO Box 903, Pulaski, TN 38478-0903 |
| 15633199 | + | Tennessee Stampings, LLC, Jack Wheeler and Jackie Wisdom, 119 Kirby Drive, PO Box 7629, Portland, TN 37148-7629 |
| 15633201 | | Teoba, Gladys L pez, REVOLUCION MEXICANA 12, Matamoros Tamaulipas 87494 Mexico |
| 15633203 | + | Tepel Brothers Printing, Geil Hess, 1725 John R, Troy, MI 48083-2512 |

| | | |
|---|---|---|
| 15633204 | + | Teradyne Inc, Carol Rampino, 700 Riverpark Drive, North Reading, MA 01864-2635 |
| 15633207 | | Tercet Precision Ltd, Sandra Connelly, Millarston Industrial State,, Paisley PA1 2XR United Kingdom |
| 15633208 | + | Tercet Precision Ltd., Kemp Smith LLP, James W. Brewer, 221 N. Kansas, Ste. 1700, El Paso, TX 79901-1401 |
| 15633209 | | Tercet Precision Ltd., Millarston Industrial Estate, Fulbar Road, Pausley PA1 2XR UK |
| 15633210 | + | Terenzi, Daniela, 3230 Park Meadow Drive, Lake Orion, MI 48362-2062 |
| 15633211 | + | Terminal Supply Inc, Lisa Taylor and AR Department, 1800 Thunderbird, Troy, MI 48084-5428 |
| 15633213 | + | Ternes Howard Pkg, Co-Consignment, Ternes Procurement Ser, 700 Manufacturers Drive, Westland, MI 48186-4037 |
| 15633214 | + | Ternes Howard Pkg Co - 3rd, 700 Manufacturers Dr, Westland, MI 48186-4037 |
| 15633215 | + | Ternes Packaging-Westland, Patty Biegalski, 700 Manufacturers Drive, Westland, MI 48186-4037 |
| 15633216 | + | Ternes Procurement Services, 35275 Industrial Road, Livonia, MI 48150-1231 |
| 15633217 | + | Terry Industries, 800 S Council St, Muncie, IN 47302-2309 |
| 15633218 | + | Terry, Cazzie, 9398 Petoskey, Detroit, MI 48204-2494 |
| 15633223 | + | Test Equipment Distributors, Chris Bellows and Barbara Randall, 1370 Piedmont, Troy, MI 48083-1917 |
| 15633224 | + | Test Path Inc, Jeff Richardson, 153 Andover St, Suite 111, Danvers, MA 01923-1477 |
| 15633225 | + | Testfabrics Inc., Luzerne Veriean Wimslow, 415 Oelaware Ave., W Pittston, PA 18643-2105 |
| 15633226 | + | Testresources Inc., David Vodncik and Linda Beimert, 701 Canterbury Road South, Shakopee, MN 55379-1839 |
| 15633230 | + | Textape Incorporated, Mario Bermudez, 6500 South 23rd St, Suite 15, McAllen, TX 78503-8986 |
| 15633231 | + | Textron Elco, Catalog # 70247, 1111 Samuelson Rd., Rockford, IL 61109-3641 |
| 15633232 | + | Textron-Greensburg Division, Bruce Chan, 900 Randall Street, Greensburg, IN 47240-2328 |
| 15633240 | + | Thacker, Scott, 666 Oak St, Dundee, MI 48131-1319 |
| 15633243 | | Tharpe Company, Inc, PO Box 65533, Charlotte, NC 28265-0533 |
| 15633244 | + | Thatcher, Kirk, 1603 Briggs Rd., Twining, MI 48766-9758 |
| 15633246 | | The Aftermarker Parts Comp, ELIZ GAMBELL, DBA New Flyer Parts 711 Kernaghan Ave, Winnipeg MB R2C 3 T4 Canada |
| 15633248 | | The Bailey Company, PO Box 415000, Nashville, TN 37241-5000 |
| 15633250 | | The Baltimore Life Companies, Administrative Systems Inc, 1 Riverfront Plz, Westbrook, ME 04092-2986 |
| 15633251 | + | The Bank of New York Mellon, 240 Greenwich Street, New York, NY 10286-0001 |
| 15633253 | + | The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262-0001 |
| 15633254 | + | The Calibration Solution, Lynne, 9865 N Alpine Road, Machesney Park, IL 61115-1681 |
| 15633255 | + | The Chardon Rubber Company, 373 Washington Street, Chardon, OH 44024-1191 |
| 15633259 | + | The Container Lady, Lynne Schulz, 4424 Morgan Road, Lake Orion, MI 48359-1918 |
| 15633262 | + | The Crown Group Inc, Ken Stallons and Julie Meredith, 133 Davis St, Portland, TN 37148-2031 |
| 15633261 | | The Crown Group Inc, Eusebio Elizondo and Paola Cruzamen, Termicos SA de CV Ave San Nicolas # 3550, Monterrey 64710 Mexico |
| 15633263 | | The Crown Group, Inc., Babst Calland, Attn: EKD/DWR, Two Gateway Center, 7th Floor, Pittsburgh, PA 15222 |
| 15633264 | + | The Crown Group, Inc., PO Box 809332, Chicago, IL 60680-9332 |
| 15633265 | + | The Decc Company, Sue Vantuinen, 1266 Wallen Ave Sw, Grand Rapids, MI 49507-1529 |
| 15633266 | | The Dolphin Company, LLC, Karen, 922 Locust Street, Toledo, OH 43604-1633 |
| 15633267 | + | The Doug Beat Company, Doug Beat, 2940 Spring Water Drive, Toledo, OH 43617-1350 |
| 15633270 | + | The EMC Shop, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15633271 | + | The EMC Shop, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15633272 | + | The EMC Shop, Patrick Kennedy and Nick Krytskyi, 7401 Galilee Rd STE 160, Roseville, CA 95678-6923 |
| 15633268 | + | The Eagle Group Ltd, Don Young and Darlene Wierzbicki, 8384 W Peck Rd, Greenville, MI 48838-9715 |
| 15633273 | | The Examiner, PO Box 370, 16 Bayfield Street, Barrie ON L4M 4T6 Canada |
| 15633274 | + | The Furnace Works, Inc., Sales and Barb Sas, 3739 Colorado Ave., Sheffield, OH 44054-2505 |
| 15633275 | + | The Gallery Collection, 65 Challenger Rd., Ridgefield Park, NJ 07660-2103 |
| 15633276 | + | The Gleason Works, 1000 University Avenue, Rochester, NY 14607-1286 |
| 15633277 | + | The Gleason Works, Renee Forbes and Michelle Floyd, 1000 University Avenue, Rochester, NY 14607-1286 |
| 15633279 | + | The Heim Group, Trevon Kubik and Danielle Scaccia, 6360 West 73rd Street, Chicago, IL 60638-6127 |
| 15633280 | + | The Illustrated Sign Company, 97 East Co. Rd. 100 North, Brownstown, IN 47220-8536 |
| 15633281 | | The Kennedy Group, Mark Kosmetos and Diane Engel, 28601 Kennedy Parkway, Willoughby, OH 44094 |
| 15633282 | + | The Kroot Corporation, 2915 State Street, Columbus, IN 47201-7451 |
| 15633283 | + | The Lilly Company, 218 Anglin Lane, Jackson, TN 38301-5669 |
| 15633284 | + | The Materials Group, LLC, Steve Patterson and Michael Dillon (LSQ), 575 Byrne Industrial Dr, Rockford, MI 49341-1085 |
| 15633285 | + | The MathWorks, Inc, 3 APPLE HILL RD., NATICK, MA 01760-2098 |
| 15633286 | + | The MathWorks, Inc, PO Box 21301, New York, NY 10087-1301 |
| 15633288 | + | The MathWorks, Inc., Sales and A/R - Michael Cole, 3 Apple Hill Rd., Natick, MA 01760-2081 |
| 15633289 | | The Network, PO Box 268, Columbus, GA 31902-0268 |
| 15633290 | | The Newman Group, Peggy Morehosue and Shelly Fiegel, 7400 Newman Blvd, Dexter, MI 48130-1557 |
| 15633292 | + | The Official Committee of Unsecured Cred, c/o Dentons US LLP, Attn: Oscar N. Pinkas, Lauren Macksoud, 1221 Avenue of the Americas, New York, NY 10020-1001 |
| 15633291 | #+ | The Official Committee of Unsecured Cred, Benesch, Friedlander, Coplan & Aronoff, Jennifer R. Hoover, Kevin M. Capuzzi,, 222 Delaware Avenue, Suite 801, Wilmington, DE 19801-1611 |
| 15633293 | + | The Official Committee of Unsecured Cred, c/o Dentons US LLP, Attn: Sam J. Alberts, 1900 K Street NW, Washington, DC 20006-1110 |
| 15633294 | + | The Ohio State University, Roger Bigelow and Lori Kehrle, 1960 Kenny Rd, Columbus, OH 43210-1016 |

| | | |
|---|---|---|
| 15633296 | + | The PIC Group, 50459 Central Industrail Dri, Shelby TWP, MI 48315-3114 |
| 15633298 | + | The PIC Group, Julia Neuman, 50459 Central Industrial Dr, Shelby Township, MI 48315-3114 |
| 15633295 | + | The Pallet Shop, Inc., J.Lance Harrison, 34 Sitka Road, Milan, TN 38358-6268 |
| 15633299 | + | The Press Doctors, Dave Woods, 3940 Con Hill Rd., Rives, TN 38253-3544 |
| 15633300 | + | The QT Company, Holly Citti and Stephanie Cea, 2350 Mission College Blvd, Suite 1020, Santa Clara, CA 95054-1563 |
| 15633301 | + | The Rodon Group, 2800 Sterling Drive, Hatfield, PA 19440-1957 |
| 15633302 | + | The Romans Group, 1 North Water Street E, Fort Atkinson, WI 53538-1866 |
| 15633306 | | The SMB Help Desk, MARVIN KORVES, 4141 N. Ravenwood Avenue, CHICAGO, IL 60613 |
| 15633303 | | The Sherwin Williams Company (dba Valspa, Alex Lugo, 101 Prospect Ave, 1650 MID, Cleveland, OH 44115 |
| 15633305 | | The Sign Guy, RR #3, Bird Lake Road, Bracebridge ON P1L 1X1 Canada |
| 15633309 | + | The Spiratex Co., Rosemary Weber and Tricia Jafolla, 1916 Frenchtowne Ctr. Dr., Monroe, MI 48162-9375 |
| 15633308 | + | The Spiratex Co., 6333 Cogswell Road, Romulus, MI 48174-4039 |
| 15633310 | + | The State Chemical Mfg. Co., 4251 Monument Road #204, Jacksonville, FL 32225-4622 |
| 15633311 | | The Tharpe Company Inc, PO Box 1719, Statesville, NC 28687-1719 |
| 15633312 | + | The Tool & Gauge House Co, Richie Ednacot and Sigrid Swanson, 538 E. Hebron Street, Charlotte, NC 28273-5989 |
| 15633313 | + | The Training Consortium LLC, Mathew Barreras and Robert Johnson, 2544 E. University Dr., Phoenix, AZ 85034-6948 |
| 15633314 | + | The Travelers Indemnity Company, Account Resolution, One Tower Square 0000-FP15, Hartford, CT 06183-0001 |
| 15633315 | + | The U.S. Baird Company, Ed Companik, 1700 Stratford Ave., Stratford, CT 06615-6419 |
| 15633316 | + | The Window Cleaning Company, 4922 N. Lapeer Rd., Columbiaville, MI 48421-9744 |
| 15633318 | + | Theodore C. Coffield, Theodore C. Coffield, 9210 Ray Road, Gaines, MI 48436-9717 |
| 15633321 | | Theorem Solutions Inc, Ellen Alarie, PO Box 54506, Cincinnati, OH 45254-0506 |
| 15633323 | + | Therm-O-Disc, Samantha Stoner, 1320 South Main Street, Mansfield, OH 44907-2516 |
| 15633324 | + | Thermal Care / Mayers, Coleen Goodson, 7720 N Lehigh Ave, Niles, IL 60714-3416 |
| 15633325 | + | Thermal Product Solutions, Ann Russell and Lisa Epright, PO Box 150, White Deer, PA 17887-0150 |
| 15633326 | + | Thermal Tech Equipment Co., George Goldman and Laura Bush, 721 NE 76th Street, Gladstone, MO 64118-1754 |
| 15633327 | + | Thermal-Tech Systems, Inc, Cyndie Brown, 1215 Atlantic Drive, West Chicago, IL 60185-5165 |
| 15633328 | + | Therman, Domonick, 1209 S. Galena Ave., Freeport, IL 61032-5765 |
| 15633329 | + | Thermo Process Instruments, Andy Marsden, 1410 Gillingham Lane, Sugar Land, TX 77478-2896 |
| 15633330 | + | Thermotech Company, Mark Fletcher and Kathy Labatt, 1302 South 5th Street, Hopkins, MN 55343-4741 |
| 15633333 | + | Thierica Display Products, Amy Christie and Amy Lavas, 900 Clancy NE, Grand Rapids, MI 49503-1507 |
| 15633338 | | Thomas Manufacturing, 25125 West Outer Drive, Melvindale, MI 48122-1939 |
| 15633340 | | Thomas Wire & Die, Adam Thomas, 1150 Northside Rd PO Box 352, Burlington ON L7R 3Y3 Canada |
| 15633341 | + | Thomas, Andrew, 8792 Hickory Ridge Road, Anderson, AL 35610-3026 |
| 15633346 | + | Thomas, Jeffrie, 26211 Pinehurst St Apt A, Roseville, MI 48066-3454 |
| 15633348 | + | Thomas, Kerry, 4513 COUNTY ROAD 1745, CAIRO, MO 65239-2145 |
| 15633350 | + | Thomas, Kevin, 14997 Rossini, Detroit, MI 48205-1948 |
| 15633351 | + | Thomas, Lisa, 89 TJ SCOTT RD, MILAN, TN 38358-5331 |
| 15633353 | + | Thomas, Matthew, 201 N. PEARL STREET, TECUMSEH, MI 49286-1509 |
| 15633354 | + | Thomas, Randolph, 52223 Rutherford Circle, Chesterfield, MI 48051-3672 |
| 15633355 | + | Thomas, Russell, 5948 Lakepoint Court, Washington, MI 48094-2692 |
| 15633358 | + | Thomas, Terri, 6619 Scofield Rd, Maybee, MI 48159-9625 |
| 15633359 | + | Thomas-chacko, Sible, 2865 CROFTSHIRE COURT, OAKLAND TOWNSHIP, MI 48306-4925 |
| 15633361 | + | Thomason, Edward, 17 Caldwell Road, Summertown, TN 38483-7154 |
| 15633363 | + | Thompson IG, Debbie Schultz, 3196 Thompson Road, Fenton, MI 48430-9799 |
| 15633364 | + | Thompson IG, LLC, 3196 Thompson Road, Fenton, MI 48430-9799 |
| 15633370 | + | Thompson, John, 2660 Compton Drive, Waterford, MI 48329-3379 |
| 15633371 | + | Thompson, Lakeisha, 24686 N Elda Ct Apt 128B, Harrison Twp, MI 48045-2350 |
| 15633377 | | Thomson Fasteners, Angie Atkins, 290 Fourth Street, Gananoque ON K7G 2W9 Canada |
| 15633378 | | Thomson Reuters Inc, Accounts Receivable, PO Box 6016, Carol Stream, IL 60197-6016 |
| 15633379 | + | Thoreson Mccosh Inc, Dave, 1885 Thunderbird St, Troy, MI 48084-5402 |
| 15633381 | + | Thorne, Kenneth, 322 Legrand Blvd., White Lake, MI 48383-2642 |
| 15633383 | + | Three Dimensional Services, 2547 Product Drive, Rochester, MI 48309-3806 |
| 15633384 | + | Three Men and a Mop, Thomas Bridges, PO Box 67, Jackson, TN 38302-0067 |
| 15633385 | + | Three Pillar Design, Inc., 4848 Haddington Drive, Bloomfield Twp, MI 48304-3639 |
| 15633388 | + | Thule Inc, Frank Gianotta and Emmett Spillane, 42 Silvermine Rd, Seymour, CT 06483-3907 |
| 15633390 | + | Thunder Mfg USA Inc., Bhupinder Singh Hansra and Elva Mangubat, 1030 Fortune Drive, Richmond, KY 40475-9829 |
| 15633392 | + | Thunder Mfg. USA Inc., Jaffe Raitt Heuer & Weiss, P.C., Attn: Paul R. Hage, 27777 Franklin, Suite 2500, Southfield, MI 48034-8214 |
| 15633391 | | Thunder Mfg. USA Inc., Attn: Rakesh Choudhary, 975 Martin Grove Road, Toronto ON M9W 4V6 CANADA |
| 15633393 | + | Thunder Technologies LLC, Tracy Helm, 1618 Star Batt Drive, Rochester Hills, MI 48309-3705 |
| 15633395 | | Thunder Tool & Mfg Ltd, Singh Hansra, 975 Martingrove Rd, Etobicoke ON M9W 4V6 Canada |
| 15633394 | | Thunder Tool & Mfg Ltd, Singh Hansra, 975 Martin Grove Rd, Etobicoke ON M9W 4V6 Canada |
| 15633398 | | ThyssenKrupp Industrial Serv, Jude Dzbanski and Kim Strong, 5615 Enterprise Dr., Lansing, MI 48911-4104 |
| 15633397 | + | Thyssenkrupp Indust Svcs, Steve Anasovich, Canada, 19771 Brownstown Center Dr, Cambelfield, MI 48183-1684 |

| | | |
|---|---|---|
| 15633399 | + | Ti-Coating, Inc., 50500 Corporate Dr., Utica, MI 48315-3102 |
| 15633401 | + | Tianhai Electric North, Michelle Taylor-A/R, 37735 Enterprise Ct, Ste 400, Farmington Hills, MI 48331-3465 |
| 15633403 | + | Ticona Polymers, Inc., Plastics Division, 8040 Dixie Highway, Florence, KY 41042-2904 |
| 15633405 | + | Tidwell, Jeremy, 7499 TERRY ROAD, CEDAR GROVE, TN 38321-7067 |
| 15633406 | | Tiercon Corp, Mary Cerovac A/P Manager, 352 Arvin Ave, Stoney Creek ON L8E 5N7 Canada |
| 15633407 | + | Tierconnect, Inc., Bob Kowal, 729 W Ann Arbor Trail, Suite 200, Plymouth, MI 48170-6225 |
| 15633409 | | Tilbury Machining Systems, 1 Louise Street Unit C, PO Box 878, Tilbury ON N0P 2L0 Canada |
| 15633410 | + | Tillar Jr., Karl, 103 Kidd Road, Lawrenceburg, TN 38464-6807 |
| 15633414 | + | Timberland Landscape, Patrick Burns and Paula Diedrich, 2005 Pontiac Road, Auburn Hills, MI 48326-2481 |
| 15633417 | + | Timco, Inc., Kelli Gillham, 401 Rutherford Lane, Columbia, TN 38401-5080 |
| 15633418 | | Time Glory Trading Limited, David Geng and May.Li, 1503, 15/F Midas Plaza 1 Tai Yau Street, Hong Kong 999077 China |
| 15633419 | | Timken Company, Ronna Peterson, Suite 1821, Chicago, IL 60675-1821 |
| 15633420 | + | Timm, Brian, 170 N. Knight Road, Bay City, MI 48708-9146 |
| 15633422 | #+ | Tina Brinkmeier, Tina, 614 Country Lane #3, Lena, IL 61048-9560 |
| 15633424 | | Tinius Olsen Testing Machine, 1065 Easton Road, PO Box 429, Willow Grove, PA 19090-0429 |
| 15633427 | + | Tipaloy, 1435 E. Milwaukee Ave., Detroit, MI 48211-2079 |
| 15633428 | + | Tipco Punch Inc, 4357 H Park Drive, Norcross, GA 30093-2967 |
| 15633429 | + | Tipco Punch Inc, Carla Wilburn, 6 Rowe Court, Hamilton, OH 45015-2211 |
| 15633432 | + | Tips & Dies Inc., 505 Mill Street, Rome, NY 13440-6948 |
| 15633437 | + | Tishken Products Co Inc, Sales, 26800 Richmond Rd, Bedford Heights, OH 44146-1452 |
| 15633438 | + | Tishken Products Company, 13000 West Eight Mile Road, Oak Park, MI 48237-3242 |
| 15633439 | + | Titan Machinery Sales, Ltd, Nicole Lucas and Helen Berkshire, 511 Telser Road, Lake Zurich, IL 60047-6705 |
| 15633441 | + | Titan Plastics Group, Susan Shafer, 400 Parkland Dr., Charlotte, MI 48813-8799 |
| 15633440 | + | Titan Plastics Group, 8051 Moorsbridge, Portage, MI 49024-4073 |
| 15633442 | + | Titan Professional Photo Lab Inc., 1950 Birchwood Dr., Troy, MI 48083-2213 |
| 15633445 | + | Tk Punch, LLC, Betty, 935 Lunt Avenue, Schaumburg, IL 60193-4416 |
| 15633448 | + | Tmi Champco Compressors, Inc, Lisa Wood, 2626 Sanford Ave., S.W., Grandville, MI 49418-1069 |
| 15633453 | + | Toagosei America, Inc., Jennifer Sakuma and Casey Pangalangan, 1450 West Main Street, West Jefferson, OH 43162-9730 |
| 15633456 | + | Tofas, Whitney Bury, 24450 Glendale Ave., Redford, MI 48239-2658 |
| 15633457 | + | Toledo Intergrated Systems, David Skinner and Lynn Spino, 6834 Spring Valley Drive, Holland, OH 43528-7864 |
| 15633458 | + | Toledo Screw Products, Marvin, 8261 West Bancroft, Toledo, OH 43617-1804 |
| 15633461 | + | Tolley & Lowe Paint Center, PO Box 525, Milan, TN 38358-0525 |
| 15633464 | + | Tom Boland Ford, Jim Dixon, Us 61 N, PO Box 1241, Hannibal, MO 63401-1241 |
| 15633465 | + | Tom Hall, 611 Greenbrier Rd, Moberly, MO 65270-3212 |
| 15633466 | + | Tom Kavanagh & Associates, Mark Or Mary Hatton, 5905 Abbott Drive, Nashville, TN 37211-6202 |
| 15633467 | + | Tompkins Products, 1040 W Grand Blvd, Detroit, MI 48208-2337 |
| 15633469 | + | Tony Steinman, 4143 Deer Ridge Dr, Hannibal, MO 63401-6247 |
| 15633471 | | Tony Yzaguirre, Jr., Tax Assessor - Collector, Cameron County Tax Office, P.O. Box 952, Brownsville, TX 78522-0952 |
| 15633472 | | Tool & Assembly Systems Inc., 28 Fulton Way Unit 5, Richmond Hill ON L4B 1J5 Canada |
| 15633473 | | Tool Crib Supplies, Inc., PO Box 2400, Lee's Summit, MO 64063-6900 |
| 15633475 | + | Tool Dynamics LLC, Becky Anderson and Brad Spann, 835 S Marr Rd, Columbus, IN 47201-7437 |
| 15633476 | + | Tool Dynamics LLC, Jim Weeter, 835 South Marr Road, Columbus, IN 47201-7437 |
| 15633477 | + | Tool-Craft Industries, SALES, 6101 Product Drive, Sterling Heights, MI 48312-4565 |
| 15633478 | | Tool-Plas Syatems Metal Form, Zoli Voros and Melissa Sloan, 1905 Blackacre Drive, Oldcastle ON N0R 1L0 Canada |
| 15633479 | + | Tool-Smith Co. Inc., Joey, 665 Massman Drive, Nashville, TN 37210-3721 |
| 15633480 | | Tooling & Equipment of the, Monserrat Ortiz, Valley, LLC, Bldg. J Ste 12, McAllen, TX 78503 |
| 15633485 | | Torbram Electric Supply, 182 Main Street West, Huntsville ON P1H 1X8 Canada |
| 15633486 | + | Torch Lake Fiberglass, PO Box 147, Rapid City, MI 49676-0147 |
| 15633489 | + | Torgue Traction Int. Tech In, Dana Global Trade Center, 6920 Harbour View Boulevard, Suffolk, VA 23435-3283 |
| 15633491 | | Tornipecas, Industria de, A Ribeiro/L Aroso, Tornearia Lda Rua PAntonio Marques 475, Maia P-4425-364 Portugal |
| 15633493 | + | Torque Inc, 201 Castleberry Ct., Milford, OH 45150-1193 |
| 15633494 | + | Torres Salazar, Veronica, 2870 Lower Ridge Dr Apt 12, Rochester Hills, MI 48307-4470 |
| 15633496 | | Torres, Eddy Alonso, TAXQUE A 68B, Matamoros Tamaulipas 87497 Mexico |
| 15633497 | | Torres, Esmeralda Mart nez, 13 de Septiembre Num 20, Matamoros Tamaulipas 87475 Mexico |
| 15633498 | | Torres, Esthela Mu oz, AV REVOLUCION 58, Matamoros Tamaulipas 87449 Mexico |
| 15633499 | | Torres, German Sierra, CHIPRE NUM 32, Matamoros Tamaulipas 87497 Mexico |
| 15633500 | | Torres, Javier Barajas, ROBLE NUM 95, Matamoros Tamaulipas 87380 Mexico |
| 15633501 | | Torres, Jose Mireles, NACIONALISTAS 9, Matamoros Tamaulipas 87477 Mexico |
| 15633502 | | Torres, Luis Carre n, San Carlos Num 93, Matamoros Tamaulipas 87340 Mexico |
| 15633504 | | Torres, Marco Aguilar, CANCER 11, Matamoros Tamaulipas 87458 Mexico |
| 15633505 | | Torres, Marco Cerecedo, CERRO DEL SOMBRERETE NUM 29, Matamoros Tamaulipas 87385 Mexico |
| 15633506 | | Torres, Orlando Maldonado, CALLE NUEVO MILENIO NUM 108, Matamoros Tamaulipas 87440 Mexico |
| 15633507 | | Torres, Samuel Oca as, 14 Y BENEMERITO NUM 116A, Matamoros Tamaulipas 87497 Mexico |

| | | |
|---|---|---|
| 15633509 | | Torres, Vianey Cruz, Calle Palmares Num 111, Matamoros Tamaulipas 87497 Mexico |
| 15633510 | + | Torres, Yolizma, 25 ROSETTA COURT, AUBURN HILLS, MI 48326-2964 |
| 15633511 | | Tosho Central Co, Ltd., Masaaki Hiraga, Bldg 5-1 Kanda-Nishikicho 3-Chome, Toyko 101 Japan |
| 15633512 | | Total Battery, 461 Dunlop Street W., Unit 10, Barrie ON L4N 4S4 Canada |
| 15633513 | + | Total Filtration Services, 2521 COMMERCIAL DR., AUBURN HILLS, MI 48326-2413 |
| 15633514 | + | Total Motion Technologies, Debby, 1509 Rapids Drive, Racine, WI 53404-2382 |
| 15633516 | + | Total Plastics Inc, Mike, 1661 Northfield Dr, Rochester Hills, MI 48309-3825 |
| 15633517 | + | Total Plastics, Inc., 7508 Honeywell Dr., Fort Wayne, IN 46825-6271 |
| 15633518 | | Total Power Limited, Lisa Gabrielson and Olga Teruya, 6670 Excelsior Court, Mississauga ON L5T 2J2 Canada |
| 15633519 | | Total Power Ltd., 6670 Excelsior Court, Mississauga ON L5T 2J2 Canada |
| 15633520 | + | Total Power, Inc., 56832 Mound Rd., Shelby Twp, MI 48316-4943 |
| 15633522 | + | Touchstone Systems & Service, 1817 Porter SW, Wyoming, MI 49519-1765 |
| 15633527 | | Tovar, Angeles Alvarado, JORDANIA 3, Matamoros Tamaulipas 87490 Mexico |
| 15633529 | + | Tower Automotive Operations, Chic Belanger, 81 Drettmann Drive, Elkton, MI 48731-5109 |
| 15633531 | + | Tower Oil, 4300 S. TRIPP AVE., CHICAGO, IL 60632-4319 |
| 15633532 | + | Tower Tool & Engineering, Sales, 11052 Raleigh Ct, Rockford, IL 61115-1416 |
| 15633538 | + | Townes, Leonard, 5442 Chestnut Ave, Newaygo, MI 49337-9535 |
| 15633539 | | Townsend Division of Textron, 15 Clarence Street, Grananoque ON K7G 2C5 Canada |
| 15633544 | + | Tox Pressotechnik LLC, Troy Waldherr, 4250 Weaver Parkway, Warrenville, IL 60555-3924 |
| 15633546 | | Toyoda Gosei Meteor GmbH, Ernst-Deger-Str 9-10, Bockenem NI 31167 Germany |
| 15633551 | + | Toyota Boshoku America, Inc., Rich Norris, Purchasing General Manager, 1360 Dolwick Drive, Suite 125, Erlanger, KY 41018-3159 |
| 15633550 | + | Toyota Boshoku America, Inc., Julie Karkosak, Vice President and General Counsel, 28000 West Park Drive, Novi, MI 48377-1386 |
| 15633552 | + | Toyota Boshoku Illinois, LLC, 100 TRIMMASTERS DRIVE, LAWRENCEVILLE, IL 62439-9501 |
| 15633555 | + | Toyota Boshoku Tennessee LLC, Bruce Niven and Tracy Pinckley, 3300 Ridgecrest Road Extende, Jackson, TN 38305-7500 |
| 15633556 | | Toyota Financial Services, Commercial Finance, PO Box 3457, Torrance, CA 90510-3457 |
| 15633559 | + | Toyota Lift of South Texas, Henry Garcia, Doggett Equip Services Grp., PO Box 1187, Pharr, TX 78577-1622 |
| 15633562 | + | Toyota Motor Engineering & Manufacturing, Frost Brown Todd LLC, Attn: Patricia K. Burgess, 7310 Turfway Road Suite 210, Florence, KY 41042-1374 |
| 15633563 | + | Toyota Motor Engineering & Manufacturing, Frost Brown Todd LLC, Patricia K. Burgess, 7310 Turfway Road, Suite 210, Florence, KY 41042-1374 |
| 15633561 | | Toyota Motor Engineering & Manufacturing, Frost Brown Todd LLC, Attn: A.J. Webb, 3300 Great American Tower 301 E 4th St, Cincinnati, OH 45202 |
| 15633564 | + | Toyota Motor Engineering & Manufacturing, Bryan James Clem, 8777 Platt Rd, Saline, MI 48176-9773 |
| 15633565 | + | Toyota Motor Manufacturing, Lilly Prototype, 25 Atlantic Avenue, Erlanger, KY 41018-3151 |
| 15633567 | | Toyota Motor Mfg of Canada, Wendy Crittenden and Reed Aubin, 1055 Fountain Street North PO Box 5002, Cambridge ON N3H 5K2 Canada |
| 15633568 | | Toyota Motor Mfg, Indiana, Linda Fern, 4000 Tulip Tree Drive, P.O. Box 4000, Princeton, IN 47670-4000 |
| 15633569 | + | Toyota Motor Mfg, Kentucky, Linda Fern, 1001 Cherry Blossom Way, Georgetown, KY 40324-9564 |
| 15633570 | + | Toyota Motor Sales USA Inc, Angela Davis, c/o Cass Information Systems, PO Box 17651, St Louis, MO 63178-7651 |
| 15633572 | + | Toyota Tsusho America Inc., Tyler Feaster and Dan Jennings, 702 Triport Road, Georgetown, KY 40324-8974 |
| 15633573 | + | Toyota Tsusho America, Inc., Scott Barrett, 4000 Town Center, Southfield, MI 48075-1410 |
| 15633574 | + | Tpc Wire & Cable, 7061 E Pleasant Valley Rd, Independence, OH 44131-5543 |
| 15633580 | | Trailer Sales of Tennessee, Rich, 414 Woodycrest Ave., PO Box 100894, Nashville, TN 37224-0894 |
| 15633582 | + | Trane U.S. Inc., Todd Neal and Vicki Morgan, 601 Grassmere Park Dr., Nashville, TN 37211-3664 |
| 15633584 | | Trans Tech, Mike Przychocki, 475 North Gary Avenue, Carol Stream, IL 60188-1820 |
| 15633585 | | Trans Tek Inc, Sharon DeCarli, Route 83, Ellington, CT 06029 |
| 15633587 | + | Trans-Expedite, Inc., Attn: Wendy Curtis, 3100 Olympus Blvd., Suite 420, Dallas, TX 75019-5472 |
| 15633586 | + | Trans-Expedite, Inc., Attn: Randy Dumas, 3100 Olympus Blvd., Suite 420, Dallas, TX 75019-5472 |
| 15633588 | + | Trans-Expedite, Inc., Keeli Jernigan, 7 Founders Blvd., Suite 100, El Paso, TX 79906-4912 |
| 15633591 | + | Trans-Matic Mfg. Co., Inc., Mary Brunngraber and Lori DeWitt, 300 East 48th Street, Holland, MI 49423-5301 |
| 15633590 | + | Trans-Matic Mfg. Co., Inc., Attn: S Patterson, CFO, 300 East 48th Street, Holland, MI 49423-5391 |
| 15633592 | + | Transamerica Lubricants Inc., Juanita Teran, 11395 James Watt Dr., Suite A-10, El Paso, TX 79936-5941 |
| 15633593 | + | Transchemical Inc., Andrew Daude and Sean Simmonds, 419 E. Desoto Ave., St. Louis, MO 63147-3113 |
| 15633594 | + | Transducer Techniques, 42480 Rio Nedo, Temecula, CA 92590-3734 |
| 15633595 | + | Transperfect Translations, 3 Park Avenue, 39th Floor, New York, NY 10016-5918 |
| 15633597 | + | Transtek Magnetics, Inc., Jason Xiang and Mary Yanez, 1900 W. Grant Road, Tucson, AZ 85745-1102 |
| 15633598 | + | Trantek, 2470 N. Aero Park Ct., Traverse City, MI 49686-9262 |
| 15633599 | + | Tranter PHE Inc, Meters & Controls, Inc, 505 W Wrightwood Ave, Elmhurst, IL 60126-1004 |
| 15633603 | + | Travel Management Company, Nancy Chupp, 1211 County Road 6 West, Elkhart, IN 46514-8219 |
| 15633605 | + | Travers Tool Company, 128-15 26th Ave., Flushing, NY 11354-1167 |
| 15633606 | + | Traverse City Coating, LLC, Troy Wilson, 6116 Cedar Run Rd., Traverse City, MI 49684-9440 |
| 15633610 | + | Treatment Corp, Mike Zimmer and Paul Wright, 2955 S. M-76, PO Box 850, West Branch, MI 48661-0850 |
| 15633611 | | Trejo, Daniela Martinez, COREA DEL NORTE NUM 134, Matamoros Tamaulipas 87343 Mexico |
| 15633612 | | Trejo, Patricia V zquez, CARDENAS Y TABASCO NUM 17, Matamoros Tamaulipas 87315 Mexico |

| | | |
|---|---|---|
| 15633613 | | Trejo, Ruben Ram rez, LAGUNA SALADA NUM 56, Matamoros Tamaulipas 87340 Mexico |
| 15633614 | | Trejo, Sergio Gonz lez, GREGORIO OZUNA, Matamoros Tamaulipas 87453 Mexico |
| 15633615 | | Trelleborg Automotive, Dave Daine, PO Box 7007, Logansport, IN 46947 |
| 15633618 | + | Trelleborg Building Systems, Denise Herman, 500 Lena Drive, Aurora, OH 44202-9245 |
| 15633620 | + | Trelleborg Building Systems, Michael Shutack and Larry Damon, 1151 Bloomingdale Road, Bristol, IN 46507-8403 |
| 15633617 | + | Trelleborg Building Systems, Clark Hill PLC, Attn: Shannon L. Deeby, 151 S. Old Woodward Avenue Suite 200, Brimingham, MI 48009-6103 |
| 15633621 | | Trelleborg Sealing Solutions, Nora McKay and Carol Green, 335 Woodlawn Road West, Guelph ON N1H 7K9 Canada |
| 15633624 | + | Trent Creative, Marilyn Trent, 114 E. 2nd St., Rochester, MI 48307-2000 |
| 15633625 | + | Trent, Inc., 201 Leverington Ave., Philadelphia, PA 19127-1295 |
| 15633626 | | Trescal Inc., Mellisa St. Charles and Marsha Price, PO BOX 559, Hartland, MI 48353-0559 |
| 15633629 | | Trevi o, Everardo Donjuan, Sauto Num 48B, Matamoros Tamaulipas 87370 Mexico |
| 15633630 | | Trevi o, Julio Ram rez, CARRETERA REYNOSA KM 3.5, Matamoros Tamaulipas 87324 Mexico |
| 15633633 | + | Tri Matic Spring Co, Kathy Doyle, 535 Industrial Road, Savannah, TN 38372-5977 |
| 15633634 | + | Tri Matic Spring Co., Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15633635 | + | Tri State Air, 1608 Eisenhower, Goshen, IN 46526-6131 |
| 15633636 | | Tri-Chem Corporation, Sales, PO Box 71550, Madison Heights, MI 48071-0550 |
| 15633637 | | Tri-Star, Gabor Czetner, 1267 Kerrisdale Blvd., Newmarket ON L3Y 7V1 Canada |
| 15633638 | + | Tri-State Contractors of FL, Incorporated, PO Box 26308, Jacksonville, FL 32226-6308 |
| 15633640 | + | Tri-State Tool & Design, PO Box 221, 901 Wendell, Golden, IL 62339-1104 |
| 15633641 | + | Tri-V Tool & Mfg., Ken Stuthman and Lyn Vyhlidal, 13434 Centech Road, Omaha, NE 68138-3493 |
| 15633642 | + | Tri-West, 13599 Merriman Rd., Livonia, MI 48150-1813 |
| 15633643 | + | Trialon Corporation, 1477 Walli Strasse Blvd, Burton, MI 48509-1798 |
| 15633644 | + | Triangle Rubber Co, Inc., Harry Funk, PO Box 95, 1924 Elkhart Rd, Goshen, IN 46526-1174 |
| 15633646 | | Trico Componentes S.A DE CV, Av. Michigan Num. 200, Parque Ind. Finsa, H.Matamoros Tamps. Mexico |
| 15633647 | | Trico Products, Marie Gale and Jennifer, 3255 West Hamlin Rd, Rochester Hills, MI 48309-3231 |
| 15633648 | | Tricoat Ltd., Al Rego and Danielle Sword, 6459 Netherheart Rd., Mississauga ON L5T 1C3 Canada |
| 15633649 | + | Tricord International LLC, Bobby Monger, 1605 Timber Trail, Deatsville, AL 36022-2580 |
| 15633650 | + | Tridaq, Inc., David Husske, 1019 Leavenworth Street, Omaha, NE 68102-2933 |
| 15633651 | | Trigo Cozum San. Ve Tic. A.S, Murat GUZEL and Merve YETIM, Toprak Kale Sokak, Istanbul 34337 Turkey |
| 15633656 | + | Trim Trends Co, LLC, Mike Cozette, 517 North Broadway, Spencerville, OH 45887-1012 |
| 15633657 | + | Trim-X Technologies, Nancy Gardner, 332 Industrial Parkway, Imlay City, MI 48444-1348 |
| 15633659 | + | Trimark, Diane N., 500 Bailey Avenue, New Hampton, IA 50659-1063 |
| 15633663 | + | Trimceski, Angela, 3638 Brandi Dr., Sterling Heights, MI 48310-2538 |
| 15633666 | | Trinidad, Nancy Vicencio, VANCOUVER NUM, Matamoros Tamaulipas 87540 Mexico |
| 15633669 | | Trinidat, Germany |
| 15633670 | + | Trinity Consultants, 174 Clarkson Rd, Suite 100, Ellisville, MO 63011-2259 |
| 15633672 | | Trinity Tech Inc., Dunstan Peter and Rajiv Sen, 155 Rexdale Blvd,, Etobicoke ON M9W MZ8 Canada |
| 15633673 | + | Trinity Tech USA Inc., Dunstan Peter and Rajiv Sen, 2000 Town Centre, Southfield, MI 48075-1135 |
| 15633674 | + | Trinity Tool Company, Paul, 34600 Commerce Rd, Frases, MI 48026-3420 |
| 15633677 | + | Tripp, Erik, 111 Tree Top Trail, Lawrenceburg, TN 38464-7367 |
| 15633682 | + | Troemner, 201 Wolf Drive, Thorofare, NJ 08086-2245 |
| 15633683 | + | Trolley Support, PO Box 9, Perry Hall, MD 21128-0009 |
| 15633687 | | Troquelados Internacionales, Francisco Rougon G, De C.V. Carretera 45 Km. 67, El Carmen Mexico |
| 15633688 | + | Trosin, Ronald, 7937 Donegal Ct, Fenton, MI 48430-4802 |
| 15633689 | + | Trotter, Rhonda, 228 Dunn Fall River Rd, Lawrenceburg, TN 38464-6250 |
| 15633691 | + | Troup, Tina, 306B Thomas Street, Lawrenceburg, TN 38464-2116 |
| 15633693 | + | Trout, Ryan, 100 S DIVISION ST, TECUMSEH, MI 49286-2000 |
| 15633694 | + | Troutman, Vickie, 40237 Vincenzia Drive, Clinton Township, MI 48038-4085 |
| 15633695 | + | Troxell, Kimberly, 3728 BAY ARENAC LINE RD., PINCONNING, MI 48650-6422 |
| 15633697 | + | Troy Design & MFG Co, 14425 Sheldon Rd, Plymouth, MI 48170-2407 |
| 15633699 | + | Troy Design & Manufacturing, Diane Gross, 14425 Sheldon Road, Plymouth, MI 48170-2407 |
| 15633701 | + | Troy Tube & Manufacturing, Fabio Folino, 50100 East Russell Schmidt, Chesterfield, MI 48051-2443 |
| 15633704 | + | Truarc Company LLP, 125 Bronico Way, Phillipsburg, NJ 08865-2778 |
| 15633705 | + | Truarc Company, LLC, Ana Lynch, 70 East Willow Street, Millburn, NJ 07041-1438 |
| 15633710 | | Trujillo, Alexia Tristan, CENZONTLE 113, Matamoros Tamaulipas 87477 Mexico |
| 15633718 | + | Trupar Ameica, Inc, Eric Spurlin and Cara Zipko, 160 Wilson Road, Bentleyville, PA 15314-1028 |
| 15633719 | + | Trupar America, Inc, 160 WILSON ROAD, BENTLEYVILLE, PA 15314-1099 |
| 15633729 | + | Trygstad, Deborah, 9391 N HOLTON DUCK LAKE ROAD, HOLTON, MI 49425-9780 |
| 15633731 | | Tsubaki Hoover Mexico, Lucy Hernandez, KM.92 Carretera Federal Mexico & # 82211, Puebla 74160 Mexico |
| 15633739 | | Tube Technologies Inc, 274 Mackenzie Ave, Ajax ON L1S 2E9 Canada |
| 15633741 | + | Tubular Metal Systems, Cindy Schuman, 401 E. Fifth Street, Pinconning, MI 48650-9321 |
| 15633742 | + | Tubular Metal Systems LLC, Starlena Profit, 401 E. Fifth Street, Pinconning, MI 48650-9321 |

| 15633744 | + | Tucker, Dave, 551 Lakeside Dr, Waterford, MI 48328-4041 |
| 15633745 | + | Tucker, David, 551 Lakeside Dr, Waterford, MI 48328-4041 |
| 15633752 | + | Tudor, Julien, 13254 Pearl Drive, Shelby Township, MI 48315-4137 |
| 15633753 | + | Tuffaloy Products Inc., Naomi, 1400 South Batesville Rd., Greer, SC 29650-4809 |
| 15633757 | + | Turk, Mark, 714 JOSEPH KIES STREET, CLINTON, MI 49236-9516 |
| 15633758 | + | Turn Key Systems LLC, Richard Nowak, 19771 23 Mile Rd, Hersey, MI 49639-9609 |
| 15633759 | + | Turn Tech Manufacturing, Brian Johnson, 33901 Riviera, Fraser, MI 48026-1614 |
| 15633760 | + | Turner Machine Co Inc, 700 Swan Dr, Smyrna, TN 37167-2035 |
| 15633762 | + | Turner, Jody, 2200 Helton Drive, Lawrenceburg, TN 38464-4611 |
| 15633763 | + | Turner, Jody, 264 Rabbit Trail Road, Leoma, TN 38468-5664 |
| 15633768 |   | Turnin Point Industries, 1501 S Jackson Street, Jackson, MI 49203 |
| 15633769 |   | Tuthill Corporation, PO Box 92599, Chicago, IL 60675-2599 |
| 15633777 |   | Tvs Autolec Limited, Shawn Cox, 47/2A Poonamallee High Road, Chennai 600 077 India |
| 15633779 | + | Tweatherford Inc, Justin Pataky, 3148 Beach Blvd, Cicero, IN 46034-9600 |
| 15633782 | + | Twin Bay Glass, Bonnie Lautner, 418 E. 8th Street, Traverse City, MI 49686-2627 |
| 15633784 | + | Twist Inc., Susan Fowler and Tammy Dinnen, 47 South Limestone Street, Jamestown, OH 45335-9501 |
| 15633795 | + | TyNik Molding, Inc., Kevin Coon and Brenda Coon, 1232 Willow Street, Faribault, MN 55021-7086 |
| 15633785 | + | Tyco Electronics, 76 Commercial Way, East Providence, RI 02914-1026 |
| 15633786 |   | Tyco Electronics Canada LTD, 20 Esna Park Drive, Markham ON L3R 1E1 Canada |
| 15633787 |   | Tyco Electronics USA, PO Box 3608, Harrisburg, PA 17105-3608 |
| 15633788 |   | Tyco Integrated Security, Billing, PO Box 371967, Pittsburgh, PA 15250-7967 |
| 15633791 | + | Tyler's Landscaping Service, Jill, 6701 N. Main Street, Rockford, IL 61103-8853 |
| 15633792 | + | Tyler, Vera, 19984 Regent, Detroit, MI 48205-1869 |
| 15633793 | + | Tynan Equipment Company, 5926 Stockberger Place, Indianapolis, IN 46241-5421 |
| 15633798 | #+ | Tyz-All Plastics, LLC, Susan D'Alessandro and Betty Ballin, 130 Gamewell Street, Hackensack, NJ 07601-4230 |
| 15633799 | + | U.S. Customs and Border Protection, Attn: Revenue Division, Bankruptcy Team, 6650 Telecom Dr., Suite 100, Indianapolis, IN 46278-2010 |
| 15633800 | + | U.S. Diamond Wheel, Rob, 101 Kendall Point Drive, Oswego, IL 60543-8801 |
| 15633801 | + | U.S. FARATHANE, 38000 MOUND ROAD, STERLING HEIGHTS, MI 48310-3461 |
| 15633802 | + | U.S. Farathane, Patti Gagnon, 38000 Mound Road, Sterling Heights, MI 48310-3461 |
| 15633803 | + | U.S. Waste Logistics, Inc., 938 Hall Park Rd., Green Cove Springs, FL 32043-4934 |
| 15633804 | + | U.S. Wiping Material, 2539 Sullivan Ave., St. Louis, MO 63107-3496 |
| 15633805 | + | UAW Local No. 2417 - Dues, 502 Connie, Fremont, MI 49412-1812 |
| 15633812 | + | UFP Technologies, Dave Brownell and Kerry Wieland, 3831 Patterson Ave SE, Grand Rapids, MI 49512-4026 |
| 15633814 |   | UK Rentservice, LLC, Mrs. Bugrik, Director, 135 Parkovaya Street, 7, Fl 5, Rm 6a, Moscow 105203 Russia |
| 15633815 | + | UL DQS Inc., Sara Cuadrado, 1130 West Lake Cook Road, Suite 340, Buffalo Grove, IL 60089-1985 |
| 15633828 | + | UMPCO, Inc, 7100 Lampson Avenue, PO Box 5158, Garden Grove, CA 92846-0158 |
| 15633832 | + | UNDERWRITERS LAB INC, 25175 REGENCY DR, NOVI, MI 48375-2155 |
| 15633836 |   | UNI GASKET SRL, 16 VIA LOMBARDIA, VILLONGO BG 24060 ITALY |
| 15633838 | + | UNI-PRO LUBRICANTS CMS, INC., 985 GRAND RAPIDS ST., MIDDLEVILLE, MI 49333-9498 |
| 15633837 | + | UNI-PRO LUBRICANTS CMS, INC., 900 EAST MAIN STREET, SUITE C, MIDDLEVILLE, MI 49333-9417 |
| 15633840 | + | UNIFORM COLOR COMPANY, 942 BROOKS AVE, HOLLAND, MI 49423-5337 |
| 15633843 |   | UNIGASKET SRL, VIA LOMBARDIA 16, VILLONGO BG 24060 ITALY |
| 15633848 | + | UNION SORTERS OF AMERICA, KEVIN REILY and MARY ANN, 33300 Five Mile Road, Suite 103, Livonia, MI 48154-3074 |
| 15633854 |   | UNIQUE FABRICATING DE MEXICO SA DE CV, CALLE GEO #200, GUADALUPE 67190 MEXICO |
| 15633865 | + | UNITED AMERICAN INSURANCE, P.O. BOX 3650, MCKINNEY, TX 75070-8201 |
| 15633866 | + | UNITED AUTO WORKERS, LOCAL 2417, 13412 OAK AVE, GRANT, MI 49327-8701 |
| 15633871 | #+ | UNITED GLOBAL SOURCING INC, 5607 NEW KING ST SUITE 100, TROY, MI 48098-2660 |
| 15633895 | + | UNIVERSAL INSTRUMENTS CORP., 33 BROOME CORPORATE PARKWAY, CONKLIN, NY 13748-1510 |
| 15633896 | + | UNIVERSAL INSTRUMENTS CORP., EAST WEST BANK, 2350 MISSION COLLEGE BLVD, STE 988, SANTA CLARA, CA 95054-1569 |
| 15633899 | + | UNIVERSAL POLYMER & RUBBER, 15730 SOUTH MADISON RD., MIDDLEFIELD, OH 44062-8408 |
| 15633907 |   | UNUM LIFE INSURANCE COMPANY OF AMERICA, 400 S LAFAYETTE AVE, STE 200, ROYAL OAK, MI 48067 |
| 15633911 | + | UPCHURCH PLUMBING INC, PO BOX 8106, GREENWOOD, MS 38935-8106 |
| 15633924 |   | URYU & ITOGA, ARK MORI BLDG 36F, 1-12-32 AKASAKA, MINATO-KU 107-6036 JAPAN |
| 15633927 | + | US ENGINEERING, 2530 THORNWOOD ST SW, GRAND RAPIDS, MI 49519-2178 |
| 15633929 | + | US Farathane Corp., Debbie Bourassa, 11650 Part Court, Utica, MI 48315-3108 |
| 15633931 | + | US PATENT SERVICES, 1350 14TH AVENE, SUITE 9, GRAFTON, WI 53024-1990 |
| 15633932 | + | US Patent Services, Cara Vanderpool, 1350 14th Avene, Suite 9, Grafton, WI 53024-1990 |
| 15633933 | + | US TOLEDO ASSY NORTH, 4400 CHRYSLER DR, TOLEDO, OH 43608-4000 |
| 15633934 |   | USA Bluebook, Vendor No 853213, PO Box 9004, Gurnee, IL 60031-9004 |
| 15633935 | + | USA Mobile Drug Testing, Corey Kantola, 3697 Haymeadow Ave, Ravenna, MI 49451-9498 |
| 15633806 | + | Ubben, Lorretta, 81 Marcella Falls Road, Ethridge, TN 38456-5031 |

| | | |
|---|---|---|
| 15633807 | + | Ubiquiti Inc, Keith Thompson, 303 Detroit St, Suite 202, Ann Arbor, MI 48104-1143 |
| 15633809 | + | Uddin, Mohammed, 25766 Loretta Ave, Warren, MI 48091-5013 |
| 15633811 | | Uelner Tool & Die, Tom Uelner, 4545 Futuro Ct., Dubuque, IA 52002-2615 |
| 15633820 | | Ulsan Techno-park, 342-1 Automotive Parts, Institute Center, Ulsan 683-740 South Korea |
| 15633821 | + | Ultimate Hydroforming, Inc., A.J. Greer - Pur Mgr. and Debbie Forest, 42450 Yearego Drive, Sterling Heights, MI 48314-3262 |
| 15633822 | + | Ultimate Solutions, 1183 E. Laketon Ave., Muskegon, MI 49442-6024 |
| 15633824 | + | UltraLevel, Inc., Jason M Davidson, 45 E. Milwaukee, Detroit, MI 48202-3231 |
| 15633823 | + | Ultrafab Inc., Dawn, 1050 Hook Rd., Farmington, NY 14425-9537 |
| 15633825 | + | Ultrasonic Power Corporation, Mike Kodner and Deb Witcik, 239 E Stephenson St, Freeport, IL 61032-4213 |
| 15633826 | + | Umat, Akhil, 2652 Beacon Hill Dr Apt 212, Auburn Hills, MI 48326-3730 |
| 15633827 | + | Umat, Akhil, 2652 Beacon Hill Drive, Auburn Hills, MI 48326-3728 |
| 15633829 | | Unalloy-IWRC, Tyler Norman, 7925 Goreway Drive, Brampton ON L6T 5J7 Canada |
| 15633831 | + | Underwood, Tausha, 308 Brookfield, Westland, MI 48185-3831 |
| 15633833 | + | Underwriters Lab, Inc., Robert Neff, 25175 Regency Drive, Novi, MI 48375-2155 |
| 15633835 | + | Unholtz-Dickie Corp, Joseph Testa and Sandra Jones, 6 Brookside Dr, Wallingford, CT 06492-1823 |
| 15633839 | + | Uni-Pro Lubricants CMS, Inc., Mark Hooper, 900 East Main Street, Suite C, Middleville, MI 49333-9417 |
| 15633841 | + | Uniform Color Company, Kerry Dewey, 942 Brooks Ave, Holland, MI 49423-5337 |
| 15633842 | | Unigasket SRL, Martinelli Elena and Paris Mirko, Via Lombardia 16, Villongo BG 24060 Italy |
| 15633844 | + | Unigraphic Solutions, Inc., Chris Stevens, 13736 Riverport Drive, MC-740, Maryland Heights, MO 63043-4834 |
| 15633845 | | Unigraphic Solutions, Inc., PO Box 502825, St. Louis, MO 63150-8225 |
| 15633846 | | Unigraphics-Mississauga, 2550 Matheson Blvd., E, Suite 130, Mississauga ON L4W 4Z1 Canada |
| 15633847 | | Union Investment Real Estate GmbH, Valentinskamp 70, EMPORIO Hamburg 20355 GERMANY |
| 15633849 | + | Union Sorters of America, Mary Ann Lawrence, P.O. Box 515, South Lyon, Mi 48178-0515 |
| 15633850 | + | Unipro Chemical Management Services Inc., 985 Grand Rapids St, Middleville, MI 49333-9498 |
| 15633855 | + | Unique Fabricating Inc, 800 STANDARD PARKWAY, AUBURN HILLS, MI 48326-1415 |
| 15633853 | | Unique Fabricating de Mexico, Eleazar Zuniga, SA de CV Calle Geo 200 Parque Industrial, Guadalupe 67190 Mexico |
| 15633857 | + | Unique Fabricating, Inc, Derrick Gardner, 800 Standard Parkway, Auburn Hills, MI 48326-1415 |
| 15633858 | + | Unique Metal Turning Co., Box 205, Ash Grove, MO 65604-0205 |
| 15633859 | + | Unique Model, Inc., Pete Linck and Carol Tokarz, 2500 Walker Avenue NW, Grand Rapids, MI 49544-1304 |
| 15633860 | | Unisorb Installation Tech, Peggy Bogo, Box 1000, Jackson, MI 49204-1000 |
| 15633861 | + | Unisource Worldwide Inc, 330 Stevens Street, Jacksonville, FL 32254-6619 |
| 15633862 | | Unistar Electronis Co., Ltd, Kerri McFarland, NO. 900 Han Pu Road, Kunshan 215316 China |
| 15633863 | + | Unitech Labs Inc., 210 Viento Dorado, Mission, TX 78572-6727 |
| 15633864 | + | United American Ins. Co., Attn: Special Markets, PO Box 3650, Mckinney, TX 75070-8201 |
| 15633868 | + | United Communications, John Sullivan, 5823 Widewaters Parkway, East Syracues, NY 13057-3081 |
| 15633869 | + | United Electronics Industrie, Chris Delling, 611 Neponset Street, Canton, MA 02021-1981 |
| 15633870 | + | United Foam, Dale Breen, 3831 Patterson Ave, SE, Grand Rapids, MI 49512-4026 |
| 15633872 | #+ | United Global Sourcing Inc, Trevor Austin and Cathy Murphy, 5607 NEw King St Suite 100, Troy, MI 48098-2660 |
| 15633874 | + | United Parcel Service Inc., Morrison & Foerster LLP, Attn: Erica J. Richards, Esq., 250 W 55th Street, New York, NY 10019-0050 |
| 15633875 | + | United Plastics Group, Jane Schoen, 9300 52Nd Ave North, New Hope, MN 55428-4022 |
| 15633879 | + | United Plating, Inc., P.O. Box 2046, Huntsville, AL 35804-2046 |
| 15633876 | + | United Plating, Inc., 3400 Stanwood Blvd., Huntsville, AL 35811-9021 |
| 15633877 | + | United Plating, Inc., Jimmy D Caudle, 3400 Stanwood Blvd., Huntsville, AL 35811-9021 |
| 15633878 | + | United Plating, Inc., Ken Stallons and Julie Meredith, 133 Davis St, Portland, TN 37148-2031 |
| 15633880 | + | United Rental, Lance, 6105 Phillips Highway, Jacksonville, FL 32216-5920 |
| 15633881 | + | United Rentals, James Varner, 711 Thompson Street, Florence, AL 35630-3867 |
| 15633882 | + | United Rentals Jackson, Amy Lawler, Tennessee Branch, 174 Kenworth Blvd, Jackson, TN 38305-9373 |
| 15633884 | | United Rentals of Canada Inc, 560 Ecclestone Drive, Bracebridge ON P0B 1C0 Canada |
| 15633885 | + | United Saw & Supply Co., PO Box 10566, Jackson, TN 38308-0109 |
| 15633889 | | United States Trustee Middle District of, Office of the US Trustee Region 8, Attn: Megan Seliber, 318 Customs House, 701 Broadway, Nashville, TN 37203 |
| 15633890 | | United States Trustee Middle District of, Office of the US Trustee Region 8, Attn: Natalie M. Cox, 318 Customs House, 701 Broadway, Nashville, TN 37203 |
| 15633891 | | United Way, PO Box 2086, Jackson, TN 38302-2086 |
| 15633892 | + | United Way, PO Box 77398, Detroit, MI 48277-0398 |
| 15633893 | + | Univar USA Inc, PO Box 34325, Seattle, WA 98124-1325 |
| 15633894 | + | Universal Bearings, Angela Smith, 431 Birkey Dr, Bremen, IN 46506-2016 |
| 15633897 | + | Universal Instruments Corp., Matt Peter, 33 Broome Corporate Parkway, Conklin, NY 13748-1510 |
| 15633898 | + | Universal Metal Products, Francisco Montemayor, 101 West Eldora Rd., Pharr, TX 78577-7540 |
| 15633901 | + | Universal Polymer & Rubber, Olivia Derico and David Langtry, 15730 South Madison Rd., Middlefield, OH 44062-8408 |
| 15633900 | | Universal Polymer & Rubber, CHINA LOCATION, D09 Huading Industrial Park, Wuhan 430090 China |
| 15633902 | + | Universal Polymer & Rubber Ltd., Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15633903 | + | Universal Technical Systems, Kari Johnson, 4053 North Perryville Road, Loves PArk, IL 61111-8653 |

| | | |
|---|---|---|
| 15633904 | + | Universal Tool & Engineering, 2304 Silverdale Dr. Ste. 300, Johnson City, TN 37601-2590 |
| 15633905 | | University of Texas Rio, Laura Rodriguez, Grande Valley, Edinburg, TX 78539 |
| 15633908 | | Unveren, Cumhur, 609 Timber Ridge Dr, Highland, MI 48357-4339 |
| 15633909 | + | Up North Industries, Gladys Crandall, 1950 Fochman Industrial Dr., Petoskey, MI 49770-9371 |
| 15633910 | + | Upchurch Plumbing Inc, Cindy Mitchell and Cindy Hawkins, PO Box 8106, Greenwood, MS 38935-8106 |
| 15633912 | + | Upchurch, Christian, 303 Fall River Road, Lawrenceburg, TN 38464-3927 |
| 15633913 | + | Upchurch, Christian, 303 Fall River Road - Apt C1, Lawrenceburg, TN 38464-3944 |
| 15633914 | | Upstream Software, PO Box 81166, Rochester, MI 48308-1166 |
| 15633915 | + | Uptain, Kristina, 3156 Villa Nova Circle, Rochester Hills, MI 48307-5174 |
| 15633916 | + | Uptime Parts LLC, 385 Fenton Ln Unit A, West Chicago, IL 60185-2676 |
| 15633917 | | Urbina, Carlos Olvera, AGAPITO GONZALEZ CAVAZOS 18, Matamoros Tamaulipas 87440 Mexico |
| 15633918 | | Urbina, Jose Olvera, AV AGAPITO GONZALEZ 18, Matamoros Tamaulipas 87440 Mexico |
| 15633919 | | Urbina, Marco Olvera, AGAPITO GONZALEZ CAVAZOS NUM 18, Matamoros Tamaulipas 87440 Mexico |
| 15633920 | | Uresti, Jose Aguilar, AGUSTIN MELGAR 115, Matamoros Tamaulipas 87449 Mexico |
| 15633921 | + | Urgent Plastic Services, 2777 Product Drive, Rochester Hills, MI 48309-3810 |
| 15633922 | | Uribe, Edgar Chavez, Ebanos Num. 15, Matamoros Tamaulipas 87387 Mexico |
| 15633923 | | Urrutia, Julio Molina, ISLAS CAIMAN NUM 71, Matamoros Tamaulipas 87348 Mexico |
| 15633926 | | Uryu & Itoga, Yoshihisa HAYAKAWA, Ark Mori Bldg 36F 1-12-32 Akasaka, Minato-ku 107-6036 Japan |
| 15633925 | | Uryu & Itoga, Kentaro Uryu, 36F Ark Mori Building, 1-12-32 AK, Minato-ku, Tokyo 107-6036 Japan |
| 15633937 | | Usrey, Travis, 519 2nd st, Lawrenceburg, TN 38464-3421 |
| 15633938 | + | Usrey, Travis, 695 Turnpike Road, Lawrenceburg, TN 38464-6948 |
| 15633940 | + | Utley Brothers Inc, Debbie Richard, PO Box 1086, Troy, MI 48099-1086 |
| 15633942 | | Utrera, Jose Olivares, RIO BRAVO 5, Matamoros Tamaulipas 87440 Mexico |
| 15633943 | | V zquez, Alba Hern ndez, JOSE VASCONCELOS NUM 118, Matamoros Tamaulipas 87497 Mexico |
| 15633944 | | V zquez, Alvino Guevara, VALLE DORADO NUM 41, Matamoros Tamaulipas 87344 Mexico |
| 15633945 | | V zquez, Carlos Fern ndez, EJIDO LA LUZ, Matamoros Tamaulipas 87394 Mexico |
| 15633946 | | V zquez, Christian Perez, TOMAS GUAJARDO NUM 38, Matamoros Tamaulipas 87459 Mexico |
| 15633947 | | V zquez, Demetrio Mendoza, CALLE JIMENEZ #99, Matamoros Tamaulipas 87326 Mexico |
| 15633948 | | V zquez, Grecia Castillo, PALMA DIVINA 14, Matamoros Tamaulipas 87348 Mexico |
| 15633949 | | V zquez, Jorge Ruiz, IXTACIHUALT 107, Matamoros Tamaulipas 87497 Mexico |
| 15633950 | | V zquez, Magdaleno Guevara, CUITLAN NUM 59, Matamoros Tamaulipas 87497 Mexico |
| 15633951 | | V zquez, Maria Guevara, TOLTECA NUM 45, Matamoros Tamaulipas 87497 Mexico |
| 15633952 | | V zquez, Maria Guillen, CERRO DEL BERNAL NUM 77, Matamoros Tamaulipas 87490 Mexico |
| 15633953 | | V zquez, Victor Zarate, TLAPANECA NUM 34, Matamoros Tamaulipas 87490 Mexico |
| 15633954 | | V&T Tooling Solutions Co Ltd, David Ge and Mary Yan, Room 1506, No 950 Dalian Rd, Shanghai 200092 China |
| 15633955 | + | V-Solutions, Len Villalon, 9910 S. 99th E. Ave., Tulsa, OK 74133-5158 |
| 15633956 | + | V-TEK INC, Matt Houselog and Emilie Prange, 751 Summit Ave, Mankato, MN 56001-2717 |
| 15633965 | + | VALENTI, BEAU, 143 Kendall Springs Rd. Apt 4, Owingsville, KY 40360-2232 |
| 15633973 | + | VALLAD, DARIUS, 3845 WORTH ROAD, PINCONNING, MI 48650-8314 |
| 15633974 | + | VALLAD, RYAN, 2317 DEEP RIVER ROAD, STANDISH, MI 48658-9117 |
| 15633977 | + | VALLEN DISTRIBUTION INC, 11680 GREAT OAKS WAY, STE 200, ALPHARETTA, GA 30022-2459 |
| 15633985 | + | VALLEY TOOL & DIE STAMPINGS, INC., 6408 WEST US 24, LOGANSPORT, IN 46947-6901 |
| 15633986 | + | VALLEY, DANIEL, 2989 MEYETTE ROAD, PINCONNING, MI 48650-8304 |
| 15633987 | + | VALLEY, LANCE, 587 N. Lehman Road, Twining, MI 48766-9723 |
| 15633988 | + | VALLEY, RHONDA, 2277 STATE ROAD, STANDISH, MI 48658-9139 |
| 15633995 | ++++ | VALSPAR CORPORATION, 95 PINNACLE DR, JACKSON TN 38301-5318 address filed with court:, Valspar Corporation, 95 Quaker Oates Drive, Jackson, TN 38301 |
| 15633997 | + | VAN BROCKLIN, KEVIN, 11030 S Breuning Rd, Elizabeth, IL 61028-9539 |
| 15634020 | + | VANDENBOSCH, DELORES, 7958 E. Scout Rd., Walkerville, MI 49459-8310 |
| 15634026 | + | VANDERWALL, JAMES, 416 West Oak, FREMONT, MI 49412-1429 |
| 15634027 | + | VANDORN, PAUL, 909 SIBLEY, BAY CITY, MI 48706-3888 |
| 15634028 | + | VANDORN, RYAN, 404 GERMANIA STREET, BAY CITY, MI 48706-5058 |
| 15634029 | + | VANG, BEE, 21195 BEHRENDT, WARREN, MI 48091-2775 |
| 15634031 | #+ | VANGUARD CLEANING SYSTEMS, OF GREATER DETROIT, 2386 FRANKLIN ROAD, BLOOMFIELD HILLS, MI 48302-0332 |
| 15634037 | + | VANMETER, DEBORA, 827 S Fourth, Moberly, MO 65270-1842 |
| 15634038 | + | VANN, MICHAEL, 804 Ellen Ave., Mt. Sterling, KY 40353-1804 |
| 15634039 | + | VANN, THOMAS, 5858 TEAL RD., PETERSBURG, MI 49270-9307 |
| 15634041 | + | VANSOLKEMA, NANCY, 9130 TWIN LAKES DR, WHITE LAKE, MI 48386-2099 |
| 15634042 | | VANTAGE PRODUCTS CO., LTD., ROOM 5002, NO. 1559 ZU CHONGZHI ROAD, PUDONG NEW AREA 201203 CHINA |
| 15634044 | + | VANVLEET, IRENE, 1045 W. STATE ST., Apt. 1D, FREMONT, MI 49412-1078 |
| 15634045 | + | VANVLEET, IRENE, 1045 W. STATE STREET, FREMONT, MI 49412-1078 |
| 15634060 | + | VARNER, DONALD, 6 EMBRY ROAD, LEOMA, TN 38468-5304 |
| 15634061 | + | VARNER, DONALD JOE, 6 EMBRY ROAD, LEOMA, TN 38468-5304 |

| | | |
|---|---|---|
| 15634062 | + | VARNER, KATHY, 842 BRANDEN CT., DUNDEE, MI 48131-1354 |
| 15634063 | + | VARNEY, ANNA, P.O. BOX 750, STANTON, KY 40380-0750 |
| 15634064 | + | VARNOLD, DARRELL, 1210 County Road 2311, Moberly, MO 65270-5438 |
| 15634065 | | VASQUEZ, LUIS TOVAR, MOROLEON NUM 22, Matamoros Tamaulipas 87347 Mexico |
| 15634071 | + | VAUGHN, RICHARD, 2145 REBECCA DRIVE, PULASKI, TN 38478-6402 |
| 15634077 | | VAZQUEZ, EDGAR, CONGRESO DE ANAHUAC NUM 186, MATAMOROS Tamaulipas 87477 Mexico |
| 15634078 | | VAZQUEZ, FRANCISCO ALVARADO, ALFONSO SANCHEZ ESQ., MATAMOROS Tamaulipas 87440 Mexico |
| 15634083 | + | VEACH, LORI, 11936 E. MORESVILLE ROAD, STOCKTON, IL 61085-9407 |
| 15634085 | + | VEDA Inc., 3203 Stuart Lane, Dearborn, MI 48120-1336 |
| 15634086 | + | VEDDER, DANIEL, 13111 BUNTON RD, WILLIS, MI 48191-9756 |
| 15634108 | | VELAZQUEZ, GABRIEL FLORES, COLEGIO DE INGENIEROS INDUSTRIALES, NUM 76, MATAMOROS Tamaulipas 87347 Mexico |
| 15634116 | + | VENCHURS PACKAGING, PLANT 2, 790 LIBERTY STREET PLANT, ADIAN, MI 49221-3957 |
| 15634119 | + | VEND-TEK QUALITY SERVICES LLC, 13640 ELLEN LANE, KANSAS CITY, MO 64163-1535 |
| 15634121 | + | VENDTEK, 47757 WEST ROAD, C103, WIXOM, MI 48393-4739 |
| 15634124 | | VENTEON, BOB MICHALAK, DEPT 7002 PO BOX 30516, LANSING, MI 48909-8016 |
| 15634125 | + | VENTRA, 1 AMERICAN ROAD, DEARBORN, MI 48126-2701 |
| 15634126 | | VENTRA FOWLERVILLE LLC, 887 GRAND RIVE AVE, FOWLERVILLE, MI 48836 |
| 15634131 | + | VENTURE DETRIOT X DOCK, 32500 VAN BORN RD SUITE 100, WAYNE, MI 48184-2570 |
| 15634134 | | VENTURE STEEL DE MEXICO, RL DE CV, AVENIDA JOSE VASCONCELOS, SAN PEDRO GARZA G. 66265 MEXICO |
| 15634136 | | VENTURE STEEL DE MEXICO S DE RL DE CV, AVENIDA JOSE VASCONCELOS, SAN PEDRO GARZA G. 66265 MEXICO |
| 15634140 | + | VEOLIA ES TECHNICAL SOLUTION, 700 East Butterfield Road, Suite 201, Lombard, IL 60148-5671 |
| 15634141 | | VERA, ADEMAR TOLENTINO, ADOLFO RUIZ CORTINEZ, Matamoros Tamaulipas 87453 Mexico |
| 15634145 | + | VERBATIM, 5200 HIGHLAND DR, SALT LAKE CITY, UT 84117-7003 |
| 15634147 | + | VERELLEN, GERALD, 9935 NORTH STREET, REESE, MI 48757-9552 |
| 15634152 | + | VERITIV, 28501 SCHOOLCRAFT DR, SUITE 400, LIVONIA, MI 48150-2237 |
| 15634160 | + | VERMILYEA, LESTER, 8910 WHETMIRE ROAD, HOLTON, MI 49425-9742 |
| 15634162 | + | VEROK, LASZLO, 129 MARIE CT, LAKE ORION, MI 48360-2299 |
| 15634171 | + | VERTIV CORPORATION, Sales Office and Amanda Jenkins, 1050 Dearborn Dr, Columbus, OH 43085-1544 |
| 15634172 | + | VERTIV SERVICES INS, 610 EXECUTIVE CAMPUS DRIVE, WESTERVILLE, OH 43082-8870 |
| 15634176 | + | VEST, SUSAN, 7451 4 MILE ROAD, HESPERIA, MI 49421-9235 |
| 15634178 | + | VFP Fire Systems, 333 Elmwood, Troy, MI 48083-2708 |
| 15634180 | | VHP, YONG JIAN HONG TECH INDUSTRIAL PARK, NO.20,SONG YU ROAD, SHENZHEN CHINA |
| 15634179 | | VHP, YONG JIAN HONG TECH INDUSTRIAL PARK, NO. 20, SONG YU ROAD, SHENZHEN 518150 CHINA |
| 15634181 | | VHP TOOLING CO LTD, BUILDING 7 WANAN ROAD, CHANXIN INDUSTRY ZONE SHAJING TOWN BAOAN, SHENZHEN 518104 CHINA |
| 15634183 | | VHP Tooling CO LTD, YONG JIAN HONG TECHNOLOGY, INDUSTRIAL PARK,NO.20,SONG YU ROAD, SHENZHEN CHINA |
| 15634182 | | VHP Tooling Co LTD, Denny Ling, Building 7 WanAn Rd ShaJing Town Baoan, ShenZhen 518104 China |
| 15634184 | + | VI-CHEM, 55 COTTAGE GROVE ST SW, GRAND RAPIDS, MI 49507-1646 |
| 15634190 | | VIBRACOUSTIC de MEXICO S.A., CIRCUITO EL MARQUES NORTE 3, QUERETARO Mexico |
| 15634194 | + | VIC International Corp., Poinsettia Byrd / Angie, PO Box 12310, Knoxville, TN 37912-0310 |
| 15634202 | + | VICTOR'S LANDSCAPING, VICTOR SANCHEZ, PO BOX 27, HUMBOLDT, TN 38343-0027 |
| 15634210 | + | VIKING PRODUCTS, INC, 3710 NORTHRIDGE DRIVE NW, GRAND RAPIDS, MI 49544-9137 |
| 15634213 | | VIKING TOOL & ENGINEERING, 2708 W. HOLTON/WHITEHALL RD, WHITEHALL, MI 49461 |
| 15634215 | + | VIKING TOOL & ENGINEERING, PO BOX 278, WHITEHALL, MI 49461-0278 |
| 15634219 | | VILLA, JUAN, CANADA NUM 174, Matamoros Tamaulipas 87470 Mexico |
| 15634232 | | VIMELSA INTERNATIONAL, S.A., DORA ELIA DELGADO ZALAZA, AVE. PRIMERA 867 COL. NAZARIO ORTIZ COAH, SALTILLO 25100 Mexico |
| 15634239 | + | VINCENT, REED, 7233 S. LUCE, FREMONT, MI 49412-7394 |
| 15634241 | + | VINTECH INDUSTRIES INC., 609 FOLK COURT, IMLAY CITY, MI 48444-1355 |
| 15634245 | + | VIOLA, CYNTHIA, 1781 IRWIN ROAD, STANDISH, MI 48658-9746 |
| 15634246 | + | VIP Pack.USA LLC, 211 W 8TH ST, LOS FRESNOS, TX 78566-3803 |
| 15634256 | + | VISION SERVICE PLAN (VSP), 3333 QUALITY DRIVE, RANCHO CORDOVA, CA 95670-9757 |
| 15634257 | + | VISUAL RESOURCES LLC, 12024 Exit Five Parkway, Fishers, IN 46037-7940 |
| 15634263 | + | VITALE, SAMUEL, 20040 GARDEN CT, ROSEVILLE, MI 48066-1734 |
| 15634266 | | VITRICA SA DE CV, AV. DEL PARQUE NO 5 CORREDOR, INDUSTRIAL TOLUCA LERMA, LERMA 52004 MEXICO |
| 15634269 | | VITRO AUTOMOTRIZ SA DE CV, CARRETERA A GARCIA KM 10.3, GARCIA 66000 MEXICO |
| 15634275 | + | VIVACQUA, 3101 E. EISENHOWER PARKWAY, SUITE 1, ANN ARBOR, MI 48108-3228 |
| 15634276 | + | VIVACQUA LAW PLLC, 3101 E. EISENHOWER PARKWAY, SUITE 1, ANN ARBOR, MI 48108-3228 |
| 15634280 | | VLM EMBALAJES S DE RL MI, CARRETERA A CD. VICTORIA K.M, MATAMOROS TAMAULIPAS 87300 MEXICO |
| 15634281 | | VLM Embalajes S de RL MI, Jesus del Toro, Carretera a Cd. Victoria K.M, Matamoros Tamaulipas 87300 Mexico |
| 15634282 | + | VLS-ARMOR LLC, 101 SOUTH PARK DRIVE, MT PLEASANT, TN 38474-1076 |
| 15634283 | + | VLS-Armor LLC, Trina Davis, 101 South Park Drive, Mt Pleasant, TN 38474-1076 |

| | | |
|---|---|---|
| 15634285 | | VLS-Armor, LLC, c/o VLS Recovery Services, LLC, Dept 320, P.O. Box 4346, Houston, TX 77210-4346 |
| 15634284 | + | VLS-Armor, LLC, c/o VLS Recovery Services, LLC, Attn: Corrie Coppinger, 17020 Premium Dr., Hockley, TX 77447-9109 |
| 15634287 | | VM COMP, Dragos Plopesanu, 114 Bucuresti-Pitesti Rd., Stefanesti - Arges 117715 Romania |
| 15634288 | | VM COMP, Nicolae Vladimir Lecca, 114 Calea Bucuresti Str, Stefanesti-Arges 117715 Romania |
| 15634286 | | VM COMP, 114 BUCURESTI-PITESTI RD., STEFANESTI - ARGES 117715 ROMANIA |
| 15634289 | | VMA Bradford, A Division of Flex-N-Gate, 75 Reagen's Industrial Court, Bradford ON L3Z 2A4 Canada |
| 15634290 | + | VMWARE, SHI INTERNATIONAL CORP, 1301 S MO-PAC EXPRESSWAY, SUITE 375, AUSTIN, TX 78746-6904 |
| 15634291 | + | VMware Inc, Caroline Fisher, 3145 Porter Drive, Attn Education, Palo Alto, CA 94304-1234 |
| 15634296 | + | VOESTALPINE ROTEC INC., 3709 US 52 SOUTH, PO BOX 4127, LAFAYETTE, IN 47903-4127 |
| 15634300 | + | VOGEL, DUSTIN, 7275 MACKINAW RD, BAY CITY, MI 48706-9387 |
| 15634303 | + | VOGLER, DAVID, 1029 Taylor, Moberly, MO 65270-2408 |
| 15634305 | + | VOGLER, PAUL, 801 Cleveland, Moberly, MO 65270-2060 |
| 15634307 | | VOK PRECISION TECHNOLOGY CO, SECOND FLOOR D BUILDING, NO 2 INDUSTRAIL ZONE, BAOAN DISTRICT 518104 CHINA |
| 15634306 | | VOK Precision Technology Co, Ms Alex Wang, Second Floor D Building, Baoan District 518104 China |
| 15634308 | | VOK Technology Co Limited, Second Floor Building D No2, Industrial Zone, Shenzhen 518104 China |
| 15634312 | + | VOLLING, DEREK, 212 WEST MAPLE AVE., STOCKTON, IL 61085-1126 |
| 15634321 | + | VREDEVELD'S SHOES, 8 WEST MAIN, FREMONT, MI 49412-1196 |
| 15634325 | + | VSI Automation assembly, 238 Executive Drive, Troy, MI 48083-4530 |
| 15634326 | | VT Hackney, Kidron Division, VT Specialized Vehicles Corp, 13442 Emerson Road, Kidron, OH 44636 |
| 15634327 | | VT INDUSTRIAL TECHNOLOGY CO., #32 JIANHONG ROAD, WUXI NEW, WUXI 214145 CHINA |
| 15634331 | | VWR Scientific Inc., Sue Wyant, 800 E. Fabyan Parkway, Batavia, IL 60510-1406 |
| 15633957 | + | Vakil, Sagar, 1021 Catalpa Drive, Royal Oak, MI 48067-1122 |
| 15633958 | | Vald s Botti, Maria De Lourdes, PROFESOR ROMERO NUM 711, Matamoros Tamaulipas 87350 Mexico |
| 15633959 | | Vald s, Edie Cruz, Felix Ma Callejas #115, Matamoros Tamaulipas 87499 Mexico |
| 15633960 | | Valdez, Claudia Jauregui, PLANO DE TEXCOCO #109, Matamoros Tamaulipas 87300 Mexico |
| 15633961 | | Valdez, Federico Perez, IGNACIO ANASTACIO DE AYALA NUM 34, Matamoros Tamaulipas 87496 Mexico |
| 15633962 | | Valdez, Marco, MALINALCO NUM 22, Matamoros Tamaulipas 87490 Mexico |
| 15633963 | | Valdez, Melissa Banda, CALLE TAURO NUM 13, Matamoros Tamaulipas 87458 Mexico |
| 15633964 | | Valdibiezo, Manuel L pez, ALFREDO PEREZ Y PEREZ NUM 39, Matamoros Tamaulipas 87400 Mexico |
| 15633966 | + | Valenti, John, 2007 OLD STATE RD., OWINGSVILLE, KY 40360-8514 |
| 15633968 | | Valenzuela, Dayra Dimas, EL PASEO NUM 115, Matamoros Tamaulipas 87344 Mexico |
| 15633969 | | Valenzuela, Olga Galindo, ACCION CIVICA NUM 188, Matamoros Tamaulipas 87450 Mexico |
| 15633970 | + | Valeo Electrical Systems, David Witzel, 1555 Lyell Ave., Rochester, NY 14606-2145 |
| 15633971 | | Valeo Sistemas Electricos, Rigoberto Ramiro, P.Negras Zona Industrial CP 78090, San Luis Potosi. SLP Mexico |
| 15633972 | + | Valeo Wiper Systems, Manuela Chavez and Chip Tesner, 3000 University Drive, Auburn Hills, MI 48326-2496 |
| 15633975 | + | Vallejo, Angela, 128 W OAK STREET, FREMONT, MI 49412-1524 |
| 15633976 | | Vallejo, Fermin Martinez, PRIVADA 6 Y 15 DE JULIO NUM 17, Matamoros Tamaulipas 87440 Mexico |
| 15633978 | + | Vallen Distribution Inc, Mindy Young and Pam Masters, 11680 Great Oaks Way, Ste 200, Alpharetta, GA 30022-2459 |
| 15633979 | + | Valley Armature & Electric, Kasey Lewis and Sharon Vanderpool, PO Box 3127, McAllen, TX 78502-3127 |
| 15633980 | + | Valley Compressed Air, Inc., Brenda Martinez, 488 Regal Row, Ste. 102, Brownsville, TX 78521-4226 |
| 15633981 | + | Valley Fastener Group, Brian Prodoehl and Lisa Rivera, 1490 Mitchell Road, Aurora, IL 60505-9582 |
| 15633982 | | Valley Lubricants Inc, Beverley Eymard and Bernadette Trevino, 17555 Sh 48, Brownsville, TX 78521 |
| 15633983 | + | Valley National Gases WV LLC, Mike Marihugh and Debbie Hardacre, 26415 Gratiot Ave., Roseville, MI 48066-5108 |
| 15633984 | + | Valley Tool & Die Stamping, John Scherer, 6408 West US 24, Logansport, IN 46947-6901 |
| 15633990 | | Valor, J. M ndez, PINOS NUM 60, Matamoros Tamaulipas 87448 Mexico |
| 15633991 | + | Valsan, Sanjiv, 2175 Norfolk Apt 205, Rochester Hills, MI 48309-3195 |
| 15633992 | + | Valsan, Sanjiv, 2663 Lantern Lane, Auburn Hills, MI 48326-4215 |
| 15633993 | + | Valspar Corporation, 10300 Claude Freeman Dr., Charlotte, NC 28262-2339 |
| 15633994 | | Valspar Corporation, 546 West Abbott, Indianapolis, IN 46225 |
| 15633996 | | Valspar Corporation, Tracy Fuller, 5400 32 Rd Avenue, Moline, IL 61265 |
| 15634000 | + | Van Drunen, Michael, 8947 TAMARACK, SHELBY TOWNSHIP, MI 48317-1483 |
| 15634004 | | Van Manen Oil & Propane, 0-305 Lake Michigan Dr NW, Grand Rapids, MI 49534 |
| 15634012 | + | Van's Business Machines, Jerry Van Slembrouck, 1100 Bay View Road, Petoskey, MI 49770-9008 |
| 15634013 | + | Van's Nursery, Inc, 30506 Lake St., Macon, MO 63552-3442 |
| 15634015 | + | Van-Dorn Demag Corporation, 11792 Almeda Drive, Strongsville, OH 44149-3011 |
| 15634018 | + | Vandenboom, Jonathan, 1307 N. BLACK RIVER, CHEBOYGAN, MI 49721-9261 |
| 15634025 | | VanderWal, Cynthia, 11066 Cottonwood Rd, Paris, MI 49338-9674 |
| 15634021 | + | Vanderbilt, Pamela, 5070 BOSUN'S WAY APT C1, YPSILANTI, MI 48197-8309 |
| 15634022 | + | Vanderheyden Furniture, Jack, 115 N Main St, Stockton, IL 61085-1321 |
| 15634023 | + | Vandermeer, Peter, 6573 Maple Drive, Clarkston, MI 48346-4401 |
| 15634030 | | Vanguard Cleaning Systems, Laura Kazmiersczak, Of Greater Detroit, Bloomfield Hills, MI 48312 |
| 15634032 | #+ | Vanguard Cleaning Systems of Greater Det, 2386 Franklin Rd., Bloomfield Hills, MI 48302-0332 |

| | | |
|---|---|---|
| 15634040 | + | Vanneste, Lenny, 48828 Point Lakeview St., Chesterfield, MI 48047-3417 |
| 15634043 | | Vantage Products Co., Ltd., Victor Fang and Martin Fang, Room 5002, No. 1559 Zu Chongzhi Road, Pudong New Area 201203 China |
| 15634049 | | Vargas, Angel Rodr guez, Calle Plan de Texcoco #104, Matamoros Tamaulipas 87494 Mexico |
| 15634050 | | Vargas, Imelda Torres, LIBERTAD NUM 8, Matamoros Tamaulipas 87496 Mexico |
| 15634051 | | Vargas, Javier Maldonado, JOSEFA ORTIZ DE DOMINGUEZ NUM 59, Matamoros Tamaulipas 87395 Mexico |
| 15634052 | | Vargas, Juan Hern ndez, CALLE TAMARINDO NUM 30, Matamoros Tamaulipas 87395 Mexico |
| 15634053 | | Vargas, Juan V zquez, TETHUAN NUM 52, Matamoros Tamaulipas 87345 Mexico |
| 15634054 | | Vargas, Mario Vega, EL PRADO NUM 121 A, Matamoros Tamaulipas 87344 Mexico |
| 15634055 | + | Vargas, Osvaldo, 2815 BYNAN DR APT 304, YPSILANTI, MI 48197-1273 |
| 15634056 | | Vargas, Roberto S nchez, CALLE VOZ DE LA FRONTERA NUM 177, Matamoros Tamaulipas 87450 Mexico |
| 15634057 | | Varghese, Nikhil, 12250 S MONROE ST, Olathe, KS 66061-5764 |
| 15634059 | | Varma Tools, Suresh Varma, Flat-NO-304; Nizampet Rd, Hyderabd AndhraPradh 5000072 India |
| 15634067 | + | Vassar Coatings, Lori Butler, 211 Sherman St., Vassar, MI 48768-8802 |
| 15634069 | + | Vaughn, Randall, 31 Land Road, Leoma, TN 38468-5239 |
| 15634068 | + | Vaughn, Randall, 246 Rascal Town Road, Loretto, TN 38469-2525 |
| 15634070 | + | Vaughn, Rashel, 10242 Torrey, Willis, MI 48191-9777 |
| 15634072 | + | Vaughn, Susan, 5160 Middle Cypress Road, Iron City, TN 38463-6312 |
| 15634074 | | Vayavya Labs Private Limited, Prasanna Vijapur and Praveen Totagi, Plot No 302 Aurobindo 1stFl, Belgaum 590011 India |
| 15634075 | + | Vazbro's Metal And Plastic, 854 East Saint Charles St, Brownsville, TX 78520-5108 |
| 15634076 | | Vazquez, Damarys Jeronimo, PLAN DE IGUALA 141, Matamoros Tamaulipas 87449 Mexico |
| 15634079 | | Vazquez, Julian Gonzalez, LOMA DEL REY 1, Matamoros Tamaulipas 87495 Mexico |
| 15634081 | | Vazquez, Norma Carballo, IZTACCIHUATL 115, Matamoros Tamaulipas 87497 Mexico |
| 15634082 | | Vazquez, Silvia Fierro, ISLAS CANARIAS MOHAMED Y KARIM NUM 27, Matamoros Tamaulipas 87345 Mexico |
| 15634084 | + | Vector CANtech, Inc, 39500 Orchard Hill Place, Suite 550, Novi, MI 48375-5378 |
| 15634087 | + | Veeragandham, Bhanumurthy, 788 Dressler Ln, Rochester Hills, MI 48307-3350 |
| 15634088 | | Vega, Graciela Lugo, MAGDALENO AGUILAR NUM 144-A, Matamoros Tamaulipas 87450 Mexico |
| 15634089 | | Vega, Jazmin Salvador, EMILIANO ZAPATA NUM 220, Matamoros Tamaulipas 87347 Mexico |
| 15634090 | | Vega, Samuel Gonz lez, PUERTO ESCONDIDO NUM 126, Matamoros Tamaulipas 87344 Mexico |
| 15634091 | | Vehslage Trucking, Eric Roll, 3283 N. 100 W., Brownstown, IN 47220 |
| 15634093 | + | Vektek, PO Box 557, Elwood, KS 66024-0557 |
| 15634094 | + | Vektek, Inc, 3812 S. Leonard Rd., St. Joseph, MO 64503-1778 |
| 15634095 | | Vel zquez, Jessica Silverio, PEDREGAL NUM 92, Matamoros Tamaulipas 87497 Mexico |
| 15634096 | | Vel zquez, Lucia Rubio, SIRENAS 116, Matamoros Tamaulipas 87497 Mexico |
| 15634097 | | Vel zquez, Martha Maldonado, TAXQUE A NUM 68, Matamoros Tamaulipas 87497 Mexico |
| 15634098 | | Vel zquez, Rigoberto Castillo, C. SIERRA MIQUIHUANA NUM 37, Matamoros Tamaulipas 87490 Mexico |
| 15634099 | | Vela, Francisco Sarmiento, NUEVA ESCOCIA NUM 4, Matamoros Tamaulipas 87493 Mexico |
| 15634100 | | Vela, Graciela Vela, VALLE DE BRONCE NUM 13, Matamoros Tamaulipas 87348 Mexico |
| 15634101 | | Vela, Isaac Hern ndez, MARIANO MATAMOROS NUM 155, Matamoros Tamaulipas 87497 Mexico |
| 15634102 | | Vela, Jaasiel Ferrusca, LOMA CHULA 126, Matamoros Tamaulipas 87455 Mexico |
| 15634103 | | Vela, Jorge Rivera, NATIVIDAD LARA NUM 325, Matamoros Tamaulipas 87390 Mexico |
| 15634104 | | Vela, Patricia Salazar, CHIHUAHUA 38, Matamoros Tamaulipas 87343 Mexico |
| 15634106 | | Velazco, Brenda Martinez, ENRIQUE FLORES MAGON NUM 11, Matamoros Tamaulipas 87440 Mexico |
| 15634107 | | Velazquez, Anastacia Rubio, CARACOLES 144, Matamoros Tamaulipas 87497 Mexico |
| 15634109 | | Velazquez, Manolo Ponce, PEDRO TREVI O 9, Matamoros Tamaulipas 87447 Mexico |
| 15634110 | + | Velcro Usa, Inc., Carl Vesey, 1210 Souter, Troy, MI 48083-2837 |
| 15634111 | | Veltec Laboratories, 12255 Universal, Taylor, MI 48180-4072 |
| 15634115 | + | Venchurs, DIANE SIWECKI, 800 Tabor Street, Adrian, MI 49221-3969 |
| 15634117 | + | Venchurs Packaging Inc., 800 Center Street, Adrian, MI 49221-3959 |
| 15634118 | | Vend-Tek Quality Services, Sherry Squiers, LLC, Kansas City, MO 64163 |
| 15634120 | + | Vendor Recovery Fund IV, LLC, PO Box 669, Smithtown, NY 11787-0710 |
| 15634123 | + | Venezuela KD Cross Dk-04522, 20495 Pennsylvania Road, Brownstown, MI 48193-8471 |
| 15634127 | | Ventra Group Inc, Sam Horzempa, Flexngate Div, Beaverton ON L0K 1A0 Canada |
| 15634128 | | Ventra Plastics Mississauga, Elaine Braga, 2333 North Sheridan Way, Mississauga ON L5K 1A7 Canada |
| 15634129 | | Ventramex S de RL de CV, RFC VEN940203EU6, 3 Parque Ind B Quintana RFC VEN940203EU6, El Marques QRO 76246 Mexico |
| 15634130 | | Ventura, Guillermina Ram rez, GRENADINES NUM 135, Matamoros Tamaulipas 87398 Mexico |
| 15634133 | | Venture Steel, Sandra Willis, 60 Disco Road, Etobicoke ON M9W 1L8 Canada |
| 15634132 | | Venture Steel, 60 Disco Road, Etobicoke ON M9W 1L8 Canada |
| 15634135 | | Venture Steel de Mexico S de, Spencer Hagan and Sandra Willis, Vasconcelos #638A Col Valle del Campestr, San Pedro Garza G. 66265 Mexico |
| 15634137 | | Venture Steel de Mexico S. De R.L. De C., Gary Fisher, 60 Disco Road, Etobicoke ON M9W1L8 Canada |
| 15634138 | + | Venture Technologies, Tony Steele, PO Box 189, 2501 Jeanwood Drive, Elkhart, IN 46514-7615 |
| 15634139 | | Veolia Environmental Service, DO NOT USE - SEE A141601, Davis Junction, IL 61020 |
| 15634142 | | Vera, Griselda Jimenez, CARRETERA A LA PLAYA KM 12, Matamoros Tamaulipas 87560 Mexico |

| | | |
|---|---|---|
| 15634143 | | Vera, Omar Mora, Juan de la Barrera, Matamoros Tamaulipas 87449 Mexico |
| 15634144 | + | Veramark Techologies, Inc, Joanne Mongeau, 1565 Jefferson Rd Ste 120, Rochester, NY 14623-3177 |
| 15634146 | + | Verbatim Solutions LLC, Peter Matus and Cami Johnson, 5200 S Highland DR #201, Salt Lake City, UT 84117-7003 |
| 15634151 | + | VeriSign, Inc., Michelle Kin, 487 East Middlefield Road, Mountain View, CA 94043-4047 |
| 15634149 | + | Veriad Co., PO Box 2216, 650 Columbia Street, Brea, CA 92821-2912 |
| 15634150 | | Verimation Technology, Barbara Woodford, 23883 Industrial Park Drive, Farmington Hills, MI 48335-2860 |
| 15634153 | + | Veritiv, Linda Polanich, 28501 Schoolcraft Dr, Livonia, MI 48150-2237 |
| 15634157 | + | Verizon Basking Ridge Operational Headqu, One Verizon Way, Basking Ridge, NJ 07920-1097 |
| 15634158 | + | Verizon New York Corporate Headquarters, 1095 Avenue of the Americas, New York, NY 10036-6704 |
| 15634161 | #+ | Vero Software Inc, Jim Jackson and Lynda Slayton, 3800 Palisades Drive, Tuscaloosa, AL 35405-3442 |
| 15634163 | + | Versa Machinery, Harry Washburn, 4850 Green Court, Elkhart, IN 46516-9596 |
| 15634164 | + | Versa Tool & Die Machining, Sales, 2890 Kennedy Drive, Beloit, WI 53511-3933 |
| 15634165 | + | VersaCraft, LLC, Chuck Eddings, PO Box 598, 22 Christmasville Rd., Medina, TN 38355-9739 |
| 15634167 | + | Versatile Fabrications Co,, Jimmy D Caudle, 3400 Stanwood Blvd., Huntsville, AL 35811-9021 |
| 15634166 | + | Versatile Fabrications Co,, Inc, 2708 Ninth Street, Muskegon Heights, MI 49444-1945 |
| 15634169 | + | Versatile Products II, Joe Torre, PO Box 331, 56550 South Main St Unit N, Mattawan, MI 49071-9322 |
| 15634170 | | Vertex Tax Technology Ent, Mary, Technology Park II, PO Box 4701, Sarasota, FL 34230-4701 |
| 15634173 | + | Vertiv Services Ins, Service Sales, 610 Executive Campus Drive, Westerville, OH 43082-8870 |
| 15634174 | + | Vesco Oil Corporation, 3895 Doerr Rd., Mancelona, MI 49659-7963 |
| 15634175 | | Vessac Inc, Sylvain Labelle and Valerie Brossard, 639 Du Souvenir, St Eustache QC J7R5C5 Canada |
| 15634177 | + | Vestil Manufacturing, Barry, 2999 N. Wayne Street, P.O. Box 507, Angola, IN 46703-0507 |
| 15634185 | + | Vi-Chem, Jill Azelton, 55 Cottage Grove St SW, Grand Rapids, MI 49507-1646 |
| 15634187 | + | Viacom Outdoor, 185 Us Hwy 46, Fairfield, NJ 07004-2321 |
| 15634188 | + | Viasystems Tech Corp LLC, 101 Hanley Road, Suite 1800, St Louis, MO 63105-3488 |
| 15634189 | + | Viasystems Technologies Corp, Shan Nataraj and Neh Patel, 101 South Hanley Road, St. Louis, MO 63105-3683 |
| 15634191 | | Vibracoustic de Mexico SA de, Mark Jacoby, Norte 3, Parque Industrial El Marques, El Marques 76240 Mexico |
| 15634192 | + | Vibro Dynamics Corporation, Jerry Rewerts, 2443 Braga Drive, Broadview, IL 60155-3941 |
| 15634193 | | Vibro Industries, Inc., PO BOX 209, RR#1 SR 3006, PORT ROYAL, PA 17082 |
| 15634195 | | Vicencio, Amalia Gonz lez, DEL TRIUNFO 14, Matamoros Tamaulipas 87496 Mexico |
| 15634196 | | Vicencio, Gabino Mart nez, Nueva Generaci n Num 208, Matamoros Tamaulipas 87477 Mexico |
| 15634197 | | Vicencio, Sonia Cruz, ISLAS HAWAI 14, Matamoros Tamaulipas 87348 Mexico |
| 15634198 | + | Vickers, Stacy, 1151 July Drive, Adrian, MI 49221-4432 |
| 15634199 | | Vickers-Warnick, Virginia, 342 Dewitt Road North, Stoney Creek ON L8E 2T2 Canada |
| 15634200 | | Victor Mendieta, Paseo San Pedro 172, Metepec Estado de Mexico, Metepec 52140 Mexico |
| 15634201 | + | Victor's Landscaping, Victor Sanchez, Victor Sanchez, PO Box 27, Humboldt, TN 38343-0027 |
| 15634203 | | Victoria Rodriguez Resendiz, Cesar Perales Rodriguez, Manuel Cavazos 11 Fracc Moderno Salazar, Matamoros Tamaulipas 87380 Mexico |
| 15634204 | + | Victory Packaging, Julie Valdez and Yvonne Dreyer, 1100 E. Military Hwy, Pharr, TX 78577-8468 |
| 15634205 | | Vidal, Jes s Hernandez, VALLE DE JUAREZ 63, Matamoros Tamaulipas 87345 Mexico |
| 15634206 | + | Vidon Plastics, Inc., Steve Fekczak and Dave Barth, 3171 John Conley Drive, PO Box 56, Lapeer, MI 48446-0056 |
| 15634207 | | Vidrio Plano, Juan Jose Parra, Av. Ricardo Margain 444, Garza Garcia 66265 Mexico |
| 15634208 | | Vidriocar, Jesus Guadalajara, Miguel Catalan 420, Chihuahua 32557 Mexico |
| 15634209 | + | Viking Chemical Company, Ron Maske, 1827 Eighteenth Ave, PO Box 1595, Rockford, IL 61110-0095 |
| 15634211 | + | Viking Products, Inc, Paul VanDyke, 3710 Northridge Drive NW, Grand Rapids, MI 49544-9137 |
| 15634214 | + | Viking Tool & Engineering, Fred Danz, PO Box 278, Whitehall, MI 49461-0278 |
| 15634217 | | Vilchis, Sergio Rodriguez, ARCANGELES 16A, Matamoros Tamaulipas 87458 Mexico |
| 15634218 | | Villa, Joel Moreno, Montes Claros N m. 207, Matamoros Tamaulipas 87345 Mexico |
| 15634220 | | Villa, Victor Vega, MARTINIQUE NUM 154, Matamoros Tamaulipas 87398 Mexico |
| 15634221 | + | Village of Stockton, 155 W. Front Avenue, Stockton, IL 61085-1351 |
| 15634222 | + | Village of Stockton, PO Box 186, Stockton, IL 61085-0186 |
| 15634223 | | Villalobos, Rigoberto Barrera, Calle Islas Canarias #5, Matamoros Tamaulipas 87477 Mexico |
| 15634224 | | Villamar, Aaron Aguilar, VICENTE GUERRERO NUM 131, Matamoros Tamaulipas 87496 Mexico |
| 15634225 | | Villanueva, Cesar Castillo, BIZNAGA NUM 25, Matamoros Tamaulipas 87477 Mexico |
| 15634226 | | Villanueva, Francisco Garcia, PEDRO ANAYA NUM 90 NICOLAS BRAVO E I Z, Matamoros Tamaulipas 87497 Mexico |
| 15634227 | | Villarreal, Ana Rodriguez, JAVIER FERRETIZ #12, Matamoros Tamaulipas 87440 Mexico |
| 15634228 | | Villarreal, Idelio Sanchez, JORDANIA 12, Matamoros Tamaulipas 87490 Mexico |
| 15634229 | | Villarreal, Miguel S nchez, Lucio Blanco Num 22, Matamoros Tamaulipas 87444 Mexico |
| 15634230 | | Villarreal, Patricia Lira, CALLE FUENTES DE ALMA NUM 20, Matamoros Tamaulipas 87477 Mexico |
| 15634231 | | Vimelsa International SA de, Jose Luis Rosas, Blvd Nazario Ortiz Garza 5051-A Zona, Saltillo 25225 Mexico |
| 15634233 | | Vimelsa International, S.A., Doris Delgado Salazar, De CV Ave Primera #867 Col Nazario Ortiz, Saltillo 25100 Mexico |
| 15634235 | + | Vincent Industrial Plastics, Denise Murdach, 232 Heilman Avenue, Henderson, KY 42420-3072 |
| 15634236 | + | Vincent, Cheryl, 604 W. State St., Apt. 4, Fremont, MI 49412-1069 |
| 15634240 | + | Vinent Industrial Plastic In, Ed Pietraniec, PO Box 47, 232 Heilman Ave, Henderson, KY 42420-3072 |

| | | |
|---|---|---|
| 15634242 | + | Vintech Industries Inc., Rick Taylor and Anna Warner, 609 Folk Court, Imlay City, MI 48444-1355 |
| 15634244 | + | Vinylex Corp, 2636 Byington-Solway Rd, PO Box 7187, Knoxville, TN 37921-0007 |
| 15634247 | | Vircom Inc, Robert Paliotti, 460 St-Catherine Street West Suite 600, Montreal QC H3B 1A7 Canada |
| 15634248 | | Virtual Electronics, Nicole Vantriel and Wendy Chow, Manufacture LTD. 19-25 Shan Mei St, N.T., Hong Kong China |
| 15634249 | + | Virtual Services, Inc., Carol Taylor, 1965 Research Drive, Suite 150, Troy, MI 48083-2152 |
| 15634250 | + | Viscome, Heather, 4625 S. 144th Ave., Hesperia, MI 49421-7525 |
| 15634251 | + | Vishay Micro Measurements, Wanda/Sales/Raleigh and Dallas, PO Box 27777, Raleigh, NC 27611-7777 |
| 15634252 | + | Vishnoi, Nitin, 24807 Verdant Circle, Farmington Hills, MI 48335-2377 |
| 15634253 | + | Vishnoi, Nitin, 24807 Verdant Circle Apartment 43204, Farmington Hills, MI 48335-2377 |
| 15634254 | | Vision NDE Services, 49 Morrow Road, Unit #12, Barrie ON L4N 3V7 Canada |
| 15634255 | | Vision Service Plan, File 73280, PO Box 60000, San Fransisco, CA 94160-3280 |
| 15634258 | + | Visual Resources LLC, Penny Allen, 4407 W Columbia, Battle Creek, MI 49015-8699 |
| 15634259 | + | Visual Workplace Inc., 7381 Ardith Ct, Byron Center, MI 49315-8056 |
| 15634260 | + | Viswanathan, Ramanan, 4500 Cass Ave, Detroit, MI 48201-1288 |
| 15634261 | + | Viswanathan, Ramanan, 4500 Cass Ave Apt. 605, Detroit, MI 48201-1282 |
| 15634262 | + | Vita Needle Co., Fred Hartman, 919 Great Plain Avenue, PO Box 920236, Needham, MA 02492-0003 |
| 15634264 | + | Vitrica S.A De C.V., Jaffe Raitt Heuer & Weiss, P.C., Attn: Paul R. Hage, 27777 Franklin, Suite 2500, Southfield, MI 48034-8214 |
| 15634265 | + | Vitrica S.A. De C.V, Attn: Paul R. Hage, Jaffe Raitt Heuer & Weiss, P.C, 27777 Franklin, Suite 2500, Southfield, MI 48034-8214 |
| 15634267 | | Vitrica SA de CV, Guadalupe Perez Correa and Daniel Chimal, Av. Del Parque No 5 Corredor Industrial, Lerma 52004 Mexico |
| 15634270 | | Vitro Automotriz SA de CV, Luis Silva and Brenda Blanco, Carretera a Garcia Km 10.3, Garcia 66000 Mexico |
| 15634268 | | Vitro Automotriz SA de CV, Alejandro Hernandez and Brenda Blanco, Carretera a Garcia Km 10.3, Garcia 66000 Mexico |
| 15634271 | + | Vitro Automotriz, S.A. de C.V., Lockbox 210301, Dept 99801, 39200 W. Six Mile Road, Livonia, MI 48152-2656 |
| 15634272 | | Vitro Automotriz, S.A. de C.V., Cohen & Grigsby, P.C., Thomas D. Maxson, Esq., 625 Liberty Avenue, Pittsburgh, PA 15222-3152 |
| 15634277 | + | Vivacqua Law Pllc, Raymond Vivacqua, 3101 E. Eisenhower Parkway, Suite 1, Ann Arbor, MI 48108-3228 |
| 15634278 | + | Vivacqua Law, PLLC, 3101 E. Eisenhower Parkway, Ann Arbor, MI 48108-3228 |
| 15634295 | | Voestalpine Rotec Inc, William Brunner, 5709 US Highway 52, Lafayette, IN 47905 |
| 15634294 | + | Voestalpine Rotec Inc, Will Brunner, 3709 US 52 South, Lafayette, IN 47905-9399 |
| 15634298 | + | Vogel Engineering, 6688 Maple Island Rd., Holton, MI 49425-7547 |
| 15634299 | + | Vogel, Dennis, 28518 LAKE PARK DR., FARMINGTON HILLS, MI 48331-4620 |
| 15634301 | + | Vogelsang Corp, 1790 Swarthmore Ave, Lakewood, NJ 08701-4598 |
| 15634304 | + | Vogler, Lourdes, 801 Cleveland Ave., Moberly, MO 65270-2060 |
| 15634309 | + | Volcor Finishing, Inc., Brenda, 510 Apple Tree Drive, Ionia, MI 48846-8512 |
| 15634311 | | Volkswagen De Mexico SA deCV, Autopita Mexico Puebla KM116, SN Lorenzo Almecatla, Cuautlancingo, Puebla 72700 Mexico |
| 15634313 | + | Volvo, 100 Gateway Global Drive, Byhalia, MS 38611-6035 |
| 15634314 | + | Volvo Trucks N.A. Inc., Volvo Parts N.A., 8288 Green Meadows Drive, Lewis Center, OH 43035-9450 |
| 15634317 | + | Voss Consulting, Lisa Voss, 800 Sonney Hill, Beaufort, MO 63013-1724 |
| 15634318 | + | Vovillia, Christopher, 6372 Dellwood Dr, Waterford, MI 48329-3128 |
| 15634322 | + | Vredeveld's Shoes, Lon Vredeveld, 8 West Main, Fremont, MI 49412-1136 |
| 15634328 | + | Vuteq USA, Inc., 100 Carley Drive, Dock 5 or 6, Georgetown, KY 40324-9363 |
| 15634329 | + | Vuttoor, Prasoon, 2439 Wiltshire Ct, Rochester Hills, MI 48309-3162 |
| 15634330 | + | Vuttoor, Prasoon, 2643 Beacon Hill Ct APT #206, Auburn Hills, MI 48326-4225 |
| 15634332 | + | Vytec Incorporated, Anne Lavanture and Judith Williams, PO Box 1148, 12912 Industrial Drive, Granger, IN 46530-8837 |
| 15634333 | | W. Silver Recycling Inc, Gisela Gurrola, 1720 Magoffin Ave, El Paso, TX 79901-1885 |
| 15634334 | ++++ | W.W. GRAINGER INDUSTRIAL SUP, CUSTOMER SERVICE AND DISTRICT CREDIT, 3606 S NAPPANEE ST, ELKHART IN 46517-1087 address filed with court:, W.W. Grainger Industrial Sup, Customer Service and District Credit, 58300 State Road 19 South, Elkhart, IN 46517 |
| 15634335 | + | W.W. Grainger, Inc., 401 South Wright Road W4W.R47, Janesville, WI 53546-8729 |
| 15634341 | + | WABTEC RUBBER PRODUCTS, 269 DONOHUE RD., GREENSBURG, PA 15601-6987 |
| 15634347 | + | WADE JR, CHARLES, 231 S. SOUTHGATE, JACKSONVILLE, MO 65260-3145 |
| 15634348 | + | WADE JR, CHARLES WADE, 231 S. SOUTHGATE, JACKSONVILLE, MO 65260-3145 |
| 15634359 | + | WAGNER, CHEVIS, 11623 DUBLIN RD., PEARL CITY, IL 61062-9777 |
| 15634360 | + | WAGNER, JAMES, 805 Harrison Avenue, Moberly, MO 65270-2046 |
| 15634371 | + | WALD, LLC, 800 E. FIFTH ST, PO BOX 10, MAYSVILLE, KY 41056-0010 |
| 15634378 | + | WALKER, BENJI, 5233 W 104TH ST, FREMONT, MI 49412-8204 |
| 15634386 | + | WALKER, PAUL, 647 N. AULT, MOBERLY, MO 65270-2508 |
| 15634389 | + | WALKER, RUBY, 2114 GARMANY ST., MILAN, TN 38358-6326 |
| 15634395 | + | WALLACE, PAULA, 4006 Co Rd 1245, Moberly, MO 65270-4604 |
| 15634403 | + | WALSH, ANN MARIE, 23005 Beverly, St. Clair Shores, MI 48082-2569 |
| 15634405 | + | WALTER, ROCHELLE, 4910 W. WACKERLY, MIDLAND, MI 48640-3104 |
| 15634410 | + | WALTERS, SHAWN, 133 HENRYVILLE ROAD, ETHRIDGE, TN 38456-5239 |
| 15634416 | + | WAMPFLER, BRYAN, 237 W FRONT ST, STOCKTON, IL 61085-1319 |
| 15634417 | + | WAMPFLER, KAYLA, 202 N. PARK STREET, STOCKTON, IL 61085-1306 |
| 15634419 | + | WAND, DONALD, 12204 E STOCKTON ROAD, STOCKTON, IL 61085-9705 |

| | | |
|---|---|---|
| 15634423 | | WARD, CHARLES, 55970 WARDWALK LINE, STRAFFORDVILLE ON N0J 1Y0 CANADA |
| 15634425 | + | WARD, JERRY, 911 PINE, MACON, MO 63552-1850 |
| 15634428 | + | WARD, REBECCA, 12 CARAWAY HILLS ROAD, MILAN, TN 38358-5306 |
| 15634430 | + | WARDA, MANERH, 23713 CARLISLE, HAZEL PARK, MI 48030-1428 |
| 15634438 | + | WARREN SCREW PRODUCTS, 13201 STEPHENS RD, WARREN, MI 48089-4378 |
| 15634443 | + | WARREN, JOSHUA, 118 RICE LOOP RD, MOREHEAD, KY 40351-8791 |
| 15634444 | + | WARREN, KEVIN, 8089 N. MAIN STREET, MILAN, TN 38358-6378 |
| 15634451 | + | WASHINGTON, TAMARA, 130 Lauff Dr Apt 201, Milan, MI 48160-1274 |
| 15634457 | + | WATKINS, KEVIN, 927 Lake dr lot 35, Fremont, MI 49412-9165 |
| 15634463 | + | WATKINS, STEVEN, 512 N DIVISION, FREMONT, MI 49412-9634 |
| 15634465 | + | WATSON, DEAN, 5763 WELLWOOD DR., OAKLAND TWP, MI 48306-2371 |
| 15634469 | + | WATSON, OMAR, 18610 Shield St, Detroit, MI 48234-2032 |
| 15634477 | + | WAUKESHA TOOL & STAMPING,LLC, N53 W24635 S CORPORATE CIR., SUSSEX, WI 53089-4360 |
| 15634500 | + | WEBER, TAMMY, 502 Crescent Dr, Macon, MO 63552-1214 |
| 15634506 | + | WEGENER, JEFFREY, 2559 W. North Union Rd., Midland, MI 48642-9262 |
| 15634509 | | WEGU Canada Inc., Cam Rodgers and Angela Lowe, 1707 Harbour Street, Whitby ON L1N 9G6 Canada |
| 15634512 | + | WEIGHT & TEST SOLUTIONS, INC, 2000 W EXPRESSWAY 83, SAN BENITO, TX 78586-2758 |
| 15634517 | + | WEIMER BEARING & TRANSMISSIO, W134 N5368 CAMPBELL DRIVE, MENOMONEE FALLS, WI 53051-7022 |
| 15634519 | + | WEINERT, RICHARD, 47235 11 MILE RD, NOVI, MI 48374-2317 |
| 15634525 | | WELCH PACKAGING GROUP, Susan Thomas, D/B/A Cooper Conrainer Corp, Lexington, TN 38351 |
| 15634524 | + | WELCH PACKAGING GROUP, D/B/A COOPER CONRAINER CORP, 204 KIRBY DRIVE, LEXINGTON, TN 38351-4775 |
| 15634530 | + | WELDED TUBE OF CANADA, Inc, 2708 Ninth Street, Muskegon Heights, MI 49444-1945 |
| 15634533 | ++++ | WELDING CONSULTANT SERVICES, JERRY KROLL, 21501 W CRESCENT DR, MUNDELEIN IL 60060-5103 address filed with court:, Welding Consultant Services, Jerry Kroll, 17 Crescent Drive, Sylvan Lake, Mundelein, IL 60060-3149 |
| 15634539 | + | WELLIVER, MARY, 1655 S. BERRY STREET, WESTLAND, MI 48186-4195 |
| 15634540 | + | WELLMAN ADVANCED MATERIALS, 520 KINGSBURG HIGHWAY, JOHNSONVILLE, SC 29555-8011 |
| 15634549 | + | WELLS FARGO CAPITAL FINANCE, LLC, SUCCESSOR BY MERGER TO WACHOVIA, 10 SOUTH WACKER DRIVE, 13TH FLOOR, CHICAGO, IL 60606-7457 |
| 15634548 | + | WELLS FARGO CAPITAL FINANCE, LLC, SUCCESSOR BY MERGER TO WACHOVIA, WELLS FARGO CAPITAL FINANCE, 10 SOUTH WACKER DRIVE, 13TH FLOOR, CHICAGO, IL 60606-7457 |
| 15634551 | + | WELLS FARGO CAPITAL FINANCE, LLC, SUCCESSOR BY MERGER TO WACHOVIA AS AGENT, 10 SOUTH WACKER DRIVE, 13TH FLOOR, CHICAGO, IL 60606-7457 |
| 15634554 | + | WELLS FARGO EQUIPMENT, 420 MONTGOMERY ST, SAN FRANCISCO, CA 94104-1298 |
| 15634555 | + | WELLS FARGO EQUIPMENT FIANAN, 420 MONTGOMERY ST, SAN FRANCISCO, CA 94104-1207 |
| 15634560 | + | WELLS FARGO VENDOR FINANCIAL SERVICES, L, 2450 COLORADO AVENUE, 3RD FLOOR, SANTA MONICA, CA 90404-3575 |
| 15634566 | + | WELLS, CHARLETON, 8538 SPINNAKER WAY, YPSILANTI, MI 48197-7100 |
| 15634567 | + | WELLS, JAMARIS, 48570 SUGARBUSH, CHESTERFIELD, MI 48047-3362 |
| 15634568 | + | WELLS, JAMERIA, 48570 SUGARBUSH RD, CHESTERFIELD, MI 48047-3362 |
| 15634569 | + | WELLS, JAMES, PO BOX 103, DENNISTON, KY 40316-0103 |
| 15634578 | | WEMETALL GMBH, MILSER STRASSE 37, BIELEFELD 33729 GERMANY |
| 15634590 | + | WESSELS, EARLE, 28665 Galloway, Roseville, MI 48066-4206 |
| 15634592 | + | WEST MICHIGAN PLASTICS INC, 5745 W 143RD AVE, HOLLAND, MI 49423-8746 |
| 15634601 | + | WEST, PATRICK, 1246B SALEM STREET, MILAN, TN 38358-6555 |
| 15634605 | + | WESTABY, BRIAN, 123 W Carpenter St, STOCKTON, IL 61085-1523 |
| 15634606 | + | WESTABY, DEBRA, 123 WEST CARPENTER, STOCKTON, IL 61085-1523 |
| 15634608 | | WESTAFLEX TUBOS FLEXIVIES LT, RODOVIA DO XISTO BR 476 KM, 41 N6283, CONTENDA 8373-000 BRAZIL |
| 15634610 | | WESTAFLEXWERK GMBH, THADDAUSSTR. 5, GUTERSLOH 33334 GERMANY |
| 15634632 | ++++ | WESTWOOD PALLET, 7650 SKEELS RD, HOLTON MI 49425-9709 address filed with court:, WESTWOOD PALLET, 7650 SKEELS RD, HOLTON, MI 49425 |
| 15634634 | ++++ | WESTWOOD PALLET LLC, JOHN MULLET AND JOHN MULLET, 7650 SKEELS RD, HOLTON MI 49425-9709 address filed with court:, Westwood Pallet LLC, John Mullet and John Mullet, 7650 Skeels Rd, Holton, MI 49425 |
| 15634635 | + | WHALEN, SPENCER, 2069 11TH, WYANDOTTE, MI 48192-3809 |
| 15634647 | + | WHEELING, MICHAEL, 25739 WISEMAN, ROSEVILLE, MI 48066-3631 |
| 15634660 | + | WHITE, CHRIS, P.O. BOX 214, LEOMA, TN 38468-0214 |
| 15634661 | + | WHITE, CHRIS, P.O. BOX 214 85 DUNN ROAD, LEOMA, TN 38468-0214 |
| 15634663 | + | WHITE, FAWNELLE, 3377 W. 80th St, Newaygo, MI 49337-9760 |
| 15634664 | + | WHITE, JERRY, 200 BRANNON STREET, LAWRENCEBURG, TN 38464-2159 |
| 15634665 | + | WHITE, JERRY W, 200 BRANNON STREET, LAWRENCEBURG, TN 38464-2159 |
| 15634678 | + | WHITE, TYLER, 108 Guard Drive, Lawrenceburg, TN 38464-2617 |
| 15634681 | | WHITEHEAD, TRAVIS, 110 Byrd Road, Ethridge, TN 38456 |
| 15634689 | + | WHITLAM GROUP, 24800 SHERWOOD AVE, CENTERLINE, MI 48015-1059 |
| 15634710 | + | WIKTOR, JASON, 2980 So. Ortonville Road, Clarkston, MI 48348-1226 |
| 15634711 | + | WILBORN, LINDA, 3182 County Rd 1330, Moberly, MO 65270-5120 |

| | | |
|---|---|---|
| 15634716 | + | WILCZYNSKI, NORMAN, 672 W. TOWNLINE 16 ROAD, PINCONNING, MI 48650-8980 |
| 15634717 | + | WILDER, GLENN, 11531 REPUBLIC AVE, WARREN, MI 48089-3945 |
| 15634725 | + | WILKINSON, JANICE, 111 BLACKHAWK, STOCKTON, IL 61085-1005 |
| 15634734 | + | WILLIAMS & CONNOLLY, 725 TWELFTH STREET, NW, WASHINGTON, DC 20005-5901 |
| 15634741 | + | WILLIAMS, BARBARA, P.O. Box 23, Stockton, IL 61085-0023 |
| 15634740 | | WILLIAMS, BARBARA, 122 W SUMMIT AVE, STOCKTON, IL 61085-1138 |
| 15634743 | + | WILLIAMS, BRANDON, 181 RICE LN., MOREHEAD, KY 40351-8915 |
| 15634745 | + | WILLIAMS, DANIEL, 2985 GADY ROAD LOT # 98, ADRIAN, MI 49221-9365 |
| 15634746 | + | WILLIAMS, DANIEL C., 2985 GADY ROAD LOT # 98, ADRIAN, MI 49221-9365 |
| 15634757 | + | WILLIAMS, PATRICIA, 1207 E Kalama, Madison Heights, MI 48071-4169 |
| 15634759 | + | WILLIAMS, SHANNON, 289 River Bend Rd, Brownsville, TN 38012-6887 |
| 15634761 | + | WILLIAMS, TRACY, 516 PARK AVE., WARREN, IL 61087-9372 |
| 15634772 | + | WILLIS TOWERS WATSON, 26555 EVERGREEN ROAD, SOUTHFIELD, MI 48076-4257 |
| 15634773 | + | WILLIS, CHARLES, 22135 ELMWOOD AVE, EASTPOINTE, MI 48021-2177 |
| 15634774 | + | WILLIS, JACK, 2901 S. HULL ROAD, STANDISH, MI 48658-9151 |
| 15634775 | + | WILLIS, K, 305 S HOOD ROAD, LAWRENCEBURG, TN 38464-6544 |
| 15634783 | + | WILLS, ANDREW, 2119 AVON ST, SAGINAW, MI 48602-3958 |
| 15634787 | | WILSON TOOL CANADA, PUNCHING & STAMPING DIVISION, 3115 KENNEDY ROAD, SCARBOROUGH ON M1V 4Y1 CANADA |
| 15634792 | ++ | WILSON TOOL INTERNATIONAL, ATTN WILSON TOOL INTL., 12912 FARNHAM AVE, WHITE BEAR LAKE MN 55110-5929 address filed with court;, Wilson Tool Intl, 12912 Farnham Ave, White Bear Lake, MN 55110 |
| 15634789 | | WILSON TOOL INTERNATIONAL IN, 12912 FAMBAM AVENUE, WHITE BEAR LAKE, MI 55110 |
| 15634795 | + | WILSON, BRENDA, 16060 East Burn St, Detroit, MI 48205-1425 |
| 15634807 | + | WILSON, LEIGHANNE, 1520 LINDY LN, LEXINGTON, KY 40505-4067 |
| 15634808 | + | WILSON, MELINDA, 4525 Hinkledale Road, McKenzie, TN 38201-7311 |
| 15634809 | + | WILSON, MIRA, 2501 CHICAGO ROAD, WARREN, MI 48092-1040 |
| 15634814 | + | WILSON, TRACY, 25533 Monroe Road 206, Paris, MO 65275-0010 |
| 15634816 | + | WINANS, SHAJUAN, 23610 WILDWOOD, OAK PARK, MI 48237-1979 |
| 15634817 | + | WINCHESTER COATINGS INC., 1600 FORTUNE DRIVE, PO BOX 60, WINCHESTER, KY 40392-0060 |
| 15634829 | + | WING, LORI, 1787 W. MIDLAND RD., AUBURN, MI 48611-9568 |
| 15634833 | + | WINTER, SIMONE, 2026 N BRANDT RD, ELIZABETH, IL 61028-9466 |
| 15634840 | + | WINTRISS CONTROLS GROUP, LLC, 100 DISCOVERY WAY, ACTON, MA 01720-4483 |
| 15634849 | + | WIREMAN, PHILIP, 435 LOWER SPRUCE RD, JEFFERSONVILLE, KY 40337-9407 |
| 15634851 | + | WIRTZ ELECTRIC & COMMUNICATI, 1675 S SHERIDAN, MUSKEGON, MI 49442-4401 |
| 15634857 | + | WISDOM, JOSEPH K, 7 BUCK BRANCH LANE, LAWRENCEBURG, TN 38464-7602 |
| 15634858 | + | WISDOM, RAYBURN, 100 HURST LANE, LAWRENCEBURG, TN 38464-1906 |
| 15634862 | + | WISEMAN, ASHLEY, 28728 Maple St, Roseville, MI 48066-2434 |
| 15634863 | + | WISEMAN, BONNIE, 120 Canfield, Mt Clemens, MI 48043-1704 |
| 15634869 | | WITTE Automotive Bulgaria, Christine.Schdfer and Rebecca Eilert, Mestnost Slatina ul.Industrialen Park 19, Ruse 7009 Bulgaria |
| 15634870 | | WITTE-Velbert GmbH & Co KG, Frank Masuch and Mrs Rebecca Eilert, Hoeferstr 3-15, Velbert 42551 Germany |
| 15634872 | + | WITTMANN BATTENFELD INC, 1 TECHNOLOGY PARK DRIVE, TORRINGTON, CT 06790-2594 |
| 15634877 | + | WJG Enterprises Molding Co., Todd Cochran and Dawn Wing, 400 Parkland Drive, Charlotte, MI 48813-8799 |
| 15634878 | | WMT Machine Tool Co., 600A Hollister Rd., Teterboro, NJ 07608 |
| 15634880 | + | WOJCHAK, SARANYA, 111 N Main st unit204, Royal Oak, MI 48067-1882 |
| 15634887 | + | WOLFGANG, SHANE, 107 W. OHIO, BAY CITY, MI 48706-4519 |
| 15634888 | + | WOLFRAM RESEARCH INC, 100 TRADE CENTER DRIVE, CHAMPAIGN, IL 61820-6858 |
| 15634890 | + | WOLLENBERG, SEAN, 1546 ASTAIRE DR., LEXINGTON, KY 40511-1604 |
| 15634892 | + | WOLVERINE PLATING CORP., 29456 GROESBECK HWY., ROSEVILLE, MI 48066-1969 |
| 15634899 | | WONG POON CHAN LAW, 1ST FLOOR CTS HOUSE 78-83, CONNAUGHT ROAD CENTRAL, HONG KONG CHINA |
| 15634900 | + | WONNACOTT, JEFF, P.O. Box 743, Grant, MI 49327-0743 |
| 15634901 | + | WOOD, CARL, 9478 S. 1ST, GRANT, MI 49327-9379 |
| 15634902 | + | WOOD, CARL, 9478 S. 1ST LOT #23, GRANT, MI 49327-9379 |
| 15634905 | + | WOOD, LOUIS, 5341 N. 9 MILE RD., PINCONNING, MI 48650-7952 |
| 15634906 | + | WOOD, MICHAEL, 417 West Street, Callao, MO 63534-1031 |
| 15634907 | + | WOOD, SARAH, 5987 CREEKSIDE DR., MILAN, TN 38358-4563 |
| 15634910 | + | WOODALL, BOBBY, 52 BEELER ROAD, LAWRENCEBURG, TN 38464-6510 |
| 15634918 | + | WOODS, ANTHONY, 21450 DEQUINDRE Apt. #103, WARREN, MI 48091-2221 |
| 15634921 | + | WOODS, DONALD, 30425 FIVE MILE, LIVONIA, MI 48154-3623 |
| 15634925 | + | WOODS, WILLIAM, 170 CHESAPEAKE DR., OWINGSVILLE, KY 40360-7800 |
| 15634934 | + | WORD, COURT, 3090 CRESWELL ST, MILAN, TN 38358-3500 |
| 15634937 | + | WORKDAY, 6110 STONERIDGE MALL ROOAD, PLEASANTON, CA 94588-3211 |
| 15634953 | + | WORSWICK, THOMAS, 2610 VERO DRIVE, HIGHLAND, MI 48356-2254 |
| 15634958 | + | WORTHINGTON STEEL/FORD RESAL, 1085 DEARBORN DRIVE, COLUMBUS, OH 43085-1542 |

| | | |
|---|---|---|
| 15634963 | + | WPI LLC, Lori Gorajec and Linda Van Loon, 16685 150th Street, PO Box 461, Spring Lake, MI 49456-0461 |
| 15634964 | + | WPI, LLC, Lori Gorajec and Linda Van Loon, c/o Dura Automotive-Fremont, 502 Connie Avenue, Fremont, MI 49412-1812 |
| 15634968 | + | WRIGHT PLASTIC PRODUCTS, 201 CONDENSERY ROAD, SHERIDAN, MI 48884-9654 |
| 15634971 | + | WRIGHT PLASTIC PRODUCTS CO., 2021 CHRISTIAN B HAAS, ST. CLAIR, MI 48079-4297 |
| 15634982 | + | WRIGHT, SAMANTHA, 2005 JOHN STEWART DR. APT 1210, MT. STERLING, KY 40353-7038 |
| 15634987 | + | WURSTER, BRAD, 9437 S DERINDA RD, ELIZABETH, IL 61028-9231 |
| 15634990 | | WUXI GUANGSHUO PRECISION MAC, 13&NO.14 FACTORY BUILDING, WANGZHUANG INDUSTRIAL PARK, WUXI 214000 CHINA |
| 15634337 | + | Wabash Electric Supply Inc, 1400 S Wabash Street, Wabash, IN 46992-4198 |
| 15634338 | + | Wabash Products, 2250 Valley Ave, Indianapolis, IN 46218-4357 |
| 15634339 | + | Wabash Valley Refuse, PO Box 406, Wabash, IN 46992-0406 |
| 15634340 | + | Wabco Automotive NA, Linwood Davis, 4500 Leeds Ave, Charleston, SC 29405-8520 |
| 15634342 | + | Wabtec Rubber Products, Beverly Deeds-A/R and John Liberoni, 269 Donohue Rd., Greensburg, PA 15601-6987 |
| 15634344 | + | Wachovia Capital Finance Corporation (Ce, 100 Park Avenue Floor 3, New York, NY 10017-5562 |
| 15634346 | | Waddington Electronics, Pete, 33 Webb St, Cranston, RI 02920-7980 |
| 15634353 | + | Wade, Steven, 14192 PARK ST, GIBRALTAR, MI 48173-9735 |
| 15634355 | + | Wagner Electric Fort Wayne, 3610 North Clinton Street, Fort Wayne, IN 46805-1898 |
| 15634356 | + | Wagner Engraving Co, 500 Clark Ave., Kirkwood, MO 63122-6401 |
| 15634357 | + | Wagner Tool Grinding, Inc., 419 High Street, Fort Wayne, IN 46808-3436 |
| 15634361 | + | Waichal, Siddharth, 24327 Hoover Ct, Farmington Hills, MI 48335-2178 |
| 15634362 | + | Waichal, Siddharth, 24327 Hoover Ct Apt 1833, Farmington Hills, MI 48335-2180 |
| 15634363 | + | Wainwright Industries, Inc., 17 Cermak Blvd, St Peters, MO 63376-1096 |
| 15634364 | + | Waites Company Inc, 14 Sunnen Dr, Suite 144, St. Louis, MO 63143-3812 |
| 15634365 | | Wajax Industries, 811 Steeles Avenue East, Milton ON L9T 5H3 Canada |
| 15634366 | | Wal-Mart Stores, Inc., Norma B. Smith, 702 SW 8th Street, Bentonville, AR 72716-0235 |
| 15634370 | | Wald LLC, Fifth & Center Streets, Maysville, KY 41056 |
| 15634373 | + | Wald, LLC, Barb Meyer, 800 E. Fifth St, Maysville, KY 41056-1482 |
| 15634372 | + | Wald, LLC, Attn: Ralph Pawsat, President, PO Box 10, Maysville, KY 41056-0010 |
| 15634374 | + | Wald, LLC, W. Timothy Miller, Taft Law, 425 Walnut St., Suite 1800, Cincinnati, OH 45202-3920 |
| 15634375 | + | Waldes Truarc Inc, Ana Masurekar, 70 E Willow Street, Millburn, NJ 07041-1438 |
| 15634376 | + | Walker Tool & Die, Inc., Steve Potter and Heidi Dean, 2411 Walker Ave. NW, Grand Rapids, MI 49544-1301 |
| 15634377 | | Walker, Argusta, 215 W South St, Freeport, IL 61032-6829 |
| 15634380 | + | Walker, Corey, 416 Baker's Chapel Road, Medina, TN 38355-8610 |
| 15634382 | + | Walker, Dennis, 927 W. Lake Dr., Lot 41, Fremont, MI 49412-9165 |
| 15634383 | + | Walker, Denny, 927 W. Lake Dr., Lot 41, Fremont, MI 49412-9165 |
| 15634391 | + | Walker-J-Walker, Inc., Stephen Walkins and Cathy Grant, 4067 New Getwell Rd., Memphis, TN 38118-6016 |
| 15634396 | + | Wallen, Michael, 2284 Crane Road, Fenton, MI 48430-1047 |
| 15634397 | + | Waller Lansden Dortch & Davi, 511 Union Street, Suite 2700, Nashville, TN 37219-1791 |
| 15634401 | + | Walls, Alvin, 2044 MANZ ST, MUSKEGON HEIGHTS, MI 49444-1142 |
| 15634402 | + | Walsh Precision Products, Ron Hoge, 12400 Doane Road, South Lyon, MI 48178-8801 |
| 15634409 | + | Walters, Raymond, 927 Twining Rd, Turner, MI 48765-9702 |
| 15634412 | + | Waltner, Paul, 4760 PEARL STREET, YPSILANTI, MI 48197-3751 |
| 15634421 | + | Wang, Zijian, 5246 Cameron Ct, Troy, MI 48098-2414 |
| 15634422 | + | Wanless Ear Nose and Throat, 1517 UNION AVE, SUITE B, MOBERLY, MO 65270-9471 |
| 15634426 | + | Ward, Matthew, 7877 E. ST. HUBERTS TR., HESPERIA, MI 49421-8541 |
| 15634431 | + | Wardwell Braiding Co., Bob, 1211 High Street, Central Falls, RI 02863-1505 |
| 15634436 | + | Warren Co. Screw Machine, 108 Magness Drive, McMinnville, TN 37110-1320 |
| 15634437 | + | Warren Manufacturing, Inc., Ken Warren, 68545 Suszek Road, White Pigeon, MI 49099-9029 |
| 15634439 | + | Warren Screw Products, Stephen G Kaspari and Controller, 13201 Stephens Rd, Warren, MI 48089-4378 |
| 15634441 | + | Warren, Anne, 528 Ellis Street, Martin, TN 38237-1944 |
| 15634442 | + | Warren, Anne, 528 Ellis Street Apt. 312, Martin, TN 38237-1950 |
| 15634446 | + | Warren, Zachery, 104 Old Harmony Road, Milan, TN 38358-6606 |
| 15634448 | | Warsaw Black Oxide, Inc., Craig Doran, PO Box 38, Burket, IN 46508-0038 |
| 15634449 | + | Washburn, Joseph, 47968 JEFFERSON, NEW BALTIMORE, MI 48047-2222 |
| 15634450 | + | Washington, Fayetta, 270 S. Tilden St., Pontiac, MI 48341-1865 |
| 15634456 | + | Watkins, Howard, 704 1st Avenue, Lawrenceburg, TN 38464-2816 |
| 15634461 | + | Watkins, Scott, 927 LAKE DR., FREMONT, MI 49412-9037 |
| 15634462 | + | Watkins, Scott, 927 LAKE DR. LOT 35, FREMONT, MI 49412-9165 |
| 15634464 | + | Watson, Barbara, 801 Hogarth Ave, Waterford, MI 48328-4132 |
| 15634467 | + | Watson, Jeffrey, 801 Hogarth Ave, Waterford, MI 48328-4132 |
| 15634475 | + | Wauford, Scott, 2239 Zion Road, Columbia, TN 38401-6041 |
| 15634476 | + | Waukesha Tool & Stamping,LLC, Don Jaeger and Lori Mork, N53 W24635 S Corporate Cir., Sussex, WI 53089-4360 |
| 15634478 | + | Wauseon Machine and Mfg, Ken Snyder and Ken Snyder, 708 South Orchard St, Kendallville, IN 46755-2022 |

| | | |
|---|---|---|
| 15634480 | + | Wavecrest Computing Inc., Eleanor Keough and Alyce Howard, 2006 Vernon Place, Melbourne, FL 32901-5441 |
| 15634481 | + | Way Sr, Brandon, 19241 Saint Aubin St, Detroit, MI 48234-4508 |
| 15634482 | + | Wayne Automatic Fire, Shaan Ham and Amber McClure, Sprinklers, Inc., 11326 Distribution Ave West, Jacksonville, FL 32256-2745 |
| 15634483 | + | Wayne Black Oxide Inc., Kerst Flaid/Dave Dean, 4505 Executive Blvd., Fort Wayne, IN 46808-1136 |
| 15634484 | + | Wayne Gene Kuhlman, Wayne Kuhlman, 2487 Cowern Place, North St. Paul, MN 55109-4071 |
| 15634485 | + | Wayne Pipe & Supply Inc., 1815 So. Anthony Blvd., Fort Wayne, IN 46803-3605 |
| 15634486 | + | Weather Shield Roofing Syste, 1197 Hoyt SE, Grand Rapids, MI 49507-3753 |
| 15634489 | | Web Gear Services Ltd, Ernie Reiter, 379 Gatestone Blvd, Waterloo ON N2T 2J6 Canada |
| 15634496 | | Weber Marking Systems, 711 W Algonquin Road, Arlington Heights, IL 60005-4457 |
| 15634497 | | Weber Screwdriving Sys. Inc, PO Box 577, Mount Kisco, NY 10549-0577 |
| 15634498 | + | Weber Screwdriving Systems, 1401 Front Street, Yorktown Heights, NY 10598-4663 |
| 15634499 | + | Weber Specialties Company, Debbie Wolf and Amy Newton, 15230 US 131, South, Schoolcraft, MI 49087-9458 |
| 15634501 | + | Weddle, Ashton, 12865 ALLISON RD, MILAN, MI 48160-9131 |
| 15634505 | | Weekender Publications Inc., Box 1049, 16 Manitoba St., Bracebridge ON P1L 1V2 Canada |
| 15634513 | + | Weight & Test Solutions, Inc, Javier Olvera, 2000 W EXPRESSWAY 83, SAN BENITO, TX 78586-2758 |
| 15634514 | + | Weiland, Walter, 21754 HURON RIVER DRIVE, ROCKWOOD, MI 48173-1154 |
| 15634516 | + | Weimer Bearing & Transmissio, Brenda Robertson and Cindy, W134 N5368 Campbell Drive, Menomonee Falls, WI 53051-7022 |
| 15634518 | + | Weiner, Shira D., Prime Clerk LLC, One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, NY 10165-1446 |
| 15634521 | + | Weissinger, Samantha, 9 W. Dayton St., Fremont, MI 49412-1110 |
| 15634523 | + | Welch Packaging Detroit, Inc, 25555 Brest Road, Taylor, MI 48180-6846 |
| 15634526 | | Welch Packaging Groupd, Jason Bailey, D/B/A Cooper Conrainer Corp, Lexington, TN 38351 |
| 15634527 | + | Welch Packaging, Inc., 1020 Herman Street, Elkhart, IN 46516-9028 |
| 15634528 | + | Welch, Julie, 90 Wells Hollow Road, Petersburg, TN 37144-7503 |
| 15634529 | + | Welch, Kathryn, 9032 10th Ave., Bitely, MI 49309-9637 |
| 15634532 | | Welding & Fabricating, Paul Gully, Specialties, Troy, MI 48310 |
| 15634534 | | Welding Technology, Ed, 156 E St. Charles Rd., Carol Stream, IL 60188 |
| 15634535 | + | Weldments Inc, Steven J Gleasman and Cindy Chambers, 10720 N Second Street, Machesney Park, IL 61115-1440 |
| 15634536 | + | Wellington Cook, 598 Old Quitman Road, Adel, GA 31620-5153 |
| 15634537 | + | Wellington Industries Inc., Scott Hurst, 1600 Fortune Drive, Winchester, KY 40391-8106 |
| 15634538 | | Wellington Partners, 508 Riverbend Drive, Suite 302, Kitchener ON N2K 3S2 Canada |
| 15634541 | + | Wellman Advanced Materials, Al Cantey and Holly Graham, 520 Kingsburg Highway, Johnsonville, SC 29555-8011 |
| 15634542 | + | Wellman Advanced Materials, Al Cantey and Holly Graham, 520 Kinsbury Highway, Johnsonville, SC 29555-8011 |
| 15634543 | | Wellman Advanced Materials, LLC, Haynsworth Sinkler Boyd, PA, Stanley H. McGuffin, Esq., PO Box 11889, Columbia, SC 29211-1889 |
| 15634544 | + | Wells Fargo, 420 Montgomery Street, San Francisco, CA 94104-1298 |
| 15634545 | + | Wells Fargo Bank, N.A. (165), Acct #7053, Acct #7257, Controlled Disbursement-Chapel Hill, P.O. Box 63020, San Francisco, CA 94163-9991 |
| 15634546 | + | Wells Fargo Bank, N.A. (182), Acct #1680, Acct #1693, P.O. Box 63020, San Francisco, CA 94163-9991 |
| 15634547 | + | Wells Fargo Capital Finance, LLC, 2450 Colorado Avenue 3rd Floor, Santa Monica, CA 90404-3575 |
| 15634553 | + | Wells Fargo Capital Finance, LLC, Succes, 2450 Colorado Avenue 3rd Floor, Santa Monica, CA 90404-3575 |
| 15634552 | + | Wells Fargo Capital Finance, LLC, as Age, 2450 Colorado Avenue 3rd Floor, Santa Monica, CA 90404-3575 |
| 15634559 | + | Wells Fargo Equipment Finance, Inc., Wells Fargo Vendor Financial Services, 1010 Thomas Edison Blvd, SW, Cedar Rapids, IA 52404-8247 |
| 15634558 | + | Wells Fargo Equipment Finance, Inc., PO Box 856937, Minneapolis, MN 55485-6937 |
| 15634556 | + | Wells Fargo Equipment Finance, Inc., 420 Montgomery St, SAN FRANCISCO, CA 94104-1207 |
| 15634563 | + | Wells Fargo Vendor Financial Services, L, PO Box 70241, Philadelphia, PA 19176-0241 |
| 15634562 | + | Wells Fargo Vendor Financial Services, L, Attn: Lisa Boddicker, 1010 Thomas Edison Blvd, SW, Cedar Rapids, IA 52404-8247 |
| 15634564 | + | Wells Technology Inc, 6257 Star Lane N.W., Bemidji, MN 56601-7214 |
| 15634571 | + | Wells, Mary, 321 Jackson Street, Lawrenceburg, TN 38464-2157 |
| 15634575 | | Welter Storage, Dave Welter, 20061 Hwy 151, Monticello, IA 52310 |
| 15634576 | + | Welyn Enterprises, Fran, 922 Daniel Dr, PO Box 1225, Waterloo, IA 50704-1225 |
| 15634577 | | Wemetall GmbH, Frank Wolter, Milser Strasse 37, Bielefeld 33729 Germany |
| 15634579 | + | Wendt, Phillip, 625 Agnew Road, Pulaski, TN 38478-8498 |
| 15634581 | + | Wentz, Matthew, 3620 Notten Road, Grass Lake, MI 49240-9107 |
| 15634583 | + | Werner-Todd Pump Company, 5381 West 86Th Street, Indianapolis, IN 46268-1501 |
| 15634588 | + | Wesbell Automotive Services, Travis Gumfory and Clarice Conrad, 3135 Pine Tree Rd, Suite 2A, Lansing, MI 48911-4234 |
| 15634587 | | Wesbell Automotive Services, 50 Devon Road, Brampton ON L6T 5B5 Canada |
| 15634589 | + | Wesco Spring Co., Lisa, 4501 Knox, Chicago, IL 60632-4803 |
| 15634591 | | West Michigan Cable, Jason Martz, Contractors, Inc., Grant, MI 49327 |
| 15634593 | + | West Michigan Plastics Inc, Greg Cook and Glennis Knierim, 5745 W 143rd Ave, Holland, MI 49423-8746 |
| 15634594 | + | West Michigan Rubber, Jerry Delding and Vicki Garrett, 767 W. Hackley Ave., Muskegon, MI 49441-3075 |
| 15634597 | + | West Steel Processing, Inc., Carol, 101 West Laurel Street, Seymour, IN 47274-3059 |
| 15634603 | + | West, Theodore, 46688 Lemans CT, Macomb Township, MI 48044-4462 |

| | | |
|---|---|---|
| 15634607 | | Westaflex Tubos Flexivies Lt, Celsa Sato and Suelen Martins, Rodovia do Xisto BR 476 KM 41 n6283, Contenda 8373-000 Brazil |
| 15634609 | | Westaflexwerk GmbH, Gunnar Russau, Thaddausstr. 5, Gutersloh 33334 Germany |
| 15634611 | | Westboro Photonics, Inc., Cheryl Pollock and Natalie Nedel, 1505 Carling Ave., Ottawa ON K1Z 7L9 Canada |
| 15634612 | + | Westbrooks, Tammy, P O Box 14, Waynesboro, TN 38485-0014 |
| 15634613 | | Westburne Ruddy Electric, 440 Ecclestone Dr., Unit #2, Bracebridge ON P1L 1P8 Canada |
| 15634614 | | Westburne Ruddy Electric, Dennis, 440 Ecclestone Dr. Unit #2, Bracebridge ON P1L 1P8 Canada |
| 15634615 | + | Westchester Fire Insuranc Company, Attn: Craig M. Penn, Allianz Global Corporate & Specialty, 225 West Washington St. Ste 2100, Chicago, IL 60606-3441 |
| 15634618 | | Westchester Fire Insurance Company, Duane Morris LLP, Wendy M. Simkulak, Esquire, 30 S. 17th Street, Philadelphia, PA 19103-4196 |
| 15634616 | + | Westchester Fire Insurance Company, c/o Chubb, Attn: Collateral Manager, 436 Walnut Street, Philadelphia, PA 19106-3703 |
| 15634617 | + | Westchester Fire Insurance Company, c/o Chubb f/k/a ACE, Attn: Collateral Manager, 436 Walnut Street, Philadelphia, PA 19106-3703 |
| 15634619 | | Westco Metalcraft, Inc., Cheryl Perry and Penny Johnson, 31846 Glendale, Livonia, MI 48150-1827 |
| 15634621 | + | Western Container, Ellen, 1100 Inman Parkway, Beloit, WI 53511-1750 |
| 15634622 | | Western Hydraulics, 160 Brock Street, Barrie ON L4N 2M4 Canada |
| 15634623 | + | Western Mechanical Contracto, Dorothy Kent, 990 Koopman Lane, Elkhorn, WI 53121-2022 |
| 15634624 | | Western Mechanical-Electrica, Millwright Services Ltd., 160 Brock Street, Barrie ON L4N 2M4 Canada |
| 15634625 | + | Western Pacific Storage, Customer Service and Marya Guerrero, Solutions, Inc., 300 East Arrow Highway, San Dimas, CA 91773-3339 |
| 15634626 | + | Western Reserve Trading Inc, George Maranuk, 127 Churchill-Hubbard Rd, Suite B, Youngstown, OH 44505-1386 |
| 15634630 | | Westport Corporation, Rick Mannix, 510 Montauk Hwy, Suite F, West Islip, NY 11795-4422 |
| 15634631 | | Westside Electric Inc., 4031 Faye Road, Jacksonville, FL 32226-2348 |
| 15634636 | | Whaley, Jacob, 6523 US 223, Ottawa Lake, MI 49267 |
| 15634639 | + | Wheatland Tube, 134 Mill St., Sharon, PA 16146-2118 |
| 15634640 | + | Wheeler Brothers Inc, 409 Drum Avenue, Somerset, PA 15501-3404 |
| 15634641 | + | Wheeler Brothers Inc, Crystal Smith, PO Box 737, Somerset, PA 15501-0737 |
| 15634651 | + | Whitaker, Mark, 10801 CADY RD, GRASS LAKE, MI 49240-9663 |
| 15634653 | + | White Eagle Spring & Wire Fo, Josephine Lozada, 1637 N. Lowell Ave., Chicago, IL 60639-4826 |
| 15634654 | + | White Eagle Steel & Supply, 19102 174th Ave., Spring Lake, MI 49456-9722 |
| 15634655 | + | White Electric Company, Matt, Div Of Cape Electrical Suppl, 4401 Paris Gravel Road, Hannibal, MO 63401-6018 |
| 15634656 | + | White's Bridge Tooling, Inc., PO Box 8 1395 Bowes Road, Lowell, MI 49331-0008 |
| 15634658 | + | White, Buddy, 817 Rawlins St, Port Huron, MI 48060-3610 |
| 15634666 | + | White, Jessie, 5022 E. 36th, Newaygo, MI 49337-8330 |
| 15634667 | + | White, Jessie, 6930 W. 92nd, Fremont, MI 49412-9225 |
| 15634668 | + | White, John, 7677 SUTTON ROAD, BRITTON, MI 49229-9755 |
| 15634671 | + | White, Philip, 25413 Saint James, Southfield, MI 48075-1287 |
| 15634677 | + | White, Shamika, 4840 Stockton, Detroit, MI 48234-4206 |
| 15634679 | + | Whitehead, Geoffrey, 231 Treetrop Trail, Lawrenceburg, TN 38464-7393 |
| 15634682 | | Whitesell, Stephen Burk, 590 Basaltic Road, Vaughan ON L4k 5A2 Canada |
| 15634683 | + | Whitesell Corp., 450 Tower Boulevard, Carol Streams, IL 60188-5210 |
| 15634686 | + | Whitesell/Multifastener Tool, Fabristeel Prod Inc, 22100 Trolley Indust Dr, Taylor, MI 48180-1872 |
| 15634687 | + | Whitesell/Technifast, Tina Robinson, 450 Tower Blvd., Carol Stream, IL 60188-5210 |
| 15634688 | + | Whiting Corp, James Fryer, 26000 Whiting Way, Monee, IL 60449-8161 |
| 15634690 | + | Whitlam Group, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15634691 | + | Whitlam Group, Diane M Grover and Patricia Wolford, 24800 Sherwood Ave, Centerline, MI 48015-1059 |
| 15634692 | + | Whitlam Label Co Inc, Diane M Grover and Patricia Wolford, 24800 Sherwood Ave, Centerline, MI 48015-1059 |
| 15634694 | + | Whitmarsh, Lawrence, 19011 Gill Rd, Livonia, MI 48152-3051 |
| 15634695 | + | Whitmer Environmental, George L. Whitmer, Services, Inc., 11516-3 San Jose Blvd., Jacksonville, FL 32223-7237 |
| 15634699 | + | Wickham Services, 12745 Del Rio Drive, Jacksonville, FL 32258-3448 |
| 15634700 | + | Wiegers, John, 1060 E. Isabella Ave., Muskegon, MI 49442-4050 |
| 15634703 | + | Wiese Planning & Engr. Inc., Bob Weller Or Pam, 1435 Woodson Road, St. Louis, MO 63132-2506 |
| 15634704 | + | Wiese Planning (Columbia,MO, 7700 I-70 Drive SE, Columbia, MO 65201-7047 |
| 15634705 | + | Wiese USA, Jerry Holt and Amy Shields, 1611 Airways Blvd., Jackson, TN 38301-5636 |
| 15634706 | + | Wiesner, Danny, 1171 Private Road 2731, Moberly, MO 65270-4987 |
| 15634713 | + | Wilburn, Eric, 103 Jackson Drive, St Joseph, TN 38481-5210 |
| 15634717 | + | Wilcher, Sakinna, 13393 South Shore Drive, Sterling Heights, MI 48312-6371 |
| 15634721 | + | Wilfong, Nicholas, 9101 Tennga Lane, Chattanooga, TN 37421-4564 |
| 15634726 | + | Wilks, Patrick, 45828 Kensington St, Utica, MI 48317-5955 |
| 15634729 | + | Willetts, Jonathan, 1585 E 13 Mile Road, Madison Heights, MI 48071-5013 |
| 15634730 | + | Willetts, Jonathan, 1585 E 13 Mile Road Apartment 106, Madison Heights, MI 48071-5014 |
| 15634731 | + | William C. Weber & Associates, Inc., C/O Bankruptcy Claims Admin, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15634732 | + | William Walters, 8562 Hwy B, Higbee, MO 65257-2828 |
| 15634733 | #+ | Williams & Beck Inc., Denis, 6585 Belding Rd NE Ste B, Rockford, MI 49341-7306 |
| 15634735 | + | Williams Auto Sales, Bobby Roberson, 802 N Locust, Lawrenceburg, TN 38464-2804 |
| 15634736 | + | Williams Chevrolet Honda, PO Box 268, 2600 US 31 South, Traverse City, MI 49684-4591 |

| 15634737 | + | Williams Equipment & Elec, Kathy, 124 Corporate Square, Hannibal, MO 63401-6039 |
| 15634739 | + | Williams, Arvis, 9822 Creekwood Trail, Davisburg, MI 48350-2057 |
| 15634747 | + | Williams, Darlene, 15382 COURT VILLAGE LANE, TAYLOR, MI 48180-4976 |
| 15634749 | + | Williams, Jason, 2440 Freeman Dr., Lake Orion, MI 48360-2256 |
| 15634750 | + | Williams, Jordon, 420 Everret St, Milan, MI 48160-1208 |
| 15634753 | + | Williams, Lewis, 1865 Sherborn, Holland, OH 43528-8529 |
| 15634763 | + | Williams, William, 6600 E. Sportsman Dr., White Cloud, MI 49349-9519 |
| 15634765 | + | Williamson, Bradley, 1309 Wisconsin Ave, Marysville, MI 48040-1443 |
| 15634766 | + | Williamson, Danney, 1075 Hays St., Apt B, Milan, TN 38358-3201 |
| 15634768 | + | Williamston Products, Inc, Terri Kortman, 845 Progress Court, Williamston, MI 48895-1658 |
| 15634769 | + | Willie Washer, Bob Urlakis, 2101 Greenleaf Ave, Elk Grove, IL 60007-5507 |
| 15634770 | + | Willing, Mitchell, 582 Oldfield Drive SE, Byron Center, MI 49315-8113 |
| 15634771 | | Willis of New York, OB BOX 4557, New York, NY 10249-4557 |
| 15634777 | + | Willis, Phillip, 6 Box Road, Five Points, TN 38457-5212 |
| 15634778 | + | Willison, Robert, 624 Fall River Road, Lawrenceburg, TN 38464-3931 |
| 15634784 | + | Wilmot Electric, Inc., Brian Wilmot and Heidi Morse, 12800 Taylor Road, Charlevoix, MI 49720-2006 |
| 15634785 | + | Wilson Custom Painting, Dan Wilson, 1705 Beechtree, Grand Haven, MI 49417-2859 |
| 15634788 | | Wilson Tool Canada, Sandy Shelton, 3115 Kennedy Road, Scarborough ON M1V 4Y1 Canada |
| 15634786 | | Wilson Tool Canada, Order Desk, 4-5590 Finch Ave East, Toronto ON M1B 1T1 Canada |
| 15634791 | | Wilson Tool International In, Donna Hengtgen, 12912 Fambam Avenue, White Bear Lake, MN 55110 |
| 15634790 | | Wilson Tool International In, Donna Hengtgen, 12912 Fambam Avenue, White Bear Lake, MO 55110 |
| 15634793 | | Wilson's Roto-Rooter, 8812 County Rd 414, Hannibal, MO 63401 |
| 15634794 | + | Wilson, Allison, 370 STATE RT. 187, MILAN, TN 38358-6247 |
| 15634797 | | Wilson, Daren, 2594 Farmwood, Lawrenceburg, TN 38464 |
| 15634798 | + | Wilson, Daren, 2596 Fawnwood, Lawrenceburg, TN 38464-6155 |
| 15634804 | + | Wilson, James, 1780 Pond Run, Auburn Hills, MI 48326-2752 |
| 15634813 | + | Wilson, Ronald, 821 Gosseen, Moberly, MO 65270-3574 |
| 15634842 | + | WinZip Computing LLC, PO Box 540, Mansfield, CT 06268-0540 |
| 15634819 | + | Winchester Coatings Inc., Scott Hurst, 1600 Fortune Drive, Winchester, KY 40391-8106 |
| 15634818 | + | Winchester Coatings Inc., Rick Keith, 29456 Groesbeck Hwy., Roseville, MI 48066-1943 |
| 15634821 | + | Windemuller Electric, Inc., PO Box 466, 1176 Electric Ave, Wayland, MI 49348-8901 |
| 15634823 | | Windo-Motion, Susan Burtt and Donna Rudnick, 594 Newpark Blvd. PO Box 154, Newmarket ON L3Y 4X1 Canada |
| 15634824 | + | Windsor Industrial Sales, V. Ranieri and Sharon Ulrich, 6137 Windsor Rd., Loves Park, IL 61111-4448 |
| 15634825 | | Windsor Metal Technologies, Mike Spidalieri and Cheryl Rousseau, 3900 DelDuca Dr., Windsor ON N0R 1L0 Canada |
| 15634826 | | Windsor Mold USA, 4035 Malden Rd, Windsor ON N9C 2G4 Canada |
| 15634827 | + | Wineman Technology Inc, Greg Britton and Cabri Prime, 1668 Champagne Dr N, Saginaw, MI 48604-9202 |
| 15634828 | + | Winfield Machine Service LLC, Dave Winfield and Sharon Winfield, 947 Mayer Rd., Wales, MI 48027-3904 |
| 15634831 | + | Winkler Communications, PO Box 7507, Kirksville, MO 63501-7507 |
| 15634835 | + | Winters Jr., Kenneth, 10 Pleasant Valley Road, Ethridge, TN 38456-5631 |
| 15634836 | + | Winters Jr., Kenneth, 1600 WHIPPOORWILL DRIVE, LAWRENCEBURG, TN 38464-4324 |
| 15634837 | + | Winters, Robbie, 10 Pleasant Valley Road, Ethridge, TN 38456-5631 |
| 15634838 | + | Winters, Robbie, 527 Keener Road, Iron City, TN 38463-5317 |
| 15634839 | + | Winters, Siera, 17160 Annott, Detroit, MI 48205-3102 |
| 15634841 | + | Wintriss Controls Group, LLC, Jerry Bissonnette, 100 Discovery Way, Acton, MA 01720-4483 |
| 15634843 | + | Wioskowski, David, 28728 Fountain, Roseville, MI 48066-2459 |
| 15634844 | + | Wirco Inc, Richard Grimm and Julie Brinkley, 105 Progress Way, PO Box 609, Avilla, IN 46710-0609 |
| 15634845 | + | Wire Design, Inc., Ross Nusbaum and Dianna Berg, 2520 Industrial Parkway, Elkhart, IN 46516-5405 |
| 15634846 | + | Wire-Tech LLC, PO Box 387, Paris, TN 38242-0387 |
| 15634847 | + | Wired, LLC, Scott Helder, PO Box 528, Cannonsburg, MI 49317-0528 |
| 15634848 | | Wireless Usa, Rob Munson, 2517 East Schneidman Dr, Quincy, IL 62301 |
| 15634850 | + | Wirts, Jeremy, 13540 PARK MEDOWS CT., GRANT, MI 49327-8441 |
| 15634852 | + | Wirtz Electric & Communicati, Laura Shields and Laura Shields, 1675 S Sheridan, Muskegon, MI 49442-4401 |
| 15634856 | + | Wisdom, Joseph, 7 BUCK BRANCH LANE, LAWRENCEBURG, TN 38464-7602 |
| 15634860 | + | Wise El Santo Co., Michelle Blandin (AD 32), PO Box 8360, 11000 Linpage, St. Louis, MO 63132-1012 |
| 15634866 | + | Witco Inc, Stephanie Overstreet and RoxAnn Smith, 6401 Bricker road, Avoca, MI 48006-2521 |
| 15634867 | + | Witek, Joe, 6143 Atlas Valley Drive, Grand Blanc, MI 48439-7805 |
| 15634868 | + | Witek, Joseph, 6143 Atlas Valley Drive, Grand Blanc, MI 48439-7805 |
| 15634873 | + | Wittmann Battenfeld Inc, Jacob Powell, 1 Technology Park Drive, Torrington, CT 06790-2594 |
| 15634875 | + | Wizard International, 4600 116TH STREET SW, MUKILTEO, WA 98275-5301 |
| 15634876 | + | Wizard International, Chris Lovgren, 4600 116th Street SW, Mukilteo, WA 98275-5301 |
| 15634883 | + | Wolf Composite Solutions, George Greco and Bethany Wolford, 3991 Fondorf Drvie, Columbus, OH 43228-1025 |
| 15634884 | + | Wolf Robotics Inc., Julie Burton, 4600 Innovation Drive, Fort Collins, CO 80525-3437 |
| 15634889 | + | Wolfram Research Inc, Customer Service and Vicki Howell, 100 Trade Center Drive, Champaign, IL 61820-7233 |

| | | |
|---|---|---|
| 15634891 | + | Wolverine Coil Spring Co., Karen Penney, 818 Front Avenue NW, Grand Rapids, MI 49504-4422 |
| 15634893 | + | Wolverine Plating Corp., Rick Keith, 29456 Groesbeck Hwy., Roseville, MI 48066-1943 |
| 15634895 | + | Wolverine Tool & Engineering, 5641 West River Drive NE, Belmont, MI 49306-9739 |
| 15634896 | | Womble Bond Dickinson (YS) LLP, Attn: Matthew P. Ward, 1313 N. Market Street, Floor 12, Wilmington, DE 19801-1151 |
| 15634897 | + | Womens Business Enterprise, Mia Delano and Laura Herman, National Council INC, 1120 Connecticut Ave NW Suite 1000, Washington, DC 20036-3951 |
| 15634898 | | Wong Poom Chan Law & Co, 1st Floor CTS House 78-83, Connaught Road Central, Hong Kong China |
| 15634904 | + | Wood, Jimmy, PO Box 92, Callao, MO 63534-0092 |
| 15634912 | | Woodard & Company, 25 Planchet Road, Suite 5, Concord ON L4K 2C5 Canada |
| 15634913 | + | Woodard Machine & Serv. Inc., 1378 North Main Street, Suite 102, Carthage, TN 37030-1054 |
| 15634914 | + | Woodard, Carson, 8618 Middle Butler Road, Iron City, TN 38463-4519 |
| 15634915 | + | Woodard, Donald, 314 Richland Street, Pulaski, TN 38478-9710 |
| 15634916 | + | Woodke, Derek, 701 Lytle Ave, Harbor Beach, MI 48441-1040 |
| 15634917 | | Woods, Amanda, 2890 Prospect Rd, Pulaski, TN 38478-6623 |
| 15634919 | + | Woods, Christopher, 210 Cherry Street, Ethridge, TN 38456-2005 |
| 15634922 | + | Woods, Karla, 2450 Hoagland Highway, Deerfield, MI 49238-9761 |
| 15634927 | | Woodstock National PDC, 1401 Parkinson Rd East, Woodstock ON N4S 8K8 Canada |
| 15634928 | + | Woody's Electric & Refrig, 19026 CR 16, Bristol, IN 46507-9515 |
| 15634933 | + | Wootten, Terry, 844 Ricky Lane, Dundee, MI 48131-1339 |
| 15634935 | + | Worford, Matthew, 28220 SHERWOOD RD, BELLEVILLE, MI 48111-8853 |
| 15634936 | | Workcare Resource, Inc., 49 Old Hickory Blvd. E, Jackson, TN 38305 |
| 15634939 | | Workday Inc, Adam Winkler and Accounts Payable, 6110 Stoneridge Mall Rd, Pleasanton, CA 94588-3211 |
| 15634941 | + | Workday, Inc., 6110 Stoneridge Mall Road, Pleasanton, CA 94588-3211 |
| 15634943 | | Working Bytes, Inc., 29002 - 785 Wonderland Dr S., London ON N6K 4L9 Canada |
| 15634945 | + | World Class Industries, Attn: Accts. Payable, PO Box 70, Hiawatha, IA 52233-0070 |
| 15634946 | + | World Class Industries, Epi Component Division, 803 E. 8th Avenue, Milan, IL 61264-3111 |
| 15634948 | + | World Data Products, Inc., Kevin Kuemmel and Jon Hautala, 1105 Xenium Lane North, Plymouth, MN 55441-4428 |
| 15634950 | + | World Testing Inc., 72 East Hill Street, Mt. Juliet, TN 37122-3022 |
| 15634951 | + | World Washer & Stamping, 763 W Annoreno Drive, Addison, IL 60101-4357 |
| 15634952 | + | Worrick, Royce, 336 E. CHICAGO BLVD, BRITTON, MI 49229-8506 |
| 15634955 | + | Worthington Steel, Eddie Cooper and Kurt Morton, 1400 Red Hat Road NW, Decatur, AL 35601-7587 |
| 15634956 | + | Worthington Steel, Scott Sneider and Adam Roush, 100 Worthington Drive, Porter, IN 46304-8812 |
| 15634954 | + | Worthington Steel, Debbie Surdu, 11700 Worthington Drive, Taylor, MI 48180-4390 |
| 15634957 | + | Worthington Steel Co., John Chesser and Steve Powell, 1152 Industrial Blvd., Louisville, KY 40219-1804 |
| 15634959 | + | Worthington Steel/Ford Resal, Debbie Surdu, 1085 Dearborn Drive, Columbus, OH 43085-1542 |
| 15634960 | + | Worthington Steel/GM Resale, Debbie Surdu, 6303 County Rd 10, Delta, OH 43515-9453 |
| 15634961 | + | Worthington/Chrysler Resale, 100 Worthington Drive, Porter, IN 46304-8812 |
| 15634965 | + | Wray, Stanley, 935 James Hollow Road, Prospect, TN 38477-6200 |
| 15634966 | + | Wright Coating Company, 1603 N. Pitcher, Kalamazoo, MI 49007-1822 |
| 15634967 | + | Wright Furniture & Carpet Co, David Barbee, 11323 Hwy 61, Hannibal, MO 63401-7601 |
| 15634969 | + | Wright Plastic Products, Mary Seely, 201 Condensery Road, Sheridan, MI 48884-9654 |
| 15634970 | + | Wright Plastic Products Co, LLC, 201 E Condensery Road, Sheridan, MI 48884-9654 |
| 15634972 | + | Wright Plastic Products Co., Skip Hines, 2021 Christian B Haas, St. Clair, MI 48079-4297 |
| 15634974 | + | Wright, David, 6359 Church St, Cass City, MI 48726-1152 |
| 15634978 | + | Wright, Jerry, 31 Long Branch Road, Lawrenceburg, TN 38464-6477 |
| 15634979 | + | Wright, Karen, 1613 MOLLIE ST, YPSILANTI, MI 48198-6597 |
| 15634981 | + | Wright, Lorie, 500 S. MAIN STREET, STOCKTON, IL 61085-1510 |
| 15634984 | + | Wu, Victoria, 35132 Meadow Ln, Farmington Hills, MI 48335-2534 |
| 15634985 | + | Wu, Xiao, 35132 Meadow Ln, Farmington Hills, MI 48335-2534 |
| 15634988 | + | Wurth Service Supply, Inc, 2390 Federal Drive, Decatur, IL 62526-2159 |
| 15634991 | | Wuxi Guangshuo Precision Mac, Martin Zhou, 13&14 Factory Building, Wangzhuang, Wuxi 214000 China |
| 15634996 | + | Wynn, Dreyon, 4126 S. Paul Circle, Bay City, MI 48706-2285 |
| 15634997 | | X-CEL Tooling, 1000 Industrial Rd., PO Box 338, Iron Ridge, WI 53035-0338 |
| 15634999 | + | X-Rite Inc, Materials and Jeff Brown, 4300 44th St SE, Grand Rapids, MI 49512-4009 |
| 15635000 | + | X-Rite, Inc., Iris Gaton and Linda Ickowski, 4300 44th Street SE, Grand Rapids, MI 49512-4009 |
| 15635003 | + | XCENTRIC MOLD & ENGINEERING, 24541 MAPLEHURST DR, CLINTON TOWNSHIP, MI 48036-1352 |
| 15635005 | + | XEROX, 5500 PEARL STREET, ROSEMONT, IL 60018-5303 |
| 15635013 | + | XL, Attn: Jacob Buescher, 190 South LaSalle Street, Chicago, IL 60603-3410 |
| 15635018 | + | XPO Logistics, c/o RMS, PO Box 19253, Minneapolis, MN 55419-0253 |
| 15635020 | + | XY Tool & Die, Inc., Kevin Becker, PO Box 217, 6492 State Road 205, Laotto, IN 46763-9609 |
| 15635001 | + | Xaloy Extrusion, Customer Service and Alisa Harbin, 1291 19th Street Lane NW, Hickory, NC 28601-4677 |
| 15635002 | | Xander Auto Stamp & Tooling, Nancy Shen, No 198 Shahu Road TanxiaTown, Dongguan 523710 China |
| 15635004 | + | Xcentric Mold & Engineering, John Sidorowicz and Paula Williams, 24541 Maplehurst Dr, Clinton Township, MI 48036-1352 |

| | | |
|---|---|---|
| 15635006 | | Xerox - The Document Company, 33 Bloor Street East, Toronto ON M4W 3H1 Canada |
| 15635007 | + | Xerox Capital Services LLC, Mary, 5500 Pearl Street, Rosemont, IL 60018-5303 |
| 15635008 | | Xerox Corporation, GENERAL SECTOR CBC, PO BOX 660501, DALLAS, TX 75266-0501 |
| 15635009 | + | Xinyi Automobile Parts, 1 Corporate Drive, Cranbury, NJ 08512-3635 |
| 15635010 | | Xinyi Automobile Parts, Mr. Allan Tang, Wuhu Economic and Tech Zone, Wuhu City, Anhui Prov 241009 China |
| 15635012 | + | Xiong, Pao, 9750 MELISSA LANE, DAVISBURG, MI 48350-1202 |
| 15635015 | + | Xpedx, 1223 HEIL QUAKER BLVD., LA VERGNE, TN 37086-3516 |
| 15635016 | | Xpedx (MI), 4140 East Paris Ave SE, Grand Rapids, MI 49512-3911 |
| 15635017 | + | Xpedx Product List, 2099 Corporate 44 Dr, Fenton, MO 63026-2517 |
| 15635019 | + | Xspect Solutions Inc, Chris Bonnett, Wenzel Building, 46962 Liberty Drive, Wixom, MI 48393-3693 |
| 15635021 | + | Xytek Industries Inc, Bliar Kergan and Barbara Foster, 19431 W Davison, Detriot, MI 48223-3419 |
| 15635022 | | Y ez, Juan S nchez, LONGORE O 244, Matamoros Tamaulipas 87440 Mexico |
| 15635026 | + | YAN, JIAN MING, 1780 Pond Run, Auburn Hills, MI 48326-2752 |
| 15635030 | + | YANCEY, CHARLENA, 851 W Coates, Moberly, MO 65270-1322 |
| 15635031 | + | YANCEY, DIANA, 525 West End Pl, Moberly, MO 65270-1569 |
| 15635036 | + | YARBER, KAYLA, 836 COBBLER LN, MT.STERLING, KY 40353-1494 |
| 15635045 | + | YATES, VERA, 178 N. COOK ST., HESPERIA, MI 49421-9242 |
| 15635047 | + | YDROGO, RAYMOND, 21411 LEFEVER, WARREN, MI 48091-4642 |
| 15635052 | + | YEZ Global Inspection Inc, Bernardo Yepez, 15 Glenn Bridge Rd., Unit A, Arden, NC 28704-8481 |
| 15635057 | + | YINGLING, ROBERT, 2 SOUTH FRANKLIN, MILLEDGEVILLE, IL 61051-9284 |
| 15635064 | + | YONKER, JEFFREY, 7500 Miller Dr Apt 423, Warren, MI 48092-4730 |
| 15635074 | + | YOUNG TECHNOLOGY INC, 900 W. FULLERTON AVE, ADDISON, IL 60101-3306 |
| 15635080 | + | YOUNG, BARBARA, 33583 HIGHWAY WW, Salisbury, MO 65281-2407 |
| 15635094 | + | YOUTZY, DUSTIN, 322 EAST RAILROAD ST., LENA, IL 61048-9319 |
| 15635096 | #+ | YUN SHENG (USA) INC, 395 OYSTER POINT BLVD # 230, SOUTH SAN FRANSICO, CA 94080-7601 |
| 15635098 | + | YUSEN LOGISTICS S018-01, SAORI SUZUKI, 1300 BUSSEE ROAD, ELK GROVE, IL 60007-4824 |
| 15635023 | | Yackson, Alfredo Malerva, SIERRA LA NORIA 5, Matamoros Tamaulipas 87497 Mexico |
| 15635025 | + | Yale Material Handling, Gammon Inc, 1960 Concourse Drive, St. Louis, MO 63146-4117 |
| 15635029 | + | Yancey's Lift Truck Service, 129 Anglin Lane, Jackson, TN 38301-5605 |
| 15635034 | + | Yang, Lily, 15 Perkins Square #8, Boston, MA 02130-1720 |
| 15635035 | + | Yankee Tool & Die, Charley, 3439 Russell Road, Green Cove Springs, FL 32043-8211 |
| 15635039 | + | Yaskawa America, LLC, Angie Clements and Order Entry, Motoman Robotics Division, 100 Automation Way, Miamisburg, OH 45342-4962 |
| 15635041 | | Yasuda, Satoshi, Satoshi Yasuda, 1781 Weatherstone Dr, Ann Arbor, MI 48108-3394 |
| 15635042 | | Yates Consulting, Brian Yates, 1375 Mathew Crescent, Belle River ON N0R 1A0 Canada |
| 15635046 | + | Yazaki North America Inc, Erik Collar, 6801 Haggerty Rd 4028E, Canton, MI 48187-3538 |
| 15635050 | + | Yenota, Kotchaphorn, 5629 Secor Rd Apt 95, Toledo, OH 43623-1952 |
| 15635051 | + | Yeung, Ching, 28939 Millbrook Road, Farmington Hills, MI 48334-3119 |
| 15635053 | + | Yigiter, Kenan, 209 Rose Brier dr, Rochester Hills, MI 48309-1124 |
| 15635054 | + | Yin, Yong, 344 Hillview St, Rochester Hills, MI 48306-3414 |
| 15635055 | + | Yingling, Joseph, 27 Tandy Road, Leoma, TN 38468-5690 |
| 15635056 | + | Yingling, Joseph, 503 West Commerce Street, Loretto, TN 38469-2138 |
| 15635058 | + | Yocom, Justin, 1032 Alex Drive, Lawrenceburg, TN 38464-4722 |
| 15635061 | + | Yokohama Industries America, Inc., 105 Industry Drive, Versailles, KY 40383-1527 |
| 15635062 | + | Yokohama Industries Americas Inc., 103 Kulhman Blvd., Versailles, KY 40383-1527 |
| 15635063 | + | Yokohama Industries Americas Ohio, Inc., 474 Newell Street, Painesville, OH 44077-1254 |
| 15635065 | + | Yonker, Patricia, 7500 MILLER RD, WARREN, MI 48092-4730 |
| 15635067 | + | York Saw & Knife, Jeff King, PO Box 733, York, PA 17405-0733 |
| 15635068 | | York Simcoe Leasing, 1001 Lockwood Circle, Newmarket ON L3X 1M1 Canada |
| 15635071 | + | Yosef, Manhal, 2252 Belmont Dr, Sterling Heights, MI 48310-2301 |
| 15635072 | + | Young & Assoc Ind Safety, 212 Roland Ave., Jackson, TN 38301-4353 |
| 15635073 | + | Young Maintenance Services, Service Dept., Rt.6 Box 1100, 933 Sequatchie Rd., Pikeville, TN 37367-5507 |
| 15635075 | + | Young Technology Inc, Brian Sohn and Justina Yoon, 900 W. Fullerton Ave, Addison, IL 60101-3306 |
| 15635076 | + | Young Technology Inc., c/o WINDELS MARX LANE & MITTENDORF, LLP, Attn: James M. Sullivan, 156 West 56th Street, New York, NY 10019-3800 |
| 15635079 | + | Young, Anthony, 4456 Grayton, Detroit, MI 48224-4006 |
| 15635084 | + | Young, Patrick, 3200 Five Points Dr Unit 310, Auburn Hills, MI 48326-2372 |
| 15635085 | + | Young, Sean, 11740 Blue Lake Rd, Holton, MI 49425-9556 |
| 15635086 | + | Young, Sean, 1470 W Norton Ave, Muskegon, MI 49441-6713 |
| 15635088 | + | Youngblood Automation, Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15635087 | + | Youngblood Automation, 300 36th Street S.E., Grand Rapids, MI 49548-2215 |
| 15635089 | + | Youngman, Trevor, 3600 Briarbrooke Lane, Rochester, MI 48306-4712 |
| 15635093 | | Yousif, Johnathan, 34747 Fargo Dr., Sterling Heights, MI 48312 |

| 15635091 | + | Yousif, Johnathan, 34717 Fargo Drive, Sterling Heights, MI 48312-5034 |
| 15635092 | | Yousif, Johnathan, 34717 Fargo Drive, Auburn Hills, MI 48326 |
| 15635095 | | Yu Wei Plastic & Hardware, Steven Zhou and Rita Lin, ZhenAn Rd, DonGuan City 523878 China |
| 15635097 | #+ | Yun Sheng (USA) Inc, John Ebert and Julia Zhou, 395 Oyster Point Blvd # 230, South San Fransico, CA 94080-7601 |
| 15635099 | | Yusung Tech, Tom Lee, Kyung Ki-Do, Hwa Sung-Si Pal, Tan-Myun No Ha-Ri 282-4 South Korea |
| 15635100 | | Z iga, Celia Z iga, TIBET NUM 46, Matamoros Tamaulipas 87497 Mexico |
| 15635101 | | Z iga, Eunice Zamora, ISLAS BALLESTAS NUM 15, Matamoros Tamaulipas 87347 Mexico |
| 15635102 | | Z iga, Jose Bonilla, FRANCISCO J. MANCIN # 8, Matamoros Tamaulipas 87440 Mexico |
| 15635103 | | Z iga, Maria Cervantes, Calle Heroes de Cananea #116, Matamoros Tamaulipas 87496 Mexico |
| 15635104 | | Z iga, Silvia Franco, PRIV. REPUBLICA DE CHILE 125, Matamoros Tamaulipas 87390 Mexico |
| 15635105 | + | Z-Mike Inc., Susan Search, 454 Smith Street, Middletown, CT 06457-1531 |
| 15635106 | + | ZABKO, TRACI, 123 Mount Lebanon Road, Lawrenceburg, TN 38464-6524 |
| 15635123 | + | ZATEK, ANTHONY, 18531 BEECHWOOD, ROSEVILLE, MI 48066-2940 |
| 15635130 | + | ZAVALA, JOSE, 1677 Monclova Dr., BROWNSVILLE, TX 78521-4887 |
| 15635133 | | ZDB Group a.s., Tomas Konvicny, Bezrucova 300, Bohumin 735 94 Czech Republic |
| 15635136 | + | ZELEDYNE LLC, 7200 W CENTENNIAL BLVD., NASHVILLE, TN 37209-1013 |
| 15635147 | + | ZF Electronic Systems, Pleasant Prairie, LLC, 12420 Mercantile Ave, El Paso, TX 79928-5228 |
| 15635148 | + | ZF FRIEDRICHSHAFEN AG, 15811 CENTENNIAL DR, NORTHVILLE, MI 48168-9629 |
| 15635149 | + | ZF Lemforder Corp, 3300 John Conley Dr, Lapeer, MI 48446-4301 |
| 15635150 | + | ZF North America, Inc., Leslie Shatney, Accounts Payable-CHI, 15811 Centennial Drive, Northville, MI 48168-9629 |
| 15635152 | + | ZF TRANSMISSIONS, 2846 N OLD LAURENS RD, GRAY COURT, SC 29645-3157 |
| 15635155 | | ZHENGDAO PARTS CO LTD, 15# DIAOYUTAI RD, E&T ZONE, NINGGUO 242300 CHINA |
| 15635158 | + | ZHONGDING USA INC., 400 DETROIT AVE., MONROE, MI 48162-2783 |
| 15635161 | | ZHONGSHAN SANFENG METAL FORG, NO 6 KANGLONG ST, YULONG ROAD, DONGSHENG TOWN 528414 CHINA |
| 15635160 | | ZHONGSHAN SANFENG METAL FORG, Lisa Li, NO.6, KANGLONG STREET YULONG ROAD, ZHONGSHAN CITY 528414 China |
| 15635165 | | ZIEGLER, JOHN, 654 S Bryant St, Denver, CO 80219-3543 |
| 15635166 | + | ZIER, EVAN, 806 Virgina Avenue, LENA, IL 61048-9357 |
| 15635170 | + | ZILINSKI, RANDY, 22810 EASTWOOD, WARREN, MI 48089-5003 |
| 15635171 | + | ZILLER ELECTRIC INC, LARRY LALONDE and LISA or KIM, 2475 BROWN RD, ORION, MI 48359-1810 |
| 15635175 | + | ZIMMERMAN, JEFFREY, 3237 MAYER RD., CHINA, MI 48054-1014 |
| 15635176 | + | ZIMMERMAN, KENNETH, PO BOX 262 114 2ND STREET, LINWOOD, MI 48634-0262 |
| 15635181 | + | ZOELLNER, ROBERT, 5239 SPRING GROVE, FREMONT, MI 49412-9090 |
| 15635182 | + | ZOET, CHRISTINE, 4479 W 124TH, GRANT, MI 49327-8807 |
| 15635191 | + | ZOHAR II 2005-1, LIMITED, as LENDER, WALLER LANDSEN DORTCH & DAVIS LLP, JOHN TISCHLER, KATIE STENBERG TYLER LANE, 511 UNION STREET, SUITE 270, NASHVILLE, TN 37219-1733 |
| 15635198 | + | ZOHAR III, LIMITED, as LENDER, WALLER LANDSEN DORTCH & DAVIS LLP, JOHN TISCHLER, KATIE STENBERG TYLER LANE, 511 UNION STREET, SUITE 2700, NASHVILLE, TN 37219-1791 |
| 15635201 | | ZORNES, RICHARD, 2359 Sterlington Rd APT B, Lexignton , KY 40517-4901 |
| 15635202 | + | ZPS - CNC USA, Inc., Tammy Grisez and Pam Gray, 1225 Henri Dr., Wauconda, Il 60084-1075 |
| 15635204 | | ZU IGA, JAIME SANCHEZ, CASA DEL OBRERO MUNDIAL NUM 79, MATAMOROS Tamaulipas 87440 Mexico |
| 15635107 | | Zacar as, Javier Ram rez, FLOR DE PALMA NUM 15, Matamoros Tamaulipas 87475 Mexico |
| 15635108 | + | Zachary, Desmond, 2185 Helen, Detroit, MI 48207-3620 |
| 15635110 | + | Zahm, Bernard, 9124 Courtland Drive, Rockford, MI 49341-9553 |
| 15635112 | | Zamora, Jose Moreno, CALLE VICENTE SUAREZ NUM 105, Matamoros Tamaulipas 87449 Mexico |
| 15635113 | | Zapata, Erika Moreno, JORDANIA 17, Matamoros Tamaulipas 87490 Mexico |
| 15635114 | | Zapata, Magali Salas, MONTERREY NUM 27, Matamoros Tamaulipas 87343 Mexico |
| 15635115 | | Zapata, Tomas Limas, AVENIDA CERRO DEL BERNAL NUM 73, Matamoros Tamaulipas 87497 Mexico |
| 15635116 | + | Zapp Tooling Alloys, Inc., Sara Johnson and John Silva, 1528 St. Paul Avenue, Gurnee, IL 60031-2148 |
| 15635117 | | Zarate, Clara Rojas, SAUCES NUM 37, Matamoros Tamaulipas 87490 Mexico |
| 15635118 | | Zarate, Jose Ram rez, Ixtaccihuatl #41, Matamoros Tamaulipas 87497 Mexico |
| 15635119 | | Zarate, Oziel Garcia, VALLE DEL PARQUE 46, Matamoros Tamaulipas 87346 Mexico |
| 15635120 | | Zarate, Virginia Agosto, MONITOBA 47, Matamoros Tamaulipas 87450 Mexico |
| 15635121 | + | Zaremba Equipment Inc., Debbie Sparks, 1254 Energy Drive, Gaylord, MI 49735-7418 |
| 15635122 | + | Zarzycki, Sangita, 6933 Oakhurst Ridge, Clarkston, MI 48348-5052 |
| 15635124 | | Zatkoff Seals, Vaughn Smith, 8929 Airport Road, Holland, OH 43528-9604 |
| 15635125 | + | Zatkoff Seals & Packaging, Jeff Johnson and Patty Anson, 9334 Castlegate Drive, Indianapolis, IN 46256-1001 |
| 15635126 | + | Zatkoff Seals & Packaging, Terry Oldeck, 5925 Sherman, Saginaw, MI 48604-1173 |
| 15635127 | + | Zatkoff Seals & Packings, Jerry Labreck, 4678 50Th St SE, Grand Rapids, MI 49512-5402 |
| 15635128 | | Zatkoff Seals Gasket Div., Andy, 31773 Denton Drive, Warren, MI 48092-4718 |
| 15635129 | | Zavala, Jesus S nchez, AGUSTIN MELGAR # 121, Matamoros Tamaulipas 87449 Mexico |
| 15635131 | | Zavala, Jose Garcia, MIGUEL 57, Matamoros Tamaulipas 87458 Mexico |
| 15635132 | | Zavala, Nahman Lucio, SIERRA TEZONCO NUM 83, Matamoros Tamaulipas 87470 Mexico |

| | | |
|---|---|---|
| 15635134 | + | Zeeco Metals, Inc, Perry Hytken, 7401 S. Ferinand Ave., Bridgeview, IL 60455-1209 |
| 15635138 | + | Zeledyne LLC, Dennis Domanski, 7200 W Centennial Blvd., Nashville, TN 37209-1013 |
| 15635135 | + | Zeledyne LLC, 17333 Federal Drive, Suite 230, Allen Park, MI 48101-3647 |
| 15635139 | + | Zeledyne LLC, Jack Webb, 5555 S 129th East Ave., Tulsa, OK 74134-6714 |
| 15635137 | | Zeledyne LLC, Armando Galindo, CalleMiguel Catal n 420 Parque Indstrial, Juarez Chihuahua 32700 Mexico |
| 15635140 | + | Zeller Electric, 4250 Hoffmaister Ave, St. Louis, MO 63125-2297 |
| 15635143 | + | Zeng, Jeff, 3 DOWNING CT, ANN ANBOR, MI 48108-2507 |
| 15635144 | + | Zep Manufacturing Company, PO Box 593549, Orlando, FL 32859-3549 |
| 15635145 | + | Zetek, LLC, Robert Zeimis, 575 E. Big Beaver Rd., Suite 380, Troy, MI 48083-1362 |
| 15635146 | | Zettaone Technologies, Prabu Murugan, India Private Ltd 9th Cross, Wilson, Garden Bangalore Karnataka 560027 India |
| 15635154 | + | Zhejiang Machinery & Equipment I/E Co.,, Brown & Joseph, LLC, c/o Don Leviton, PO Box 249, Itasca, IL 60143-0249 |
| 15635156 | | Zhengdao Parts Co Ltd, Vicky Hong, 15# diaoyutai Rd E&T Zone, Ningguo 242300 China |
| 15635157 | | Zhongding Sealing Parts Co, Stone Shi, Ningguo Economic & Ningguo, Anhui 242300 China |
| 15635159 | + | Zhongding USA Inc., Shirley Zhao and Marianne Demay, 400 Detroit Ave., Monroe, MI 48162-2783 |
| 15635162 | | Zhongshan Vanward Electric, No. 80, Hongqi Mid-Road, Rongqui Town, Shunde City, Guangdong China |
| 15635163 | + | Zhu, Luyao, 27200 Parkview Blvd, Warren, MI 48092-2884 |
| 15635164 | + | Zhu, Wenhui, 1780 Pond Run, Auburn Hills, MI 48326-2752 |
| 15635168 | | Ziker Cleaners & Uniform Rentals, Inc., Attn: Angie Doorn, 1240 S Byrkit St, Mishawaka, IN 46544-3020 |
| 15635172 | | Zimmer S.A. DE C.V., Claudia Arce, Avedelas Industrias 400Parque Indstrial, Escobedo Nueva Leon 66062 Mexico |
| 15635178 | + | Zinser, Jamie, 250 W. MAPLEHURST, FERNDALE, MI 48220-2717 |
| 15635185 | + | Zohar II 2005-1, Limited, FTI Consulting, Inc., Attention: Michael Katzenstein, 3 Times Square, New York, NY 10036-6564 |
| 15635183 | + | Zohar II 2005-1, Limited, c/o FTI Consulting, Inc., Attention: Michael Katzenstein, 3 Times Square, New York, NY 10036-6564 |
| 15635186 | + | Zohar II 2005-1, Limited, Young Conaway Stargatt & Taylor, LLP, James L. Patton, 1000 North King St, Wilmington, DE 19801-3335 |
| 15635190 | + | Zohar II 2005-1, Limited, Young Conaway Stargatt & Taylor, LLP, James L. Patton, Jr., Robert S. Brady,, Rodney Square 1000 North King Street, Wilmington, DE 19801-3335 |
| 15635187 | + | Zohar II 2005-1, Limited, Young Conaway Stargatt & Taylor, LLP, Michael R. Nestor, 1000 North King St, Wilmington, DE 19801-3335 |
| 15635188 | + | Zohar II 2005-1, Limited, Young Conaway Stargatt & Taylor, LLP, Robert S. Brady, 1000 North King St, Wilmington, DE 19801-3335 |
| 15635189 | + | Zohar II 2005-1, Limited, Young Conaway Stargatt & Taylor, LLP, Robert S. Brady, Michael R. Nestor,, 1000 North King St, Wilmington, DE 19801-3335 |
| 15635192 | + | Zohar III, Limited, c/o FTI Consulting, Inc., Attention: Michael Katzenstein, 3 Times Square, New York, NY 10036-6564 |
| 15635194 | + | Zohar III, Limited, Young Conaway Stargatt & Taylor, LLP, James L. Patton, 1000 North King St, Wilmington, DE 19801-3335 |
| 15635195 | + | Zohar III, Limited, Young Conaway Stargatt & Taylor, LLP, Michael R. Nestor, 1000 North King St, Wilmington, DE 19801-3335 |
| 15635196 | + | Zohar III, Limited, Young Conaway Stargatt & Taylor, LLP, Michael R. Nestor,James L. Patton, 1000 North King St, Wilmington, DE 19801-3335 |
| 15635197 | + | Zohar III, Limited, Young Conaway Stargatt & Taylor, LLP, Robert S. Brady, 1000 North King St, Wilmington, DE 19801-3335 |
| 15635203 | | Zu iga, Cinthya Gallegos, Agust n Melgar Num 178, Matamoros Tamaulipas 87493 Mexico |
| 15635205 | | Zumbach Electronic Corp., Jacqueline Roche and Nancy Borst, 140 Kisco Avenue, Mount Kisco, NY 10549-1407 |
| 15635206 | + | Zupancic, Jeramie, 5823 SHADY LANE, NEWPORT, MI 48166-9688 |
| 15635207 | + | Zurich, Attn: Benjamin Johnson, 300 South Riverside Plaza, Suite 2100, Chicago, IL 60606-6612 |
| 15635209 | + | Zygot Industries, 4301 Western Road, Flint, MI 48506-1805 |
| 15635210 | + | Zylstra, Scott, Automatic Spring Products Corp, 803 Taylor, Grand Haven, MI 49417-2100 |
| 15620112 | | barnett, Michael, 780 Weakley Creek Rd, Lawrenceburg, TN 38464-6076 |
| 15620975 | + | butler, Gedith, 1247 Railroad Bed Road, Collinwood, TN 38450-4858 |
| 15621028 | + | c/o W.P. Carey & Co., Inc., 50 Rockefeller Plaza, Second Floor, New York, NY 10020-1605 |
| 15622520 | + | dba Thermo Guard, Mike Candelaria, PO BOX 3771, Pagosa Springs, CO 81147-3771 |
| 15622544 | | de Leon, Carlos Salazar, GUAJARDO 135, Matamoros Tamaulipas 87459 Mexico |
| 15622595 | | del Valle, Osiel Vasquez, ALFREDO PEREZ PEREZ NUM 29, Matamoros Tamaulipas 87440 Mexico |
| 15623216 | | eci SpinnOmatic, LLC, Robert and Cheryl, 15400 Chets Way St, Armada, MI 48005-1160 |
| 15625342 | | held jaguttis Partnerschaft, mALTE jAGUTTIS, Hansaring 77, Koeln 50670 Germany |
| 15625918 | + | iFCT, Inc., Jin Ko, PO Box 1585, Powell, OH 43065-1585 |
| 15625934 | | iLobby Corp., 3605 Weston Road, North York ON M9L 1V7 Canada |
| 15626196 | + | iPoint Inc, Marc Church, 255 East Liberty Suite 287, Ann Arbor, MI 48104-2119 |
| 15625921 | + | ifm efector inc., 782 Springdale Drive, Exton, PA 19341-2850 |
| 15626642 | + | k Vertex Associates LLC, Lauren Frost and Deanna Celsi, 1708-C Augusta Street, Greenville, SC 29605-6514 |
| 15627681 | | lvarez, Aracely Aguilar, ALEMENDRO 44, Matamoros Tamaulipas 87477 Mexico |
| 15627682 | | lvarez, Jesus Medrano, INDONESIA NUM 44, Matamoros Tamaulipas 87343 Mexico |
| 15627683 | | lvarez, Jose Garcia, Calle Parral #35, Matamoros Tamaulipas 87475 Mexico |
| 15627684 | | lvarez, Juana Hern ndez, Privada D #108, Matamoros Tamaulipas 87490 Mexico |
| 15627685 | | lvarez, Laura Aguilar, Calle De La Manzana #136, Matamoros Tamaulipas 87477 Mexico |
| 15627686 | | lvarez, Marco Hern ndez, PRIVADA MIQUIHUANA NUM 45, Matamoros Tamaulipas 87445 Mexico |
| 15634216 | | vila, Raul Sierra, CALLE CEDROS NUM 28, Matamoros Tamaulipas 87453 Mexico |
| 15634297 | + | voestalpine Rotec Inc., Rob Gilham, 3709 US 52 South, Lafayette, IN 47905-9399 |

TOTAL: 12766

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| ust | | Email/Text: ustpregion08.na.ecf@usdoj.gov | Dec 30 2020 20:50:00 | US TRUSTEE, OFFICE OF THE UNITED STATES TRUSTEE, 701 BROADWAY STE 318, NASHVILLE, TN 37203-3966 |
| 15619051 | | Email/Text: ae-na-time-entry.corp-payroll@adient.com | Dec 30 2020 20:49:00 | ADIENT US LLC, 1501 MOLLY LN, MURFREESBORO, TN 37129 |
| 15619188 | + | Email/Text: aleksandra.fish@AIG.com | Dec 30 2020 20:51:00 | AIG, Attn: Louis Rivera, 175 Water Street, 12th Floor, New York, NY 10038-4918 |
| 15619193 | + | Email/Text: kjreske@comcast.net | Dec 30 2020 20:50:00 | AIP, Inc., Larry Blackburn, 1290 Maplelawn, Troy, MI 48084-5514 |
| 15619240 | | Email/Text: peggy.lundin@akzonobel.com | Dec 30 2020 20:50:00 | AKZO NOBEL COATINGS, INC., 20 CULVERT ST., NASHVILLE, TN 37210 |
| 15619241 | | Email/Text: peggy.lundin@akzonobel.com | Dec 30 2020 20:50:00 | Akzo Nobel Coatings, Inc., Gabriela Udadec, 20 Culvert St., Nashville, TN 37210 |
| 15619308 | | Email/Text: accounting@allworldmachinery.com | Dec 30 2020 20:50:00 | ALL WORLD MACHINERY SUPPLY, 6164 ALL WORLD WAY, ROSCOE, IL 61073 |
| 15619309 | | Email/Text: accounting@allworldmachinery.com | Dec 30 2020 20:50:00 | ALL WORLD MACHINERY SUPPLY, KAY KLEN, 6164 ALL WORLD WAY, ROSCOE, IL 61073 |
| 15619451 | | Email/Text: uebankruptcy@ameren.com | Dec 30 2020 20:51:00 | AMEREN UE, UNION ELECTRIC COMPANY, PO BOX 66149, ST LOUIS, MO 63166-6149 |
| 15619009 | | Email/Text: ebnbankruptcy@ahm.honda.com | Dec 30 2020 20:51:00 | ACURA, 1919 TORRANCE BOULEVARD, M/S 100-5E-8F, TORRANCE, CA 90501 |
| 15619792 | + | Email/Text: estyles@bginc.com | Dec 30 2020 20:51:47 | ASSOCIATED SPRING - CORRY, 226 SOUTH CENTER STREET, CORRY, PA 16407-1992 |
| 15619813 | | Email/Text: g17768@att.com | Dec 30 2020 20:50:00 | AT&T, PO Box 5001, Carol Stream, IL 60197-5001 |
| 15619812 | + | Email/Text: g20956@att.com | Dec 30 2020 20:51:00 | AT&T, Attn: President or General Counsel, 208 South Akard Street, Dallas, TX 75202-4206 |
| 15619868 | | Email/Text: g20956@att.com | Dec 30 2020 20:51:00 | ATT, AT&T MOBILITY, P.O. BOX 6463, CAROL STREAM, IL 60197-6463 |
| 15619920 | + | Email/Text: bbagby@automationdirect.com | Dec 30 2020 20:50:00 | AUTOMATIONDIRECT.COM, 3505 HUTCHINSON RD, CUMMING, GA 30040-5860 |
| 15618987 | + | Email/Text: acmosinc@acmosinc.com | Dec 30 2020 20:50:00 | Acmos, Inc, 1407 York Rd., Suite 305, Lutherville, MD 21093-6054 |
| 15619052 | + | Email/Text: ae-na-time-entry.corp-payroll@adient.com | Dec 30 2020 20:49:00 | Adient US LLC, Plant #0848, 1 Lone Start Pass Bldg 41, San Antonio, TX 78264-3645 |
| 15619212 | + | Email/Text: ndiv.bkrpt.notice@airgas.com | Dec 30 2020 20:50:00 | Airgas Great Lakes, Inc., Vince Pannucci and Natalie Jackman, 6055 Rockside Woods Blvd, Independence, OH 44131-2317 |
| 15619353 | | Email/Text: dvenable@republicservices.com | Dec 30 2020 20:50:00 | Allied Waste Services, PO Box 9001099, Louisville, KY 40290-1099 |
| 15619444 | + | Email/Text: accounting@amcolcorp.com | Dec 30 2020 20:51:00 | Amcol Corp, 21435 Dequndre, Hazel Park, MI 48030-2350 |
| 15619447 | + | Email/Text: uebankruptcy@ameren.com | Dec 30 2020 20:51:00 | Ameren Missouri, Bankruptcy Desk MC 310, PO Box 66881, Saint Louis, MO 63166-6881 |
| 15619448 | + | Email/Text: uebankruptcy@ameren.com | Dec 30 2020 20:51:00 | Ameren UE, 1901 Chouteau Avenue, St. Louis, MO 63103-3085 |
| 15619449 | | Email/Text: uebankruptcy@ameren.com | | |

| | | | |
|---|---|---|---|
| | | Dec 30 2020 20:51:00 | Ameren UE, Mrs Adams, Union Electric Company, PO Box 6149 Mail Code 210, St Louis, MO 63166-6149 |
| 15619450 | | Email/Text: uebankruptcy@ameren.com | |
| | | Dec 30 2020 20:51:00 | Ameren UE, Union Electric Company, PO Box 66149, Mail Code 210, St. Louis, MO 63166-6149 |
| 15619489 | + | Email/Text: shellya@americanbus.com | |
| | | Dec 30 2020 20:51:00 | American Solutions for, Business, 31 E Minnesota Ave, Glenwood, MN 56334-1625 |
| 15619661 | | Email/Text: dlomas@aramsco.com | |
| | | Dec 30 2020 20:51:00 | Aramsco Inc., PO Box 29, 1480 Grandview Ave., Thorofare, NJ 08086-0029 |
| 15619699 | + | Email/Text: arichards@argogroupus.com | |
| | | Dec 30 2020 20:51:00 | Argonaut Insurance Company, Attn: Legal Counsel, P.O. Box 469011, San Antonio, TX 78246-9011 |
| 15619709 | + | Email/Text: joe@aztest.com | |
| | | Dec 30 2020 20:51:00 | Arizona Desert Testing LLC, Joe Robbins, 21212 West Patton Road, Wittmann, AZ 85361-8622 |
| 15619793 | + | Email/Text: estyles@bginc.com | |
| | | Dec 30 2020 20:51:47 | Associated Spring - Corry, Joe Grundman and Millie Contreras, 226 South Center Street, Corry, PA 16407-1935 |
| 15619795 | + | Email/Text: estyles@bginc.com | |
| | | Dec 30 2020 20:51:47 | Associated Spring-Milwaukee, Janice Fisher, 434 West Edgerton Ave., Milwaukee, WI 53207-6027 |
| 15619853 | + | Email/Text: accounting@atlanticfasteners.com | |
| | | Dec 30 2020 20:51:00 | Atlantic Fasteners, 49 Heywood Ave, PO Box 1108, West Sprpringfield, MA 01089-3707 |
| 15619921 | + | Email/Text: bbagby@automationdirect.com | |
| | | Dec 30 2020 20:50:00 | Automationdirect.com, Inside Sales and AR Team, 3505 Hutchinson Rd, Cumming, GA 30040-5860 |
| 15620316 | | Email/Text: chad.roberson@bfpna.com | |
| | | Dec 30 2020 20:51:00 | BERENDSEN FLUID POWER, INC, 401 S.BOSTON AVE, STE 1200, TULSA, OK 74103-4013 |
| 15620442 | | Email/Text: blossomlandcontainer@gmail.com | |
| | | Dec 30 2020 20:50:00 | Blossomland Container Corp., Kim Shultz, 1652 East Empire Ave., Benton Harbor, MI 49023-0963 |
| 15620593 | + | Email/Text: mary.rodgers@bourns.com | |
| | | Dec 30 2020 20:50:00 | BOURNS, INC, 1200 COLOMBIA AVE, RIVERSIDE, CA 92507-2129 |
| 15620097 | + | Email/Text: estyles@bginc.com | |
| | | Dec 30 2020 20:51:47 | Barnes Group Inc, Attn: Ellen Styles, 80 Scott Swamp Rd, Farmington, CT 06032-2847 |
| 15620098 | | Email/Text: estyles@bginc.com | |
| | | Dec 30 2020 20:51:47 | Barnes Group Inc, Box 223023, Pittsburgh, PA 15251-2023 |
| 15620222 | + | Email/Text: kunger@headco.com | |
| | | Dec 30 2020 20:50:00 | Bearing Headquarters, 1910 Congressional Dr, St. Louis, MO 63146-4102 |
| 15620317 | | Email/Text: chad.roberson@bfpna.com | |
| | | Dec 30 2020 20:51:00 | Berendsen Fluid Power, Inc, Rob Doeren, 401 S.Boston Ave, Ste 1200, Tulsa, OK 74103-4013 |
| 15620433 | + | Email/Text: treichert@bleigh.com | |
| | | Dec 30 2020 20:51:00 | Bleigh Ready Mix, Angela, PO Box 957, Hannibal, MO 63401-0957 |
| 15620576 | | Email/Text: christina.derra@bostik.com | |
| | | Dec 30 2020 20:49:00 | Bostik, Inc, 11320 Watertown Plank Road, Wauwatosa, WI 53226-3413 |
| 15620592 | + | Email/Text: mary.rodgers@bourns.com | |
| | | Dec 30 2020 20:50:00 | Bourns Inc, 1200 Columbia Ave, Riverside, CA 92507-2129 |
| 15620995 | + | Email/Text: splaugher@cesales.com | |
| | | Dec 30 2020 20:51:32 | C & E Sales, Inc., PO Box 951576, Cleveland, OH 44193-0017 |
| 15621022 | | Email/Text: Bankruptcies@chrobinson.com | |
| | | Dec 30 2020 20:50:00 | C.H Robinson Worldwide, Inc., 14701 Charston Road, Eden Prairie, MN 55347 |
| 15621023 | | Email/Text: Bankruptcies@chrobinson.com | |
| | | Dec 30 2020 20:50:00 | C.H. Robinson, 14701 Charlson Road,, Suite 2400, Eden Prairie, MN 55346 |
| 15621024 | | Email/Text: Bankruptcies@chrobinson.com | |
| | | Dec 30 2020 20:50:00 | C.H. Robinson Worldwide, Inc., 14701 Charlson Road, Eden Prairie, MN 55347 |

| 15621439 | + | Email/Text: dsexton@chaseplastics.com | Dec 30 2020 20:50:00 | CHASE PLASTIC SERVICES, INC, 6467 WALDON CENTER DR., CLARKSTON, MI 48346-4830 |
|---|---|---|---|---|
| 15621582 | | Email/Text: citjaxbankruptcy@cit.com | Dec 30 2020 20:50:00 | CIT Technology Financing Ser, 21146 Network Place, Chicago, IL 60673-1211 |
| 15621816 | + | Email/Text: documentfiling@lciinc.com | Dec 30 2020 20:49:00 | COMCAST, ONE COMCAST CENTER, PHILADELPHIA, PA 19103-2899 |
| 15621818 | | Email/Text: documentfiling@lciinc.com | Dec 30 2020 20:49:00 | COMCAST BUSINESS, PO BOX 37601, PHILADELPHIA, PA 19101-0601 |
| 15621920 | | Email/Text: Bradley.Burton@Constellation.com | Dec 30 2020 20:49:46 | Constellation NewEnergy, Inc., C. Bradley Burton, 1310 Point Street, 12th Floor, Baltimore, MD 21231 |
| 15622273 | | Email/Text: cls-bankruptcy@wolterskluwer.com | Dec 30 2020 20:51:00 | CT Corporation System, PO Box 4349, Carol Stream, IL 60197-4349 |
| 15622279 | + | Email/PDF: gecsedi@recoverycorp.com | Dec 30 2020 21:11:39 | CULLIGAN WATER CONDITIONING, 1801 COMMERCE COURT, COLUMBIA, MO 65202-3703 |
| 15622334 | + | Email/Text: debbie@cybermetrics.com | Dec 30 2020 20:50:00 | CYBERMETRICS CORPORATION, 1523 W WHISPERING WIND DR, STE 100, PHOENIX, AZ 85085-0676 |
| 15621363 | | Email/Text: bmg.bankruptcy@centurylink.com | Dec 30 2020 20:50:00 | CenturyTel, PO Box 4300, Carol Stream, IL 60197-4300 |
| 15621436 | | Email/Text: dl-csgbankruptcy@charter.com | Dec 30 2020 20:51:00 | Charter Communication, Rita Stokes and A/R, 8413 Excelsior Dr. 120, Madison, WI 53717-1970 |
| 15621435 | | Email/Text: dl-csgbankruptcy@charter.com | Dec 30 2020 20:51:00 | Charter Communication, 8413 Excelsior Rd. 120, Madison, WI 53717-1970 |
| 14236629 | + | Email/Text: dl-csgbankruptcy@charter.com | Dec 30 2020 20:51:00 | Charter Communication, 1600 Dublin Rd, Columbus, OH 43215-2095 |
| 15621440 | + | Email/Text: dsexton@chaseplastics.com | Dec 30 2020 20:50:00 | Chase Plastic Services, Inc, Dave Chase and Ann Moyer, 6467 Waldon Center Dr., Clarkston, MI 48346-4830 |
| 15621810 | | Email/Text: comedbankruptcygroup@exeloncorp.com | Dec 30 2020 20:51:00 | Com Ed, Bill Payment Center, Chicago, IL 60668-0001 |
| 15621815 | | Email/Text: documentfiling@lciinc.com | Dec 30 2020 20:49:00 | Comcast, 41112 Concept Drive, Plymouth, MI 48170-4253 |
| 15621817 | + | Email/Text: documentfiling@lciinc.com | Dec 30 2020 20:49:00 | Comcast Business, 1701 John F Kennedy Blvd, Philadelphia, PA 19103-2838 |
| 15621913 | + | Email/Text: credit@wspackaging.com | Dec 30 2020 20:50:00 | Consolidated Products, Inc., Debbie Day and Sharon Essary, 6234 Enterprise Drive, Knoxville, TN 37909-1223 |
| 15621919 | + | Email/Text: Bradley.Burton@Constellation.com | Dec 30 2020 20:49:46 | Constellation NewEnergy - Gas Division,, C. Bradley Burton, 1310 Point Street, 12th Floor, Baltimore, MD 21231-3380 |
| 15621921 | + | Email/Text: bankruptcy_notices@cmsenergy.com | Dec 30 2020 20:50:00 | Consumer Energy Company, Attn: Legal Dept., One Energy Plaza, Jackson, MI 49201-2357 |
| 15621924 | + | Email/Text: bankruptcy_notices@cmsenergy.com | Dec 30 2020 20:50:00 | Consumers Energy, CMS Energy Corporation, One Energy Plaza, Jackson, MI 49201-2357 |
| 15621926 | + | Email/Text: bankruptcy_notices@cmsenergy.com | Dec 30 2020 20:50:00 | Consumers Energy, PO Box 740309, Cincinnati, OH 45274-0309 |
| 15621925 | | Email/Text: bankruptcy_notices@cmsenergy.com | Dec 30 2020 20:50:00 | Consumers Energy, PO Box 30090, Lansing, MI 48909-7590 |
| 15621923 | | Email/Text: bankruptcy_notices@cmsenergy.com | Dec 30 2020 20:50:00 | Consumers Energy, Central Mail Remit, Lansing, MI 48937-0001 |

| | | | |
|---|---|---|---|
| 15621922 | + Email/Text: bankruptcy_notices@cmsenergy.com | Dec 30 2020 20:50:00 | Consumers Energy, 530 W Willow St, Lansing, MI 48906-4754 |
| 15621946 | Email/Text: lou.g@control-air.com | Dec 30 2020 20:51:00 | Control-Air, Inc., PO Box 4136, Ballwin, MO 63022-4136 |
| 15622019 | + Email/Text: BANKRUPTCYNOTICE@CSCINFO.COM | Dec 30 2020 20:50:00 | Corporation Service Company, 2711 Centerville Road, Suite 400, Wilmington, DE 19808-1645 |
| 15622111 | + Email/Text: legaldept@crain.com | Dec 30 2020 20:51:00 | Crain Communications, Inc., 1155 Gratiot Avenue, Detroit, MI 48207-2732 |
| 15622143 | + Email/Text: mlmueller@creativefoam.com | Dec 30 2020 20:50:00 | Creative Foam Corporation, Attn: Jennifer Backoski, 300 N. Alloy Dr., Fenton, MI 48430-2649 |
| 15622263 | + Email/Text: creditmgrs@crystalflash.com | Dec 30 2020 20:51:00 | Crystal Flash Energy, Robert Hudson, 1754 Alpine Ave NW, Grand Rapids, MI 49504-2810 |
| 15622280 | + Email/PDF: gecsedi@recoverycorp.com | Dec 30 2020 21:11:39 | Culligan Water Conditioning, Acct# 239020, 1801 Commerce Court, Columbia, MO 65202-3703 |
| 15622335 | + Email/Text: debbie@cybermetrics.com | Dec 30 2020 20:50:00 | Cybermetrics Corporation, Sales, 1523 W Whispering Wind Dr, Ste 100, Phoenix, AZ 85085-0676 |
| 15622362 | + Email/Text: collections@dtmccalls.com | Dec 30 2020 20:50:00 | D.T. McCall & Sons, 101 Water Street, Carthage, TN 37030-1500 |
| 15622541 | Email/Text: litigation.recoverybkmailbox@dllgroup.com | Dec 30 2020 20:49:00 | De Lage Landen Financial Services Inc, 1111 Old Eagle School Rd, Wayne, PA 19087 |
| 15622612 | Email/PDF: DellBKNotifications@resurgent.com | Dec 30 2020 21:11:25 | Dell, Amy Mayfield ext. 82014, One Dell Way, Corporate Accounts, Round Rock, TX 78682 |
| 15622724 | + Email/Text: DGF.CREDITAPP@DHL.COM | Dec 30 2020 20:49:00 | DHL Global Forwarding, 14076 Collections Center Drive, Chicago, IL 60693-0140 |
| 15622970 | Email/Text: brupt1@dteenergy.com | Dec 30 2020 20:50:00 | DTE Energy, Ms. Lett, PO Box 2859, Detroit, MI 48260-0001 |
| 15622969 | + Email/Text: brupt1@dteenergy.com | Dec 30 2020 20:50:00 | DTE Energy, DTE Energy Headquarters, 1 Energy Plaza, Detroit, MI 48226-1221 |
| 15622427 | + Email/Text: zach@dhafilter.com | Dec 30 2020 20:51:00 | Darrell Hanna & Associates, Jeff Hanna, PO Box 66209, Orange Park, FL 32065-0021 |
| 15622514 | + Email/Text: ARPay@daytonlamina.com | Dec 30 2020 20:49:00 | Dayton Progress Corp., 500 Progress Road, Dayton, OH 45449-2351 |
| 15622616 | + Email/PDF: DellBKNotifications@resurgent.com | Dec 30 2020 21:11:40 | Dell Marketing, L.P., Dell, Inc., One Dell Way, RR1, MS 52, Round Rock, TX 78682-7000 |
| 15622652 | + Email/Text: sbse.cio.bnc.mail@irs.gov | Dec 30 2020 20:50:00 | Department of Treasury - Internal Revenu, 31 HOPKINS PLAZA, RM 1150, BALTIMORE, MD 21201-2810 |
| 15622736 | + Email/Text: ar@dtabrasives.com | Dec 30 2020 20:50:00 | Diamond Tool & Abrasives Inc, PO Box 92170, Elk Grove Village, IL 60009-2170 |
| 15622735 | + Email/Text: ar@dtabrasives.com | Dec 30 2020 20:50:00 | Diamond Tool & Abrasives Inc, Mary A. Merrell, 39W207 Highland Ave, Elgin, IL 60124-4209 |
| 15622783 | + Email/Text: mark.vanderlaan@dinsmore.com | Dec 30 2020 20:51:00 | Dinsmore & Shohl, LLP, Jennifer Rixner, 255 East 5th, Suite 1900, Cincinnati, OH 45202-4720 |
| 15622881 | + Email/Text: sjajonie@dongyangamerica.com | Dec 30 2020 20:51:00 | Dongyang America, Inc., Monie West, 6993 19 Mile Road, Sterling Heights, MI 48314-3209 |
| 15623249 | + Email/Text: JTamborski@efc-intl.com | Dec 30 2020 20:51:47 | EFC INTERNATIONAL, 462 CAMDEN DRIVE, BLOOMINGDALE, IL 60108-3103 |
| 15623250 | + Email/Text: JTamborski@efc-intl.com | Dec 30 2020 20:51:47 | EFC International, Sue Zuroweste, 462 Camden Drive, Bloomingdale, IL 60108-3103 |

| | | | |
|---|---|---|---|
| 15623300 | Email/Text: Kathy.Bredenkamp@Element.com | Dec 30 2020 20:49:00 | ELEMENT MATERIALS TECHNOLOGY, 3701 PORT UNION ROAD, FAIRFIELD, OH 45014 |
| 15623302 | Email/Text: Kathy.Bredenkamp@Element.com | Dec 30 2020 20:49:00 | Element Materials Technology, Shawn Castro and Tammy Landis, 3701 Port Union Road, Fairfield, OH 45014 |
| 15623344 | Email/Text: wps_bankruptcy@bradycorp.com | Dec 30 2020 20:49:00 | Emedco, PO Box 369, Buffalo, NY 14240-0369 |
| 15623473 | + Email/Text: rwi@esi-group.com | Dec 30 2020 20:51:00 | ESI North America, Inc., Ross Wilt and Tammy Wixson, 32605 W. 12 Mile Road, Farmington Hills, MI 48334-3379 |
| 15623299 | + Email/Text: Kathy.Bredenkamp@Element.com | Dec 30 2020 20:49:00 | Element Materails Technology, 3701 Port Union Road, Fairfield, OH 45014-2200 |
| 15623363 | + Email/Text: creditdept3rdpartyBKR@mscdirect.com | Dec 30 2020 20:50:00 | Enco, Sales, 400 Nevada Pacific Highway, Fernley, NV 89408-8913 |
| 15623382 | + Email/Text: JTamborski@efc-intl.com | Dec 30 2020 20:51:47 | Engineered Fastener Co, 1940 Craigshire Road, St. Louis, MO 63146-4008 |
| 15623421 | + Email/Text: peters.milady@epa.gov | Dec 30 2020 20:50:32 | Environmental Protection Agency, Region 7 (IA, KS, MO, NE), 11201 Renner Blvd., Lenexa, KS 66219-9601 |
| 15623492 | + Email/Text: jmarshall@jmpartnersllc.com | Dec 30 2020 20:50:00 | Estes Express Lines, 3901 W Broad Street, Richmond, VA 23230-3962 |
| 15623561 | + Email/Text: memberarfinancialtransactions@express-scripts.com | Dec 30 2020 20:50:00 | Express Scripts, Inc., Bob Eisele and Jaymie Kuenzel3315, One Express Way, St. Louis, MO 63121-1824 |
| 15623988 | Email/Text: fcsfin@ford.com | Dec 30 2020 20:49:00 | Ford Component Sales, Suite 1000, 290 Town Center Blvd, Dearborn, MI 48126 |
| 15623989 | Email/Text: fcsfin@ford.com | Dec 30 2020 20:49:00 | Ford Component Sales, LLC, Brenda Coleman, 290 Town Center Dr., Floor 1000, Dearborn, MI 48126-2713 |
| 15624185 | Email/Text: ar@frenchgerleman.com | Dec 30 2020 20:50:00 | French Gerleman Electric Co., Brian Beck and Mike Lincoln, 1815 Vandiver Road, Columbia, MO 65202 |
| 15623634 | Email/Text: legal@fastenal.com | Dec 30 2020 20:50:00 | Fastenal, 3001 Theurer Blvd., PO Box 978, Winona, MN 55987-0978 |
| 15623640 | + Email/Text: legal@fastenal.com | Dec 30 2020 20:50:00 | Fastenal Company, ATTN: Legal Department, 2001 Theurer Blvd., Winona, MN 55987-9902 |
| 15623941 | + Email/Text: ap@flotronicsautomation.com | Dec 30 2020 20:51:00 | Flotronics, Inc, Bobby Meyer/Dan Tennant and Linda Hill, 10435 Ortonville Rd, Clarkston, MI 48348-1979 |
| 15624195 | + Email/Text: bankruptcynotification@ftr.com | Dec 30 2020 20:51:00 | Frontier Communications, Merritt 7 Corparate park, 401 Merritt 7, Norwalk, CT 06851-1069 |
| 15624659 | Email/Text: ally@ebn.phinsolutions.com | Dec 30 2020 20:50:00 | GMC, PO BOX 33170, DETROIT, MI 48232-5170 |
| 15624802 | + Email/Text: scd_bankruptcynotices@grainger.com | Dec 30 2020 20:50:00 | GRAINGER, 5002 SPEEDWAY DRIVE, FORT WAYNE, IN 46825-5245 |
| 15624512 | Email/Text: pamv@getzfire.com | Dec 30 2020 20:50:00 | Getz Fire Equipment Co, Scott Klauser, 1615 S.W. Adams, Peoria, IL 61602-1782 |
| 15624803 | + Email/Text: scd_bankruptcynotices@grainger.com | Dec 30 2020 20:50:00 | Grainger, Acct# 839198330, 1938 Elm Tree Drive, Parts # 800-323-0620, Nashville, TN 37210-3718 |
| 15624805 | + Email/Text: scd_bankruptcynotices@grainger.com | Dec 30 2020 20:50:00 | Grainger, Zoraida Maldonado, 921 E. Pecan Blvd., McAllen, TX 78501-5710 |
| 15624804 | + Email/Text: scd_bankruptcynotices@grainger.com | Dec 30 2020 20:50:00 | Grainger, Marites Romana, 5002 Speedway Drive, Fort Wayne, IN 46825-5245 |
| 15624979 | + Email/Text: jhenderson@guardianalarm.com | | |

|  |  |  | Dec 30 2020 20:51:00 | Guardian Alarm Co of MICH, 20800 Southfield Road, Southfield, MI 48075-4238 |
| 15624982 | + | Email/Text: litigation@glic.com |  |  |
|  |  |  | Dec 30 2020 20:51:00 | Guardian Life Insurance Co, 7 Hanover Square, New York, NY 10004-4025 |
| 15625681 |  | Email/Text: ebnbankruptcy@ahm.honda.com |  |  |
|  |  |  | Dec 30 2020 20:51:00 | HONDA, 24000 HONDA PARKWAY, MARYSVILLE, OH 43040-9251 |
| 15625156 | + | Email/Text: jim410@sbcglobal.net |  |  |
|  |  |  | Dec 30 2020 20:50:00 | Hannibal Home Store, 2401 Market Street, Hannibal, MO 63401-4515 |
| 15625741 |  | Email/Text: stacy.horowitz@houghtonintl.com |  |  |
|  |  |  | Dec 30 2020 20:51:00 | Houghton International Inc., Madison & Van Buren Avenues, PO Box 930, Valley Forge, PA 19482-0930 |
| 15625883 | + | Email/Text: estyles@bginc.com |  |  |
|  |  |  | Dec 30 2020 20:51:47 | Hyson Products, 10367 Brecksville Rd, Brecksville, OH 44141-3388 |
| 15625911 | + | Email/Text: snorheim@promachinc.com |  |  |
|  |  |  | Dec 30 2020 20:51:00 | ID Technology Corp, Shekita McClinton and Steven Norheim, 2051 Franklin Drive, Fort Worth, TX 76106-2204 |
| 15625927 | + | Email/Text: bkynotifications@ihs.com |  |  |
|  |  |  | Dec 30 2020 20:51:00 | IHS Global Inc, Jo Lynn Brown, 15 Inverness Way East, Englewood,, CO 80112-5710 |
| 15626050 | + | Email/Text: anyboer@informsinc.com |  |  |
|  |  |  | Dec 30 2020 20:50:46 | INFORMS, 13055 RILEY STREET, HOLLAND, MI 49424-7240 |
| 15625975 |  | Email/Text: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV |  |  |
|  |  |  | Dec 30 2020 20:51:00 | Indiana Dept Of Revenue, Motor Carrier Service Sect., PO Box 6081, Indianapolis, IN 46206-6081 |
| 15625992 |  | Email/Text: karl@industrialcontrol.com |  |  |
|  |  |  | Dec 30 2020 20:49:00 | Industrial Control, 9267 Riley Street, Zeeland, MI 49464-9717 |
| 15626016 | + | Email/Text: shopkins@industrialnetting.net |  |  |
|  |  |  | Dec 30 2020 20:50:00 | Industrial Netting, Jennifer Bons and Deb Nightingale, 7681 Setzler Parkway North, Minneapolis, MN 55445-1883 |
| 15626051 | + | Email/Text: anyboer@informsinc.com |  |  |
|  |  |  | Dec 30 2020 20:50:46 | Informs, Ted BeVier, 13055 Riley Street, Holland, MI 49424-7240 |
| 15626052 | + | Email/Text: anyboer@informsinc.com |  |  |
|  |  |  | Dec 30 2020 20:50:46 | Informs, Inc, 13055 Riley Street, Suite 10, Holland,, MI 49424-7240 |
| 15626145 | + | Email/Text: kimberlee.blevins@ifpinc.us |  |  |
|  |  |  | Dec 30 2020 20:49:00 | International Fire Inc, 243 Royal Drive, Madison, AL 35758-1788 |
| 15626214 |  | Email/Text: bankruptcy2@ironmountain.com |  |  |
|  |  |  | Dec 30 2020 20:51:00 | Iron Mountain Records Mgmt., PO BOX 27128, NEW YORK, NY 10087-7128 |
| 15629622 |  | Email/Text: rditter@jasoninc.com |  |  |
|  |  |  | Dec 30 2020 20:50:00 | Osborn, LLC, 23185 Network Place, Chicago, IL 60673-1231 |
| 15629623 |  | Email/Text: rditter@jasoninc.com |  |  |
|  |  |  | Dec 30 2020 20:50:00 | Osborn, LLC, Attn: Accounts Receivable, 2350 Salisbury Road N, Richmond, IN 47374-9726 |
| 15629624 |  | Email/Text: rditter@jasoninc.com |  |  |
|  |  |  | Dec 30 2020 20:50:00 | Osborn, LLC, Jason Industries, Inc, Rick Ditter, Director of Shared Services, 833 East Michigan Street, Suite 900, Milwaukee, WI 53202 |
| 15626593 | + | Email/Text: mwcreditbankruptcy@ryerson.com |  |  |
|  |  |  | Dec 30 2020 20:50:00 | Joseph T. Ryerson & Son, Inc., 455 85th Avenue NW, Minneapolis, MN 55433-6026 |
| 15626592 | + | Email/Text: mwcreditbankruptcy@ryerson.com |  |  |
|  |  |  | Dec 30 2020 20:50:00 | Joseph T. Ryerson & Son, Inc., 24487 Network Place N, Chicago, IL 60673-1244 |
| 15626651 | + | Email/Text: lbaynes@griffithscorp.com |  |  |
|  |  |  | Dec 30 2020 20:50:00 | K-Tek Corporation, 750 Vandeberg St, Baldwin, WI 54002-3254 |
| 15626677 |  | Email/Text: lindaw@kampspallets.com |  |  |
|  |  |  | Dec 30 2020 20:50:33 | Kamps Inc., 2900 Peach Ridge NW, Grand Rapids, MI 49534 |
| 15626807 | + | Email/Text: AR@KEYENCE.COM |  |  |
|  |  |  | Dec 30 2020 20:50:00 | KEYENCE CORP OF AMERICA, 669 RIVER DRIVE, STE. 403, ELMWOOD PARK, NJ 07407-1361 |

| | | | |
|---|---|---|---|
| 15626928 | Email/Text: ar@kmhsystems.com | Dec 30 2020 20:49:00 | KMH Systems, Inc., 181 Industrial Blvd., Lavergne, TN 37086 |
| 15627076 | + Email/Text: sharon.mabie@kyb.com | Dec 30 2020 20:51:00 | KYB AMERICAS CORPORATION, 2625 N. MORTON, FRANKLIN, IN 46131-8820 |
| 15627075 | + Email/Text: sharon.mabie@kyb.com | Dec 30 2020 20:51:00 | KYB Americas Corporation, 2625 N Morton Street, Franklin, IN 46131-8820 |
| 15626810 | + Email/Text: AR@KEYENCE.COM | Dec 30 2020 20:50:00 | Keyence Corp of America, Todd, 111 West Port Plaza, Suite 600, St. Louis, MO 63146-3015 |
| 15626808 | + Email/Text: AR@KEYENCE.COM | Dec 30 2020 20:50:00 | Keyence Corp of America, A/R, 50 Tice Boulevard, Woodcliff Lake, NJ 07677-7654 |
| 15626809 | + Email/Text: AR@KEYENCE.COM | Dec 30 2020 20:50:00 | Keyence Corp of America, Customer Service and A/R & Credit Dept, 669 River Drive, Ste. 403, Elmwood Park, NJ 07407-1361 |
| 15626883 | + Email/Text: cdildine@kirbyrisk.com | Dec 30 2020 20:50:00 | Kirby Risk Corporation, PO Box 5089, 1815 Sagamore Pkwy North, Lafayette, IN 47904-1765 |
| 15627338 | + Email/Text: ar@legacyglobal.com | Dec 30 2020 20:50:00 | Legacy, Inc., Brian Rafael and Christine Andrews, 56 Chancellor Drive, Roselle, IL 60172-3902 |
| 15627417 | + Email/Text: kwoodland@librami.com | Dec 30 2020 20:51:00 | Libra Industries Inc of Michigan, P.O. Box 1105, Jackson, MI 49204-1105 |
| 15627418 | + Email/Text: kwoodland@librami.com | Dec 30 2020 20:51:00 | Libra Industries Inc., J David Livings, 1435 N. Blackstone Street, Jackson, MI 49202-2227 |
| 15627434 | + Email/Text: tdean@liftpower.com | Dec 30 2020 20:50:46 | Lift Power Inc., Tracy Johnson, 5820 Commonwealth Ave., Jacksonville, FL 32254-2206 |
| 15627482 | + Email/Text: accounting@lion.com | Dec 30 2020 20:51:00 | Lion Technology Inc., Service Dept., 21 Sunset Inn Rd., Lafayette, NJ 07848-4051 |
| 15627516 | + Email/Text: bharnois@loftware.com | Dec 30 2020 20:50:00 | Loftware, Inc., 166 Corporate Drive, Portsmouth, NH 03801-6815 |
| 15627714 | + Email/Text: credit@mdteam.com | Dec 30 2020 20:50:00 | M-D Building Products, Anita Clark, 4041 N. Santa Fe, Oklahoma City, OK 73118-8512 |
| 15627801 | Email/Text: cathy@maguire.com | Dec 30 2020 20:50:00 | Maguire Products Inc., 11 Crozerville Rd, Aston, PA 19014 |
| 15628306 | Email/Text: Documentfiling@LCIinc.com | Dec 30 2020 20:50:00 | Mediacom, 3900 26th Ave., Moline, IL 61265 |
| 15628645 | Email/Text: ar@miltonmfg.com | Dec 30 2020 20:50:00 | Milton Manufacturing, Inc., Dan Dimovski and Earma Johnson, 301 E. Grixdale, Detroit, MI 48203 |
| 15628952 | + Email/Text: creditdept3rdpartyBKR@mscdirect.com | Dec 30 2020 20:50:00 | MSC INDUSTRIAL SUPPLY, 501 LIGON DRIVE, NASHVILLE, TN 37204-2839 |
| 15628955 | Email/Text: creditdept3rdpartyBKR@mscdirect.com | Dec 30 2020 20:50:00 | MSC Industrial Supply Co,Inc, Connie, 28551 Laura Court, Elkhart, IN 46517 |
| 15628953 | + Email/Text: creditdept3rdpartyBKR@mscdirect.com | Dec 30 2020 20:50:00 | MSC Industrial Supply, Sales and Ruby Walton, 75 Maxess Road, Melville, NY 11747-3151 |
| 15628954 | + Email/Text: creditdept3rdpartyBKR@mscdirect.com | Dec 30 2020 20:50:00 | MSC Industrial Supply, Sales Dept. and Acct.# 259559, 501 Ligon Drive, Nashville, TN 37204-2839 |
| 15628956 | + Email/Text: creditdept3rdpartyBKR@mscdirect.com | Dec 30 2020 20:50:00 | MSC Industrial Supply Co., Daniel Embree, 11 C Worthington Access Dr., Maryland Heights, MO 63043-3804 |
| 15628957 | + Email/Text: creditdept3rdpartyBKR@mscdirect.com | Dec 30 2020 20:50:00 | MSC Industrial Supply Company, 75 Maxess Road, Melville, NY 11747-3151 |
| 15627777 | + Email/Text: NancyHopf@magidglove.com | Dec 30 2020 20:51:00 | Magid Glove & Safety, 2060 North Kolmar Avenue, Chicago, IL 60639-3418 |

District/off: 0311-1                                    User: SH                                    Page 215 of 279
Date Rcvd: Dec 30, 2020                                 Form ID: van031                             Total Noticed: 13039

| | | | |
|---|---|---|---|
| 15627793 | | Email/Text: shellyb@wakrapf.com | |
| | | Dec 30 2020 20:51:00 | Magnatag, 2031 O'Neill Road, Macedon, NY 14502-8953 |
| 15628077 | + | Email/Text: matthewsar@matw.com | |
| | | Dec 30 2020 20:49:00 | Matthews International Corp, Anna Bodnar, 6515 Penn Ave, Pittsburgh, PA 15206-4407 |
| 15628248 | + | Email/Text: 4payment@correspondence.mcmaster.com | |
| | | Dec 30 2020 20:51:00 | McMaster-Carr, 6100 FULTON IND. BLVD, ATLANTA, GA 30336-2853 |
| 15628368 | + | Email/Text: cstewart@Burr.com | |
| | | Dec 30 2020 20:51:00 | Mercedes-Benz U.S. International, Inc., c/o BURR &FORMAN LLP, Attn: Derek F. Meek, 420 North 20th Street, Suite 3400, Birmingham, AL 35203-3284 |
| 15628489 | + | Email/Text: kkars@mifp.com | |
| | | Dec 30 2020 20:50:00 | Michigan Fluid Power, Inc, Karla Wiersma and Kari Kars, 4556 Sparton Ind Dr SW, Grandville, MI 49418-2510 |
| 15628504 | + | Email/Text: mtuar@mtu.edu | |
| | | Dec 30 2020 20:51:00 | Michigan Tech. University, Ray Lasanen and Margo O'Brien, 1400 Towsend Drive, Houghton, MI 49931-1200 |
| 15628510 | + | Email/Text: accounts.receivable.na@microfocus.com | |
| | | Dec 30 2020 20:50:00 | Micro Focus Inc, 1 Irvington Centre, 700 King Farm Blvd, Suite 400, Rockville, MD 20850-5749 |
| 14236630 | + | Email/Text: ecfnotices@dor.mo.gov | |
| | | Dec 30 2020 20:50:00 | Missouri Department of Revenue, P.O. Box 475, Jefferson City, MO 65105-0475 |
| 15628671 | | Email/Text: ecfnotices@dor.mo.gov | |
| | | Dec 30 2020 20:50:00 | Missouri Department of Revenue, Bankruptcy Unit, Attn: Steven A. Ginther, P.O. Box 475, Jefferson City, MO 65105-0475 |
| 15628674 | | Email/Text: ecfnotices@dor.mo.gov | |
| | | Dec 30 2020 20:50:00 | Missouri Department of Revenue, TAXATION DIVISION, P.O. BOX 3390, JEFFERSON CITY, MO 65105-3390 |
| 15628672 | + | Email/Text: ecfnotices@dor.mo.gov | |
| | | Dec 30 2020 20:50:00 | Missouri Department of Revenue, Harry S. Truman State Office Building, 301 West High Street, Jefferson City, MO 65101-1517 |
| 15628702 | + | Email/Text: jamies@macc.edu | |
| | | Dec 30 2020 20:51:00 | Moberly Area Comm College, Jamie Neer, 101 College Avenue, Attn: Bailey Maddex, Moberly, MO 65270-1304 |
| 15628860 | + | Email/Text: kschulz@morrison-ind.com | |
| | | Dec 30 2020 20:50:00 | Morrison Industrial Equip, 1825 Monroe, PO Box 1803, Grand Rapids, MI 49501-1803 |
| 15629138 | + | Email/Text: temmons@neffengineering.com | |
| | | Dec 30 2020 20:49:00 | NEFF ENGINEERING CO INC, 4141 BARDEN DR. S.E., SUITE 2, GRAND RAPIDS, MI 49512-5487 |
| 15629283 | + | Email/Text: Lynda.Summers@Minster.com | |
| | | Dec 30 2020 20:51:00 | NIDEC MINSTER CORPORATION, 240 W 5TH STREET, MINSTER, OH 45865-1065 |
| 15629343 | | Email/Text: andrew.perillo@ntgfreight.com | |
| | | Dec 30 2020 20:50:00 | Nolan Transportation Group, LLC, 365 Northridge Road, Suite 100-B, Atlanta, GA 30350-6100 |
| 15629355 | + | Email/Text: ar@nordsonasymtek.com | |
| | | Dec 30 2020 20:50:00 | NORDSON ASYMTEK, 2747 LOKER AVENUE WEST, CARLSBAD, CA 92010-6601 |
| 15629139 | + | Email/Text: temmons@neffengineering.com | |
| | | Dec 30 2020 20:49:00 | Neff Engineering Co Inc, Russ Wenzel, 4141 Barden Dr. S.E., Suite 2, Grand Rapids, MI 49512-5487 |
| 15629286 | + | Email/Text: Lynda.Summers@Minster.com | |
| | | Dec 30 2020 20:51:00 | Nidec Minster Corporation, Werner Heckman and Marge Schmitmeyer, 240 W 5th Street, Minster, OH 45865-1065 |
| 15629285 | + | Email/Text: Lynda.Summers@Minster.com | |
| | | Dec 30 2020 20:51:00 | Nidec Minster Corporation, Nidec Press & Automation, Ronald J. Arling, Executive VP and CFP, 240 W Fifth Street, Minster, OH 45865-1065 |
| 15629304 | + | Email/Text: kschulz@morrison-ind.com | |
| | | Dec 30 2020 20:50:00 | Nissan Forklift of Michigan, Erika Buxbe, 7410 Expressway Drive SW, Grand Rapids, MI 49548-7109 |

| | | | |
|---|---|---|---|
| 15629305 | + Email/Text: BKRMailOps@weltman.com | Dec 30 2020 20:50:00 | Nissan Motor Acceptance Corp, c/o Weltman,Weinberg, & Reis Co., L.P.A., 965 Keynote Circle, Brooklyn Heights, OH 44131-1829 |
| 15629356 | + Email/Text: ar@nordsonasymtek.com | Dec 30 2020 20:50:00 | Nordson Asymtek, Leslie Ortega, 2747 Loker Avenue West, Carlsbad, CA 92010-6601 |
| 15629358 | + Email/Text: BankruptcyNotices@nordson.com | Dec 30 2020 20:51:00 | Nordson Corporation, Acct 14582, 300 Nordson Drive, Amherst, OH 44001-2422 |
| 15629357 | + Email/Text: BankruptcyNotices@nordson.com | Dec 30 2020 20:51:00 | Nordson Corporation, 300 NORDSON DRIVE, AMHERST, OH 44001-2422 |
| 15629359 | + Email/Text: accountsreceivable@nordsonefd.com | Dec 30 2020 20:51:00 | Nordson EFD LLC, 40 Catamore Blvd, East Providence, RI 02914-1206 |
| 15629559 | + Email/Text: credithelp@orbiscorporation.com | Dec 30 2020 20:51:00 | ORBIS, 1055 COPRORATE CENTER DRIVE, OCONOMOWOC, WI 53066-4829 |
| 15629479 | + Email/Text: debtrecovery@officemax.com | Dec 30 2020 20:50:00 | OfficeMax Incorporated, Kim Alderman, 263 Shuman Blvd., Naperville, IL 60563-7700 |
| 15629483 | Email/Text: Bankruptcy.notices@tax.state.oh.us | Dec 30 2020 20:51:00 | Ohio Department of Revenue, Attn: Business Compliance Division, P.O. Box 2678, Columbus, OH 43216-2678 |
| 15629560 | + Email/Text: credithelp@orbiscorporation.com | Dec 30 2020 20:51:00 | Orbis, Customer Service, 1055 Coprorate Center Drive, Oconomowoc, WI 53066-4829 |
| 15629655 | Email/Text: gina@ohdgr.com | Dec 30 2020 20:51:00 | Overhead Door Co., of Grand Rapids, 5761 N. Hawkeye Ct, S.W., Grand Rapids, MI 49509-9534 |
| 15629781 | + Email/Text: ssberna@parker.com | Dec 30 2020 20:51:00 | Parker-Hannifin Corporation, Sandra J. Sberna, Credit Analyst Corp.H.Q., 6035 Parkland Blvd., Cleveland, OH 44124-4186 |
| 15629959 | Email/Text: bncctnotifications@pbgc.gov | Dec 30 2020 20:50:00 | Pension Benefit Guaranty Corporation, Office of the General Counsel, Attn: Mai Lan G. Rodgers, 1200 K Street, N.W., Washington, DC 20005-4026 |
| 15629958 | Email/Text: bncctnotifications@pbgc.gov | Dec 30 2020 20:50:00 | Pension Benefit Guaranty Corporation, Office of the General Counsel, Attn: Lori A. Butler, 1200 K Street, N.W., Washington, DC 20005-4026 |
| 15629957 | Email/Text: bncctnotifications@pbgc.gov | Dec 30 2020 20:50:00 | Pension Benefit Guaranty Corporation, Office of the General Counsel, Attn: Mai Lan Rodgers, 1200 K Street N.W. Suite 340, Washington, DC 20005-4026 |
| 15629956 | Email/Text: bncctnotifications@pbgc.gov | Dec 30 2020 20:50:00 | Pension Benefit Guaranty Corporation, c/o Pension Benefit Guaranty Corporation, Attn: Faheem A. Mahmooth, 1200 K Street, N.W., Washington, DC 20005-4026 |
| 15630115 | + Email/Text: jjones@phoenixspecialty.com | Dec 30 2020 20:50:00 | Phoenix Specialty Mfg. Co., Sarah Altman, PO Box 418, Bamberg, SC 29003-0418 |
| 15630138 | + Email/Text: jkr@roosalaw.com | Dec 30 2020 20:51:00 | Pier Tool & Die Inc., c/o James K Roosa, Esq., 3723 Pearl Road, Ste 200, Cleveland, OH 44109-2708 |
| 15630152 | + Email/Text: susan.gilbert@nsg.com | Dec 30 2020 20:50:00 | Pilkington North America, Inc., 811 Madison Ave, Toledo, OH 43604-5688 |
| 15630265 | + Email/Text: accounting@plixer.com | Dec 30 2020 20:51:00 | Plixer International Inc., Dale Locke and Debby Colwell, 1 Eagle Dr., Suite 6, Sanford, ME 04073-5844 |
| 15630344 | Email/Text: JEDELMAN@PORTERWRIGHT.COM | Dec 30 2020 20:51:00 | Porter Wright Morris & Arthur, LLP, Attn: Andrew S. Nicoll, Esq., 41 SOUTH HIGH ST., Suite 3100, COLUMBUS, OH 43215-6194 |
| 15630369 | + Email/Text: sgibson@powdercoteii.com | Dec 30 2020 20:50:00 | Powder Cote II Inc., Jeff Foksa and Donna Haag, P.O. Box 368, Mt. Clemens, MI 48046-0368 |

| 15630370 | + | Email/Text: ceaton@powelltool.com | | |
| | | | Dec 30 2020 20:50:00 | Powell Tool Supply, Inc., 1338 Mishawaka Ave., South Bend, IN 46615-3935 |
| 15630701 | + | Email/Text: djacobs@quincyrecycle.com | | |
| | | | Dec 30 2020 20:51:00 | Quincy Recycle Paper, 526 South 6th Street, Quincy, IL 62301-4894 |
| 15630842 | + | Email/Text: ar@rapidgranulator.com | | |
| | | | Dec 30 2020 20:51:00 | Rapid Granulator, Inc., Sue Cunningham, 5217 28th Avenue, PO Box 5887, Rockford, IL 61125-0887 |
| 15631899 | + | Email/Text: tjb02@serigraph.com | | |
| | | | Dec 30 2020 20:50:00 | SERIGRAPH INC., 3801 EAST DECORAH ROAD, WEST BEND, WI 53095-9597 |
| 15632187 | + | Email/Text: pattersond@siskin.com | | |
| | | | Dec 30 2020 20:51:00 | SISKIN STEEL & SUPPLY CO INC, 4040 JORDONIA STATION RD., NASHVILLE, TN 37218-2400 |
| 15632475 | + | Email/Text: dl-csgbankruptcy@charter.com | | |
| | | | Dec 30 2020 20:51:00 | SPECTRUM, SPECTRUM ENTERPRISE, 12405 POWERSCOURT DRIVE, ST. LOUIS, MO 63131-3673 |
| 15632529 | | Email/Text: appebnmailbox@sprint.com | | |
| | | | Dec 30 2020 20:50:00 | SPRINT, 6200 SPRINT PKWY, OVERLAND PARK, KS 66251 |
| 15632532 | | Email/Text: appebnmailbox@sprint.com | | |
| | | | Dec 30 2020 20:50:00 | Sprint, PO Box 660092, Dallas, TX 75266-0092 |
| 15632635 | | Email/Text: accounting@statpads.com | | |
| | | | Dec 30 2020 20:50:00 | Stat Pads, LLC, 13897 W. WAINWRIGHT, BOISE, ID 83713 |
| 15628508 | | Email/Text: UIA-Bankruptcy@michigan.gov | | |
| | | | Dec 30 2020 20:49:00 | Michigan Unemployment Insurance Agency, Bankruptcy Unit, 3024 W. Grand Blvd. Ste 12-100, Detroit, MI 48202 |
| 15631553 | + | Email/Text: bankruptcy@safety-kleen.com | | |
| | | | Dec 30 2020 20:50:00 | Safety Kleen Systems Inc, Bob Pudlik, 3035 73 St, Davenport, IA 52806-1011 |
| 15631554 | + | Email/Text: bankruptcy@safety-kleen.com | | |
| | | | Dec 30 2020 20:50:00 | Safety Kleen Systems, Inc, 2400 Big Bear Court, Colombia, MO 65202-3735 |
| 15631557 | | Email/Text: bankruptcy@safety-kleen.com | | |
| | | | Dec 30 2020 20:50:00 | Safety-Kleen, Sales, PO Box 12349, Columbia, SC 29211-2349 |
| 15631558 | + | Email/Text: bankruptcy@safety-kleen.com | | |
| | | | Dec 30 2020 20:50:00 | Safety-Kleen Corp., 261 Eiler Avenue, Louisville, KY 40214-2938 |
| 15631561 | + | Email/Text: bankruptcy@safety-kleen.com | | |
| | | | Dec 30 2020 20:50:00 | Safety-Kleen Systems, Inc., BRANCH SALES AND SERVICE DIV, 2217 WESTERN AVE., SOUTH BEND, IN 46619-3312 |
| 15631560 | + | Email/Text: bankruptcy@safety-kleen.com | | |
| | | | Dec 30 2020 20:50:00 | Safety-Kleen Systems, Inc., 5400 Legacy Drive, Plano, TX 75024-3105 |
| 15631797 | + | Email/Text: aknowlton@schupan.com | | |
| | | | Dec 30 2020 20:51:00 | Schupan Aluminum Sales, 4200 Davis Creek Ct., Kalamazoo, MI 49001-0834 |
| 15631900 | + | Email/Text: tjb02@serigraph.com | | |
| | | | Dec 30 2020 20:50:00 | Serigraph Inc., Mary Solheim, 3801 East Decorah Road, West Bend, WI 53095-9597 |
| 15632047 | | Email/Text: ar@shoesforcrews.com | | |
| | | | Dec 30 2020 20:50:00 | Shoes For Crews, Inc., 1400 Centrepark Blvd., Suite 310, West Palm Beach, FL 33401-7403 |
| 15632111 | + | Email/Text: ghartung@signalproducts.com | | |
| | | | Dec 30 2020 20:50:00 | Signal Industrial Products, Keith Kizer and Ginny Burr, 1601 Cowart Street, Chattanooga, TN 37408-1117 |
| 15632188 | + | Email/Text: pattersond@siskin.com | | |
| | | | Dec 30 2020 20:51:00 | Siskin Steel & Supply Co Inc, Sylvia and Doug Patterson, 4040 Jordonia Station Rd., Nashville, TN 37218-2400 |
| 15632425 | + | Email/Text: credit.us@southco.com | | |
| | | | Dec 30 2020 20:50:00 | Southco, Inc., Terry, 210 North Brinton Lake Road, PO Box 0116, Concordville, PA 19331-0116 |
| 15632450 | + | Email/Text: tsullivan@spahnandrose.com | | |
| | | | Dec 30 2020 20:50:00 | Spahn & Rose Lumber, 116 W. Queen Street, Stockton, IL 61085-1330 |

| 15632478 | + Email/Text: cbo-patientliabilitysupportteam@spectrumhealth.org | | |
| | | Dec 30 2020 20:50:00 | Spectrum Health Gerber Mem., 212 South Sullivan St, Fremont, MI 49412-1548 |
| 15632525 | + Email/Text: MCLAUGHLIN@SPRELEC.COM | | |
| | | Dec 30 2020 20:51:00 | Springfield Electric, 737 N MADISON ST, PO BOX 297, ROCKFORD, IL 61105-0297 |
| 15632531 | Email/Text: bmg.bankruptcy@centurylink.com | | |
| | | Dec 30 2020 20:50:00 | Sprint, PO Box 219100, Kansas City, MO 64121-9100 |
| 15632563 | + Email/Text: saclarke@stafast.com | | |
| | | Dec 30 2020 20:51:00 | Stafast Products, 2426 W Highway 160, Fort Mill, SC 29708-8486 |
| 15632636 | Email/Text: pacer@cpa.state.tx.us | | |
| | | Dec 30 2020 20:51:00 | State Comptroller, 111 E. 17th Street, Austin, TX 78774-0100 |
| 15632639 | + Email/Text: CAM@stateindustrial.com | | |
| | | Dec 30 2020 20:50:00 | State Industrial Products, Kim Sawle, 3100 Hamilton Ave., Cleveland, OH 44114-3701 |
| 15632647 | + Email/Text: evelyn@statesystemsinc.com | | |
| | | Dec 30 2020 20:51:00 | State Systems Inc., 3755 Cherry Road, Memphis, TN 38118-6320 |
| 15632648 | + Email/Text: evelyn@statesystemsinc.com | | |
| | | Dec 30 2020 20:51:00 | State Systems Inc., P.O. Box 372, Dept 90, Memphis, TN 38101-0372 |
| 15715022 | + Email/Text: REV_Bankruptcy_General@state.de.us | | |
| | | Dec 30 2020 20:50:00 | State of Delaware, Division of Revenue, 820 N. French Street, 8th Floor, Wilmington, DE 19801-3509 |
| 15632702 | + Email/Text: accounting@steinhoffer.com | | |
| | | Dec 30 2020 20:51:00 | Steinhoffer Scale Co., Inc., Melody Grabarek and Roxanna Brown, 55645 Current Road, Mishawaka, IN 46545-4801 |
| 15633144 | Email/Text: payrolldepartment@teknorapex.com | | |
| | | Dec 30 2020 20:50:00 | TEKNOR APEX COMPANY, ATTN: BRUCE GALLETLY, 505 CENTRAL AVENUE, PAWTUCKET, RI 02861-1900 |
| 15633146 | Email/Text: payrolldepartment@teknorapex.com | | |
| | | Dec 30 2020 20:50:00 | TEKNOR APEX COMPANY, ATTN: BRUCE GELLETLY, 505 CENTRAL AVENUE, PAWTUCKET, RI 02861-1900 |
| 15633143 | Email/Text: payrolldepartment@teknorapex.com | | |
| | | Dec 30 2020 20:50:00 | Teknor Apex Company, Attn: Bruce Galletly, Director of Credit, 505 Central Avenue, Pawtucket, RI 02861-1900 |
| 15633145 | Email/Text: payrolldepartment@teknorapex.com | | |
| | | Dec 30 2020 20:50:00 | Teknor Apex Company, Attn: Bruce Gelletly, Director of Credit, 505 Central Avenue, Pawtucket, RI 02861-1900 |
| 15633181 | Email/Text: tdor.bankruptcy@tn.gov | | |
| | | Dec 30 2020 20:49:00 | Tennessee Department of Revenue, 500 Deaderick Street., Andrew Jackson Building, Nashville, TN 37242 |
| 15633183 | Email/Text: tdor.bankruptcy@tn.gov | | |
| | | Dec 30 2020 20:49:00 | Tennessee Department of Revenue, Sherry Grubbs, Accounting Technician 1, 500 Deaderick St, Nashville, TN 37242 |
| 15632637 | Email/Text: pacer@cpa.state.tx.us | | |
| | | Dec 30 2020 20:51:00 | State Comptroller, P.O. BOX 149359, AUSTIN, TX 78714-9359 |
| 15633229 | Email/Text: pacer@cpa.state.tx.us | | |
| | | Dec 30 2020 20:51:00 | Texas Comptroller, Lyndon B. Johnson State Office Building, 111 East 17th Street, Austin, TX 78774 |
| 15633331 | + Email/Text: credit@thermotron.com | | |
| | | Dec 30 2020 20:50:00 | THERMOTRON INDUSTRIES, 291 KOLLEN PARK RD., HOLLAND, MI 49423-3487 |
| 15633609 | + Email/Text: tross@trcmllc.com | | |
| | | Dec 30 2020 20:51:00 | TRC Master Fund LLC, Attn: Terrel Ross, PO Box 633, Woodmere, NY 11598-0633 |
| 15633619 | Email/Text: les.plant@trelleborg.com | | |
| | | Dec 30 2020 20:50:00 | Trelleborg Building Systems, Les Plant, Controller, 285 Lena Dr., Aurora, OH 44202 |
| 15633180 | + Email/Text: tdor.bankruptcy@tn.gov | | |
| | | Dec 30 2020 20:49:00 | Tennesse Department of Revenue, 500 DEADERICK STREET, ANDREW JACKSON STATE OFFICE BUILDING, NASHVILLE, TN |

37242-0001

| | | | |
|---|---|---|---|
| 15633332 | + Email/Text: credit@thermotron.com | Dec 30 2020 20:50:00 | Thermotron Industries, Sales/Service, 291 Kollen Park Rd., Holland, MI 49423-3460 |
| 15633459 | Email/Text: lspino@ttoledo.com | Dec 30 2020 20:51:18 | Toledo Transducers, Inc., Del Critchley, 6834 Spring Valley Dr Ste 3, Holland, OH 43528-7864 |
| 15633515 | + Email/Text: tpi.credit@totalplastics.com | Dec 30 2020 20:50:00 | Total Plastics Inc, Collette O'Marra and Darlene Barnhouse, 2810 N. Burdick, Kalamazoo, MI 49004-3637 |
| 15633521 | + Email/Text: jwells@tql.com | Dec 30 2020 20:51:00 | Total Quality Logistics, LLC, Attn: Joseph Wells, Asst. Corp. Counsel, 4289 Ivy Pointe Blvd., Cincinnati, OH 45245-0002 |
| 15633928 | + Email/Text: jdedenbach@usfarathane.com | Dec 30 2020 20:50:00 | US Farathane - ChemCast, Carli Frank, 550 E. Mandoline, Madison Heights, MI 48071-1401 |
| 15633930 | + Email/Text: jdedenbach@usfarathane.com | Dec 30 2020 20:50:00 | US Farathane-Almont, 3778 Van Dyke, Almont, MI 48003-8043 |
| 15633936 | Email/Text: amccormick@usi-corp.com | Dec 30 2020 20:51:00 | USI Incorporated, Acct #1280320, 98 Fort Path Rd, Madison, CT 06443-2264 |
| 15633816 | + Email/Text: accounts.receivable@uline.com | Dec 30 2020 20:51:00 | Uline, 2200 S LAKESIDE DRIVE, WAUKEGAN, IL 60085-8311 |
| 15633817 | + Email/Text: accounts.receivable@uline.com | Dec 30 2020 20:51:00 | Uline, Nancy L. Halcom, Sr AR Specialist, 12575 Uline Drive, Pleasant Prairie, WI 53158-3686 |
| 15633834 | + Email/Text: legal.department@ul.com | Dec 30 2020 20:51:00 | Underwriters Laboratories, Customer Service and Wayne Boosel, 333 Pfingsten Rd., Northbrook, IL 60062-2002 |
| 15633873 | + Email/Text: bankruptcy@ups.com | Dec 30 2020 20:51:00 | United Parcel Service Inc., GBS Finance Operations, Attn: Chrisanne Cross, 2055 Army Trail Road, Suite 128, Addison, IL 60101-1478 |
| 15633887 | Email/Text: bennettm@usplastic.com | Dec 30 2020 20:50:00 | United States Plastics Co, 1390 Neubrecht Road, Lima, OH 45801-3196 |
| 15633906 | Email/Text: bankruptcy@unum.com | Dec 30 2020 20:49:00 | Unum Life Insurance Co., National Accounts, PO Box 406955, Atlanta, GA 30384-6955 |
| 15634156 | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Dec 30 2020 20:49:00 | Verizon, P.O. Box 15062, Albany, NY 12212-5062 |
| 15634159 | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Dec 30 2020 20:49:00 | Verizon Wireless, P.O. Box 15062, Albany, NY 12212-5062 |
| 15634166 | + Email/Text: gwenh@versatile-fabrication.com | Dec 30 2020 20:51:00 | Versatile Fabrications Co,, Inc, 2708 Ninth Street, Muskegon Heights, MI 49444-1945 |
| 15634243 | + Email/Text: ECF@ORLAW.COM | Dec 30 2020 20:51:00 | Vintech Industries, Inc., c/o O'Reilly Rancilio P.C., Attn: Nathan D. Petrusak, 12900 Hall Road, Suite 350, Sterling Heights, MI 48313-1174 |
| 15634336 | Email/Text: scd_bankruptcynotices@grainger.com | Dec 30 2020 20:50:00 | W.W. Grainger, Inc., 8450 Phillips Highway, Jacksonville, FL 32256-8206 |
| 15634792 | Email/Text: ar.credit@wilsontool.com | Dec 30 2020 20:50:00 | Wilson Tool Intl, 12912 Farnham Ave, White Bear Lake, MN 55110 |
| 15634992 | + Email/Text: scd_bankruptcynotices@grainger.com | Dec 30 2020 20:50:00 | WW Grainger, Mary West, 3803 Roger Chaffee Blvd, Grand Rapids, MI 49548-3437 |
| 15634993 | + Email/Text: scd_bankruptcynotices@grainger.com | Dec 30 2020 20:50:00 | WW Grainger, Tonya Billmeyer, 961 E 53rd Street, Davenport, IA 52807-2633 |
| 15634452 | + Email/Text: rmcbknotices@wm.com | Dec 30 2020 20:51:00 | Waste Management, 1001 Fannin Street, Suite 4000, Houston, TX 77002-6711 |
| 15634453 | + Email/Text: rmcbknotices@wm.com | Dec 30 2020 20:51:00 | Waste Management, 1428 Antioch Pike, Antioch, TN 37013-2775 |

| 15634454 | + Email/Text: rmcbknotices@wm.com | | |
| | | Dec 30 2020 20:51:00 | Waste Management of Nashvill, 1428 Antioch Pike, Antioch, TN 37013-2711 |
| 15634495 | + Email/Text: tblack@webcoindustries.com | | |
| | | Dec 30 2020 20:51:00 | Webco Industries, Inc., Robert Puckett and Terri Bissell, PO Box 100, Sand Springs, OK 74063-0100 |
| 15634628 | + Email/Text: dlance@westlakehardware.com | | |
| | | Dec 30 2020 20:50:00 | Westlake Ace Hardware, Donna Baldwin, 14000 Marshall Dr, Lenexa, KS 66215-1221 |
| 15634684 | Email/Text: accountsreceivable@whitesellgroup.com | | |
| | | Dec 30 2020 20:51:00 | Whitesell Corp., Matt Johannessen and Bill Beck, PO Box 2570, Muscle Shoals, AL 35662-2570 |
| 15634685 | + Email/Text: accountsreceivable@whitesellgroup.com | | |
| | | Dec 30 2020 20:51:00 | Whitesell Corporation, PO Box 2570, Muscle Shoals, AL 35662-2570 |
| 15635040 | + Email/Text: mindy_schaefges@yaskawa.com | | |
| | | Dec 30 2020 20:50:18 | Yaskawa Electric America, Mindy Schaefges, 2121 Norman Drive South, Waukegan, IL 60085-6751 |
| 15635200 | + Email/Text: bankruptcy@zones.com | | |
| | | Dec 30 2020 20:51:00 | Zones, Inc, Stasey Adams, 1102 15th Street SW, #102, Auburn, WA 98001-6524 |
| 15635208 | + Email/Text: usz.bankruptcy.legal.coll@zurichna.com | | |
| | | Dec 30 2020 20:50:00 | Zurich American Insurance, PO Box 68549, Schaumburg, IL 60168-0549 |

TOTAL: 282

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, \*duplicate of an address listed above, \*P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 15618908 | | ABBOTT RITCHIE, JANICE |
| 15618968 | | ACE, RICHARD D |
| 15618975 | | ACHTERHOF, TRACY |
| 15619018 | | ADAMS, BETTY L. |
| 15619019 | | ADAMS, CHARLES LII |
| 15619020 | | ADAMS, KATHY |
| 15619029 | | ADCOCK, CHARLES R. |
| 15619031 | | ADDISON, PHILLIP E. |
| 15619038 | | ADHYARU, ILA B |
| 15619167 | | AGUSTIN, RODRIGO T |
| 15619172 | | AHMED, AQEEL S |
| 15619187 | | AIELLO, TERRI A. |
| 15619233 | | AKER, ALICE |
| 15619234 | | AKERS, BARBARA A |
| 15619235 | | AKERS, JAMES T |
| 15619251 | | ALARCON, LISA |
| 15619253 | | ALBERTS, SUSAN |
| 15619254 | | ALBRECHT, MARK P. |
| 15619256 | | ALBRIGHT, JANET L. |
| 15619270 | | ALEXANDER STONE JONES, PENNY R. |
| 15619276 | | ALEXANDER, NADINE K. |
| 15619278 | | ALFARO, JUANA |
| 15619319 | | ALLEN, DONNA K |
| 15619321 | | ALLEN, KATHLEEN K. |
| 15619322 | | ALLEN, LINDA |
| 15619323 | | ALLEN, LUZ C. |
| 15619331 | | ALLEN, RICKY |
| 15619332 | | ALLEN, SAMUEL J. |
| 15619333 | | ALLEN, VELMA C |
| 15619355 | | ALLISON INMAN LASTER, IRIS P. |
| 15619357 | | ALLISON, DAVID |
| 15619370 | | ALMARE, AMANDO |
| 15619411 | | ALTROCK, NICK C |

| | |
|---|---|
| 15619434 | ALVIS, FRANK |
| 15619440 | AMAZON CAPITAL SERVICES |
| 15619445 | AMELIA, DANIEL |
| 15619504 | AMERSON, DAVE A. |
| 15619518 | AMIN, YOGIN |
| 15619530 | ANDERSON EISMUELLER MARRIOTT, SARAH |
| 15619534 | ANDERSON, BARBARA |
| 15619535 | ANDERSON, BRENT |
| 15619537 | ANDERSON, CORA |
| 15619542 | ANDERSON, JUDY J |
| 15619543 | ANDERSON, LARRY L. |
| 15619544 | ANDERSON, LOIS |
| 15619546 | ANDERSON, MARK E |
| 15619556 | ANDREWS, CLIFFORD |
| 15619557 | ANDREWS, LUANN L |
| 15619564 | ANGLEMYER BLEILE, ELSIE F. |
| 15619588 | ANTAYA, EDWARD |
| 15619592 | ANTHONY, ANNIE |
| 15619593 | ANTHONY, KEVIN |
| 15619610 | ANZELL, DEANNA |
| 15619668 | ARBIZO, AUGUSTO M. |
| 15619726 | ARMSTRONG, ALLISON H. |
| 15619727 | ARMSTRONG, KATHY D |
| 15619728 | ARMSTRONG, LISA G. |
| 15619729 | ARMSTRONG, TERESA D. |
| 15619731 | ARNETT, MARQUERITA ANN |
| 15619732 | ARNOLD, HUBERT E. |
| 15619736 | ARNOTT DYKSTRA, VERA |
| 15619761 | ASBERRY, BILLY J. |
| 15619762 | ASBERRY, STEVEN E. |
| 15619768 | ASHBURN, SCOTTY |
| 15619770 | ASHCRAFT, WALTER M. |
| 15619777 | ASPINALL, JOHN E. |
| 15619838 | AT&T 831-000-7840-853 |
| 15619846 | ATERS GRAVES, CYNTHIA |
| 15619851 | ATKINS, RUSSLYN M. |
| 15619870 | ATTEE, ALBERT H |
| 15619880 | ATWOOD, ROBERT T |
| 15619889 | AUGUSTINE, RICHARD J. |
| 15619891 | AUSTIN OPPOLD, TAMMY |
| 15619893 | AUSTIN, PATRICIA A. |
| 15619955 | AVERY GRISECONWAY, JANICE A. |
| 15619956 | AVERY, CRAIG |
| 15619957 | AVERY, KATHERINE |
| 15619324 | Allen, Megan |
| 15619997 | BAARTMAN, LLOYD M. |
| 15620004 | BAGATUROV, IGOR |
| 15620009 | BAHLING, DOUGLAS L. |
| 15620010 | BAHLING, TERRY L. |
| 15620012 | BAILEY, BELINDA |
| 15620013 | BAILEY, BONNIE C. |
| 15620014 | BAILEY, JAMES W |
| 15620016 | BAILEY, SHERRYLE A |
| 15620017 | BAIRD, MARILYN F |
| 15620018 | BAIRD, NORA |
| 15620024 | BAKER, LORI J. |
| 15620030 | BALDWIN, CLARA |
| 15620032 | BALDWIN, REBECCA A. |
| 15620037 | BALL, MARY |
| 15620038 | BALL, WANDA |
| 15620039 | BALLARD, ROBERT |
| 15620040 | BALLARD, ROBERT L |
| 15620041 | BALLARD, SHIRLEY J. |

District/off: 0311-1

Date Rcvd: Dec 30, 2020

User: SH

Form ID: van031

Page 222 of 279

Total Noticed: 13039

| | |
|---|---|
| 15620042 | BALLENTINE, KENDALL |
| 15620047 | BALODIS, JODELL L. |
| 15620054 | BANACH, ROBERT J. |
| 15620055 | BANG, HENG |
| 15620063 | BANKS, LORIE |
| 15620064 | BANKS, PATTY |
| 15620065 | BANKSON, DENNIS |
| 15620071 | BARBARY, THACKERY JR. |
| 15620074 | BARBER, KATHLEEN |
| 15620081 | BARGER, MARK J. |
| 15620090 | BARKER, JAMIE A |
| 15620091 | BARKER, LINDA L |
| 15620092 | BARKER, MARY L |
| 15620093 | BARLEAN, ANA |
| 15620094 | BARLOW, JOHN M. |
| 15620095 | BARNARD, PATRICIA A |
| 15620099 | BARNES, DAVID K |
| 15620100 | BARNES, DONALD E. |
| 15620102 | BARNES, PATRICIA |
| 15620103 | BARNES, SALLY J. |
| 15620106 | BARNETT, BARBARA J |
| 15620108 | BARNETT, DORIS A |
| 15620109 | BARNETT, HENRY L. |
| 15620110 | BARNETT, HOWARD W. |
| 15620114 | BARNETT, SHARON K |
| 15620115 | BARNHART, JANA K |
| 15620120 | BARRAW, JAMES |
| 15620133 | BARRONE, DAVE |
| 15620142 | BARTMAN, HARVARD L. |
| 15620154 | BASSETT, RUSSELL E. |
| 15620159 | BATCHELOR, SHELLY A |
| 15620163 | BATES, V. SUE |
| 15620175 | BAUGUS, RANDY J. |
| 15620176 | BAUMGARDNER, CHESTER R. |
| 15620182 | BAUTISTA, GEN C |
| 15620192 | BAYS, JEFFREY |
| 15620199 | BDI |
| 15620209 | BEAL, WILLIE G |
| 15620212 | BEAMAN, JOHN |
| 15620215 | BEAN, JUNE C. |
| 15620220 | BEARD, NELL D. |
| 15620221 | BEARD, RITA F. |
| 15620229 | BEAUDIN, DORIS M. |
| 15620236 | BECK, WANDA L. |
| 15620239 | BECKMANN, CHRISTOPHER S |
| 15620240 | BEDFORD, FAYE L |
| 15620241 | BEDFORD, SHIRLEY T. |
| 15620242 | BEDINGFIELD, LIZA E. |
| 15620244 | BEEAN, DELOSS J. |
| 15620245 | BEECHAM, BOBBIE R. |
| 15620247 | BEEKMAN, TODD J. |
| 15620249 | BEERS, LEWIS |
| 15620256 | BEINTEMA, SHARON A. |
| 15620277 | BELOTE, GARY L |
| 15620281 | BEMILLER, ALICE J. |
| 15620289 | BENCINI, DAVID B. |
| 15620291 | BENEDICT, SUSAN J. |
| 15620292 | BENFORD, DOROTHY V. |
| 15620295 | BENJAMIN, JOE LEE |
| 15620296 | BENN, BARBARA L. |
| 15620298 | BENNETT, BRIAN D |
| 15620300 | BENNETT, LAWRENCE M. |
| 15620306 | BENNETT, THERESE L. |

| | |
|---|---|
| 15620310 | BENSON, DONNA L. |
| 15620311 | BENSON, JEFFREY G. |
| 15620319 | BERENS, KATHLEEN A. |
| 15620324 | BERGAKKER, ARLAN D. |
| 15620325 | BERGAKKER, DEBORAH L. |
| 15620327 | BERGEY, PEGGY |
| 15620329 | BERK, JOHN W. |
| 15620332 | BERKSHIRE, DIANE G |
| 15620336 | BERRY, GEORGE W. |
| 15620340 | BERRY, WILLIE |
| 15620359 | BIDWELL, EVA |
| 15620360 | BIEBER, BONNIE A. |
| 15620361 | BIEBER, KENNETH M. |
| 15620364 | BIERMACHER-KING, NANCY A |
| 15620365 | BIESBROCK, ROBERT L. |
| 15620373 | BIGHAM, RICHARD |
| 15620389 | BIRD, BRUCE |
| 15620390 | BIRD, DIGNA |
| 15620391 | BIRDYSHAW, CLAUDIA J. |
| 15620392 | BIRGY, PATRICK |
| 15620394 | BISHOP, DAVID |
| 15620395 | BISHOP, LISA A |
| 15620399 | BIVENS, CHARLES E. |
| 15620401 | BIVENS, KENT E. |
| 15620402 | BIVENS, LINDA J. |
| 15620414 | BLACKMORE, DALE W. |
| 15620415 | BLACKMORE, JAMES H. |
| 15620416 | BLACKNELL JONES, ANNIE F. |
| 15620423 | BLAIR, RICKEY |
| 15620424 | BLAISDELL, EVELYN |
| 15620429 | BLANKENSHIP WALKER, VICKIE D. |
| 15620432 | BLAYLOCK, EDNA G. |
| 15620434 | BLEVINS, NEON |
| 15620436 | BLISS, WILLIAM |
| 15620437 | BLITZ, SCOTT D. |
| 15620441 | BLOOMFIELD, ROBERT E. |
| 15620468 | BLUM, LAURIE K |
| 15620485 | BOAZ, PHILLIP C. |
| 15620489 | BOBIAS, REYNALDO P |
| 15620490 | BOBIAS, RODOLFO |
| 15620491 | BOBIAS, ROLANDO P |
| 15620497 | BODLEY, JEREMY K |
| 15620511 | BOEPPLE, RICHARD H. |
| 15620513 | BOGARD, SUSAN L. |
| 15620516 | BOHLIN, CAROLIN |
| 15620518 | BOIKE, RANDY |
| 15620519 | BOJDA, WALTER J. |
| 15620522 | BOLES, CHERYL |
| 15620530 | BOLSER, BRYAN |
| 15620531 | BOLSER, DONALD |
| 15620532 | BOLSER, SHELLY |
| 15620533 | BOLT, HENRY V.III |
| 15620534 | BOLTHOUSE, JEAN G |
| 15620535 | BOLTHOUSE, RONALD J. |
| 15620536 | BOLTON, FLOYD |
| 15620548 | BONEE, BETTY J. |
| 15620552 | BONTRAGER, RONNIE D |
| 15620553 | BONTRAGER, VERLO |
| 15620554 | BOOCHER, LINDA |
| 15620557 | BOOLMAN, AMY O |
| 15620566 | BORDEN, MILO D. |
| 15620573 | BOSS, JANICE K. |
| 15620574 | BOSS, PHILIP |

| | |
|---|---|
| 15620583 | BOSTON, STEVEN C. |
| 15620586 | BOTTENFIELD, GLORIA F. |
| 15620591 | BOURNE, THEOPHILUS |
| 15620596 | BOUTCHANNHA, BOUNSY |
| 15620598 | BOVEE, DAVID R |
| 15620600 | BOWEN WILLIAMS, THERESA L |
| 15620603 | BOWER, MELANIE |
| 15620606 | BOWERS, FELICIA |
| 15620607 | BOWERS, JOHN M |
| 15620608 | BOWERS, NOBLE L |
| 15620609 | BOWERS, RONALD E. |
| 15620614 | BOWMAN, FRANKIE L. |
| 15620617 | BOX, HATTIE |
| 15620618 | BOX, LODEN |
| 15620620 | BOYD, JERRY W. |
| 15620621 | BOYD, SHIRLEY M |
| 15620623 | BOYDEN, COURTNEY |
| 15620625 | BOYER, MICHAEL |
| 15620626 | BOYER, ROSEMARIE |
| 15620629 | BOYLAN, DALE W. |
| 15620631 | BRACE, PAUL |
| 15620641 | BRADEN, SAMUEL |
| 15620647 | BRADLEY, BILLY R. |
| 15620648 | BRADLEY, JANE K. |
| 15620651 | BRADLEY, KELLY L |
| 15620652 | BRADLEY, NANCY |
| 15620659 | BRAMAN, PAUL R. |
| 15620663 | BRANSFORD, CAROLETHA |
| 15620668 | BRASHIER, CAROL |
| 15620669 | BRATCHER, MARJORIE A. |
| 15620673 | BRAY, MARY E. |
| 15620683 | BREEN, GROVER E. |
| 15620685 | BREITKREITZ, CLARA E. |
| 15620693 | BREWER, BETTY J. |
| 15620696 | BREWER, GELORAS O |
| 15620701 | BREWSTER, JAMES R. |
| 15620702 | BREWSTER, TIMOTHY |
| 15620704 | BRIDGES, STEVEN R. |
| 15620708 | BRIGGS, LUE |
| 15620713 | BRIGHT, KENNETH E. |
| 15620717 | BRINKMAN, JASON T |
| 15620720 | BRINKMEIER CHEENEY, TINA M. |
| 15620726 | BRISTOL, NERIA H. |
| 15620728 | BRITT, JAMES K. |
| 15620732 | BROCK, JOHN J. |
| 15620733 | BROCK, KRISTINE |
| 15620734 | BROCK, ROGER L. |
| 15620737 | BRODBECK, TERRY L. |
| 15620738 | BRODIN, VINCENT |
| 15620739 | BROEGE, LAVERNE |
| 15620740 | BROHN, ROXANNE M |
| 15620746 | BRONOWSKI, JEAN M. |
| 15620751 | BROOKE, HENRIETTA E. |
| 15620755 | BROOKS, BARBARA |
| 15620757 | BROOKS, TANYA J. |
| 15620759 | BROOMFIELD, ELENA M |
| 15620769 | BROUWER, HAROLD J.JR |
| 15620772 | BROWN COFFEY, TONYA L |
| 15620774 | BROWN DOUGLAS, MELINDA L. |
| 15620775 | BROWN II, DARRELL |
| 15620777 | BROWN, ARLENE |
| 15620778 | BROWN, BEVERLY |
| 15620779 | BROWN, BOBBY G. |

District/off: 0311-1

Date Rcvd: Dec 30, 2020

User: SH

Form ID: van031

Page 225 of 279

Total Noticed: 13039

| 15620780 | BROWN, CONNIE C. |
| 15620785 | BROWN, DIANNA L. |
| 15620786 | BROWN, EDDIE M |
| 15620787 | BROWN, ERMA I. |
| 15620788 | BROWN, EVA |
| 15620790 | BROWN, JACK |
| 15620791 | BROWN, JACQUELINE R. |
| 15620792 | BROWN, JENNIFER L. |
| 15620793 | BROWN, JESSE W. |
| 15620794 | BROWN, JESSICA |
| 15620795 | BROWN, JESSIE |
| 15620796 | BROWN, JOSEPHINE L |
| 15620797 | BROWN, JUDELL |
| 15620798 | BROWN, JULIE ANN |
| 15620800 | BROWN, LAWRENCE W.SR |
| 15620802 | BROWN, LINDA M. |
| 15620803 | BROWN, MARK S. |
| 15620807 | BROWN, MERLE |
| 15620809 | BROWN, PATRICIA |
| 15620811 | BROWN, RAYMOND J. |
| 15620813 | BROWN, ROBERT M |
| 15620818 | BROWN, SHERRY A |
| 15620819 | BROWN, SHIRLEY |
| 15620824 | BROWNE, MATTHEW |
| 15620825 | BROWNELL, DONALD |
| 15620827 | BROWNING, TAMI J. |
| 15620834 | BRUCE, MICHAEL |
| 15620835 | BRUCE, SALLY MAE |
| 15620837 | BRUGMAN, ANNA |
| 15620840 | BRUINING, BERNARD A. |
| 15620842 | BRUNSTING, DENNIS J. |
| 15620843 | BRUNSTING, FRED W. |
| 15620846 | BRUSH, SHIRLEY |
| 15620848 | BRYAN, PATRICK A. |
| 15620850 | BRYANT, DEBORAH G |
| 15620851 | BRYANT, DORIS E |
| 15620852 | BRYANT, JOHN WADE |
| 15620855 | BUBENZER, JOE A |
| 15620862 | BUCKLEY, BARRY O. |
| 15620870 | BUECHLEY, BRYAN W |
| 15620871 | BUECHNER, TOM |
| 15620878 | BUGBEE MARTIN, NONA |
| 15620881 | BUIST, CALVIN R. |
| 15620883 | BUJAN, MOLLY B. |
| 15620890 | BUNAG, DOMINGO |
| 15620891 | BUNAG, ELENITO |
| 15620892 | BUNCH, HARRIET L. |
| 15620901 | BUNTING, CAROL |
| 15620902 | BUNTING, RICHARD |
| 15620909 | BURDETTE, CAROL |
| 15620913 | BURGER, CORNELIUS J. |
| 15620914 | BURGESS BOOTH, SANDRA |
| 15620915 | BURGESS, CHARLOTTE S. |
| 15620916 | BURGESS, DANNY R. |
| 15620918 | BURGOS, ANTONIO JR. |
| 15620921 | BURKEEN, CHARLES L |
| 15620924 | BURKETT, CHARLOTTE J. |
| 15620930 | BURKS, SALLIE |
| 15620931 | BURLESON, PHIL |
| 15620934 | BURLISON BERRY, BARBARA J |
| 15620935 | BURNELL, DAVIS A. |
| 15620936 | BURNELL, FLORINE |
| 15620937 | BURNETT, DAVID R. |

District/off: 0311-1

Date Rcvd: Dec 30, 2020

User: SH

Form ID: van031

Page 226 of 279

Total Noticed: 13039

| 15620939 | BURNETTE, ROBERT E. |
|----------|---------------------|
| 15620942 | BURNS, AUSTIN C |
| 15620945 | BURNS, SHALLESE T |
| 15620947 | BURPO, DICKY LEE |
| 15620948 | BURRIS, CARL R |
| 15620950 | BURSON, HAROLD |
| 15620952 | BURT, BEVERLY J |
| 15620958 | BUSBY GIBBS, NINA S |
| 15620961 | BUSH, CHRISTOPHER A. |
| 15620969 | BUSSEY, ROBYN E. |
| 15620973 | BUTLER, DARREN |
| 15620976 | BUTLER, JOE D. |
| 15620981 | BYARS, BRAD D. |
| 15620984 | BYDALEK, STANLEY J |
| 15620986 | BYLER, GAYLORD |
| 15620990 | BYRD, R. SHAWN |
| 15620993 | BYRD, WILLIE G.JR. |
| 15620173 | Bauer, Jeremiah |
| 15620396 | Bisht, Amit |
| 15620521 | Bolden, William |
| 15620537 | Bolton, Grace |
| 15620544 | Bonanno, Gary |
| 15620587 | Boucher, Alan |
| 15620605 | Bowers Mfg |
| 15620899 | Bungartz Christophersen Partnerschaft, Wire Instructions in QA2 Notes |
| 15620900 | Bungartz Christophersen Partnerschaft, Wire Instructions Saved in QA2 Notes |
| 15621052 | CALABRESE, JAMES M. |
| 15621053 | CALACCI, WENDY S |
| 15621063 | CALDWELL, MARY J. |
| 15621069 | CALLESEN, RICHARD |
| 15621070 | CALLINS, BILLY D. |
| 15621077 | CALUBAQUIB, MARIALUZ S. |
| 15621078 | CAM, SANDRA |
| 15621080 | CAMARATA, BEVERLY |
| 15621098 | CAMPBELL, BILLY |
| 15621100 | CAMPBELL, CAROLYN |
| 15621102 | CAMPBELL, DEANNA |
| 15621107 | CAMPBELL, MARY A. |
| 15621108 | CAMPBELL, WILSON DEAN |
| 15621117 | CAMRON, WANDA D |
| 15621130 | CANIZAREZ, LUIS G. |
| 15621131 | CANJURA, EMMA |
| 15621139 | CANTRELL, GARY |
| 15621140 | CANTRELL, JUNIOR |
| 15621141 | CANTRELL, KATHY |
| 15621142 | CANTRELL, RICHARD |
| 15621146 | CAPERTON, BRENDA K. |
| 15621148 | CAPERTON, RICKEY DWAYNE SS - Christina |
| 15621161 | CAPPS, MARGARET ANN |
| 15621167 | CARBARY, JAMES H. |
| 15621177 | CARDWELL, DAN D. |
| 15621185 | CARINO, DAVID |
| 15621202 | CARLSON KOHLER, JEAN |
| 15621203 | CARLSON, JANETT M |
| 15621204 | CARLSON, LAWRENCE O. |
| 15621205 | CARLSON, ROY |
| 15621206 | CARLSTON, WILLIAM R. |
| 15621211 | CARMONA, JORGE L |
| 15621212 | CARPENTER, BRIAN |
| 15621215 | CARR, ARCHIE D |
| 15621216 | CARR, BETTY J. |
| 15621217 | CARR, ELLA R. |
| 15621220 | CARR, MAYME E. |

| | |
|---|---|
| 15621225 | CARRIGAN, LES L |
| 15621230 | CARSON, FLOYD |
| 15621231 | CARSON, PAUL |
| 15621234 | CARTER, BARBARA J |
| 15621235 | CARTER, CAROLYN JEAN |
| 15621238 | CARTER, JERRY L. |
| 15621240 | CARTER, MATTIE SUE |
| 15621241 | CARTER, NORMA |
| 15621243 | CARTERJONES, MARY A. |
| 15621250 | CASE, KERRI M |
| 15621252 | CASE, STERLING |
| 15621254 | CASSENS, BARB J. |
| 15621256 | CASSISI, LAURA |
| 15621257 | CASSLEMAN, DAVID F. |
| 15621264 | CASTILLO, BERTHA L |
| 15621287 | CASTRO, MARIO |
| 15621307 | CATHEY, MARY |
| 15621310 | CAUSEY, NENITA H. |
| 15621332 | CEBULSKI, CYNTHIA |
| 15621341 | CELNER, PAUL |
| 15621345 | CENTENO, LUZVIMINDA |
| 15621397 | CHACZYK, ADAM W. |
| 15621398 | CHADDOCK, DENTON J. |
| 15621405 | CHAMPION, JERRY |
| 15621406 | CHAN, THA |
| 15621409 | CHANDLER, JEFFORY L |
| 15621410 | CHANDLER, LESIA J. |
| 15621411 | CHANDLER, SHEILA F. |
| 15621429 | CHARLES LEECH CUNNINGHAM, DANA L. |
| 15621437 | CHARTIER, THOMAS B |
| 15621445 | CHAU, HIEN |
| 15621446 | CHAU, SEAN |
| 15621449 | CHAVEZ, KATHLEEN G |
| 15621452 | CHEA, HENG |
| 15621453 | CHEA, SOEUT |
| 15621454 | CHEA, UTH |
| 15621455 | CHEA, VATH NONH |
| 15621456 | CHEAIRS, ALGEN |
| 15621458 | CHECCHIO, MARY T. |
| 15621468 | CHEP, LOUT |
| 15621474 | CHHOEUN, SAMOEUN |
| 15621475 | CHHUON, CHEATH |
| 15621482 | CHILDS, DEBORAH A |
| 15621489 | CHIT, DOUANG |
| 15621494 | CHOBY, DAVID A. |
| 15621525 | CHRISTIANSON, JENNY E |
| 15621527 | CHRISTOPHERSON, DENNIS |
| 15621534 | CHUDOBA, RICHARD |
| 15621535 | CHUNG, SAROEUT |
| 15621536 | CHUNG, SAROEUY |
| 15621537 | CHUNG, SAVUTH |
| 15621538 | CHURCH, KIMBERLY |
| 15621573 | CIRULIS, PETER A |
| 15621577 | CISNERO, IMELDA |
| 15621616 | CLAEYSSEN, ROBIN |
| 15621634 | CLARK, ALBERT |
| 15621637 | CLARK, CHRISTY R |
| 15621640 | CLARK, DENNIS |
| 15621641 | CLARK, DONALD A |
| 15621642 | CLARK, DOROTHY J |
| 15621647 | CLARK, KAREN S. |
| 15621649 | CLARK, MARY ANN |
| 15621650 | CLARK, MELANIE A |

| | |
|---|---|
| 15621651 | CLARK, MICHAEL N. |
| 15621652 | CLARK, MILTON W |
| 15621663 | CLAYTON, BETTY A. |
| 15621666 | CLAYTON, THOMAS G. |
| 15621678 | CLEMENTS, FRANK H. |
| 15621685 | CLEVELAND, PAULINE BERNICE |
| 15621689 | CLEVERLY, SHEILA A |
| 15621696 | CLIFFT, JUANITA |
| 15621698 | CLIFTON, MARY F. |
| 15621699 | CLIFTON, NORMA L. |
| 15621701 | CLIFTON, TIMOTHY |
| 15621710 | CLUGSTON, MICHAEL G. |
| 15621738 | COBLENTZ, LARRY J. |
| 15621742 | COCHRAN, RICHARD E. |
| 15621744 | CODY, JUDITH A |
| 15621753 | COFFMAN, LINDA |
| 15621754 | COFFMAN, RONALD E |
| 15621762 | COKER, KEITH V |
| 15621768 | COLE, CRAIG S. |
| 15621773 | COLEGROVE, DEBRA K. |
| 15621776 | COLEMAN, VERNELL |
| 15621778 | COLEY, JAMES K. |
| 15621783 | COLLIER, CHERYL A. |
| 15621785 | COLLINS, DEBORAH |
| 15621786 | COLLINS, DIXIE |
| 15621787 | COLLINS, DONNA K. |
| 15621791 | COLLINS, LINDA J |
| 15621792 | COLLINS, MARIA A |
| 15621793 | COLLINS, STEPHANIE |
| 15621794 | COLLINS, WALLACE |
| 15621796 | COLLOTON, EDWARD LEO |
| 15621797 | COLOMBI, DAVID S |
| 15621812 | COMBS, REX L |
| 15621875 | CONCEPCION, ELENITA A. |
| 15621880 | CONEY, KATHY |
| 15621885 | CONLEY, ANNIE J. |
| 15621886 | CONLEY, BRIDGETT E |
| 15621891 | CONLEY, THOMAS E |
| 15621894 | CONNOLLY, PATRICK K |
| 15621896 | CONNOLLY, SCOTT |
| 15621904 | CONNOR, DENISE ANN |
| 15621905 | CONNOR, EARL FRANK |
| 15621906 | CONNOR, TIMOTHY DALE |
| 15621928 | CONTI, DIANE C |
| 15621950 | CONWAY, BERNARD |
| 15621951 | CONWAY, WILLIAM |
| 15621952 | COOK KRESSE, EDITH R. |
| 15621954 | COOK, CONNIE S |
| 15621955 | COOK, DONNA |
| 15621959 | COOK, JANICE L |
| 15621962 | COOK, MICHAEL D |
| 15621963 | COOK, YON |
| 15621976 | COOPER, FRANKIE L. |
| 15621977 | COOPER, LISA K |
| 15621980 | COOPER, TERRY |
| 15621986 | COPE, DEBRA |
| 15621987 | COPELAND, CONNIE M. |
| 15621988 | COPELAND, DAVEY L. |
| 15621991 | COPPINGER, KATHLEEN T |
| 15621992 | CORBIN, TABITHA L |
| 15621993 | CORBY, MARION |
| 15621994 | CORDER, DARRELL |
| 15622006 | CORNISH, ALONA |

District/off: 0311-1

Date Rcvd: Dec 30, 2020

User: SH

Form ID: van031

Page 229 of 279

Total Noticed: 13039

| | |
|---|---|
| 15622024 | CORRENTI, MICHAEL J. |
| 15622031 | CORWIN, MARCIA |
| 15622033 | COSTELLO, ESTHER |
| 15622034 | COSTELLO, YVONNE |
| 15622038 | COTHREN, PAMELA A. |
| 15622053 | COUNSIL, RICHARD |
| 15622056 | COURETON, BEVERLY |
| 15622057 | COURTNEY, CAROL A |
| 15622064 | COVERT, SALLY |
| 15622075 | COWAN, JOHN L. |
| 15622076 | COWART, SAMUAL |
| 15622077 | COWELL, KIRK A. |
| 15622078 | COWLES, ROBERT |
| 15622080 | COX SMITH, KIMBERLY ANN |
| 15622082 | COX, DAVID C |
| 15622083 | COX, EDITH M. |
| 15622084 | COX, GARY |
| 15622085 | COX, GARY D. |
| 15622086 | COX, GARY L |
| 15622087 | COX, GREGORY D |
| 15622088 | COX, JOHN C |
| 15622089 | COX, JOHN R |
| 15622090 | COX, JUDITH A |
| 15622099 | COYNE, TERESA A |
| 15622100 | COZART, BRENDA S. |
| 15622109 | CRAIG, PEARL |
| 15622112 | CRAINE, LINDA GENE |
| 15622116 | CRAMER, KAREN |
| 15622124 | CRANFILL, HELEN |
| 15622125 | CRANFILL, SANDRA L. |
| 15622129 | CRAWFORD, GERALD E. |
| 15622130 | CRAWFORD, JAMES E.III |
| 15622131 | CRAWFORD, NOLAN |
| 15622135 | CRAWLEY, JOHN W. |
| 15622136 | CREASMAN, CASSIE P. |
| 15622137 | CREASY, JENNIFER YOLANDA |
| 15622138 | CREASY, TONY L |
| 15622155 | CREECH, J. MICHAEL |
| 15622158 | CREGO, THOMAS |
| 15622169 | CREWS, KENNETH W. |
| 15622170 | CREWS, LINNIE P |
| 15622171 | CREWSHAMES, MONELLE E. |
| 15622174 | CRIDDLE, JOHN E. |
| 15622175 | CRIDER, PEGGY |
| 15622190 | CRITTENDON, TERRY L. |
| 15622199 | CROMWELL, LISA |
| 15622201 | CRONIN, ANDREW R |
| 15622202 | CROOM, DONNA |
| 15622203 | CROPPER, LINDA C. |
| 15622215 | CROWELL, KATHRYN |
| 15622225 | CROXALL, WILLARD JJR. |
| 15622228 | CRUTCHFIELD, ROSARIO M |
| 15622236 | CRUZ, CHRISTINA |
| 15622293 | CUMMINS, REBECCA R |
| 15622297 | CUNNINGHAM, STEVEN L |
| 15622303 | CURRY, GEORGIANN L. |
| 15622308 | CURTIS, DORTHEIA J. |
| 15622309 | CURTIS, STEPHEN |
| 15622310 | CURTIS, WILLIAM M. |
| 15621092 | Camehl, Sidney |
| 15621543 | Cimotec Automatisierung - EURO |
| 15621617 | Claim docketed in error |
| 15621958 | Cook, Felicia |

| | |
|---|---|
| 15622065 | Covestro LLC, Electronic Payments (ACH), Bank ABA: 028000024, 20000000010127 JPMorgan Chase Bank NA |
| 15622355 | D'HAESE, TIMOTHY R |
| 15622372 | DAGGETT, GRANT K. |
| 15622394 | DAMON, KEN |
| 15622408 | DANIEL, JEFFREY R. |
| 15622410 | DANIEL, PATRICK K |
| 15622414 | DANIELS, DAWN |
| 15622415 | DANIELS, JACK M. |
| 15622416 | DANIELS, JOYCE A. |
| 15622418 | DANIELS, TERRELL |
| 15622419 | DANIELS, TERRY DWIGHT |
| 15622420 | DANIELSON, DAVID |
| 15622425 | DARIN, JOHN D. |
| 15622426 | DARLINGTON, SUSAN |
| 15622430 | DASCHKE SMITH, BARBARA A. |
| 15622458 | DAVENPORT, BEVERLY A |
| 15622462 | DAVIDSON, JOE L |
| 15622464 | DAVIDSON, PAMELA W |
| 15622466 | DAVIS HUSON, BRENDA ANN |
| 15622468 | DAVIS JOHNSON, SHARON K |
| 15622472 | DAVIS, ANNIE C. |
| 15622474 | DAVIS, BARBARA J. |
| 15622476 | DAVIS, DIANA |
| 15622481 | DAVIS, MARY J. |
| 15622485 | DAVIS, NELSON L. |
| 15622487 | DAVIS, NONNIE E |
| 15622489 | DAVIS, RAY C. |
| 15622491 | DAVIS, ROBERT J. |
| 15622492 | DAVIS, ROGER R.SR |
| 15622493 | DAVIS, RONALD N.JR |
| 15622504 | DAWBY, PEGGY |
| 15622507 | DAWSON, SUZANNE |
| 15622547 | DE WALD, MILO |
| 15622552 | DEAN, PEGGY JO |
| 15622557 | DEBORD, BARBARA L. |
| 15622561 | DECKER, HUGH A |
| 15622568 | DEES, IRENE |
| 15622570 | DEFOREST, TIMOTHY |
| 15622574 | DEGRYSE, STEVE |
| 15622575 | DEHAAN, KENNETH W. |
| 15622578 | DEJONGE, KAREN L. |
| 15622594 | DEL ROSARIO, SALVADOR G. |
| 15622613 | DELL AMERSON, MARGARET E. |
| 15622622 | DELOOF, JACQUELINE |
| 15622626 | DELPHIN, RICHARD V |
| 15622635 | DEMARANVILLE, TRAVER C |
| 15622641 | DENKINS, KRYSTAL J. |
| 15622646 | DENNIS, POK S. |
| 15622648 | DENNISON, MARY I. |
| 15622660 | DEPLAUNTY, JUSTIN |
| 15622661 | DEPLONTY, JAMES |
| 15622668 | DERENGOWSKI, THOMAS D. |
| 15622671 | DERROR, MARIAN L |
| 15622672 | DERROR, NANCY |
| 15622673 | DERUITER, SHARI L |
| 15622679 | DESKINS, SANDRA |
| 15622686 | DESRUISSEAUX, HELEN G |
| 15622688 | DETRO, TERASA O |
| 15622698 | DEUCHLE, PAULA J. |
| 15622705 | DEVER, CAROL A. |
| 15622706 | DEVER, DANIEL R.JR. |
| 15622707 | DEVERSON, RAFAEL |
| 15622710 | DEVRIES CHACHULSKI, DEBRA R. |

| | |
|---|---|
| 15622714 | DEWINDT ZWIERS, NANCY L. |
| 15622715 | DEWINDT, NANCY L. |
| 15622716 | DEWINDT, SALLY L. |
| 15622721 | DEYOUNG, JAMES |
| 15622726 | DHL GLOBAL FORWARDING |
| 15622731 | DIAGON, LUCENA N |
| 15622741 | DIBBIN, EDWARD J. |
| 15622745 | DICKEY, GLENDA M. |
| 15622750 | DICKINSON, HEATHER M |
| 15622751 | DICKSON, DAVID |
| 15622762 | DIEHM, DAVID A |
| 15622767 | DIETRICH, KAREN L. |
| 15622781 | DINES, SUZANNA K. |
| 15622782 | DINH, TAM THI |
| 15622789 | DISHONGH, RONALD J. |
| 15622790 | DISMUKE, HESLESS |
| 15622797 | DIVERDI, FRANCES J |
| 15622798 | DIVERDI, JAMES |
| 15622813 | DIXON, FELICIA N |
| 15622827 | DO, CHI N. |
| 15622831 | DOBRATZ, DAVID R |
| 15622832 | DOBRATZ, ROGER |
| 15622835 | DOBSON, ROBERT E |
| 15622838 | DODD, ANGELIKA K. |
| 15622842 | DODGE, JAMES L.JR |
| 15622844 | DODSON, DEVON M |
| 15622845 | DODSON, SHIRLEY A. |
| 15622850 | DOHRN, CAROL L. |
| 15622852 | DOLEZALEK, ROSENA |
| 15622863 | DOMINICK, MARY J. |
| 15622887 | DONNELLY, THOMAS |
| 15622888 | DONZE, DEBRA K. |
| 15622889 | DONZE, MICHAEL |
| 15622890 | DOOLITTLE, MILES G |
| 15622895 | DOREN, JESSIE V |
| 15622897 | DORMAN, ROBERT WARREN |
| 15622900 | DORR, JACQUELYN L. |
| 15622901 | DORRIS, RICHARD D. |
| 15622903 | DORSEY, SUSAN K. |
| 15622913 | DOUGLAS, BRENDA L |
| 15622915 | DOUGLASS, JOHN |
| 15622917 | DOVE, ALLEN D. |
| 15622919 | DOVER KELLEY, R. SUZANNE SUZANNE |
| 15622924 | DOWDEN, DIANE |
| 15622925 | DOWDY, STEPHANIE |
| 15622936 | DRAHEIM, MICHAEL A. |
| 15622941 | DRAPER, SANDRA |
| 15622956 | DRUMMER, DAVID A. |
| 15622957 | DRUMMER, DEBBIE S |
| 15622973 | DUBLO, RITA |
| 15622988 | DUGGER DANIEL, PAMELA L |
| 15623000 | DUNCAN, NANCY A |
| 15623001 | DUNDORE, KARL M. |
| 15623008 | DUNN, GERALDINE M |
| 15623009 | DUNN, MYIRL |
| 15623135 | DYE, CHRISTINE |
| 15623136 | DYE, JAMES |
| 15623137 | DYE, LARRY |
| 15623138 | DYER, DANIEL R |
| 15623139 | DYER, LARRY G. |
| 15623140 | DYKEMA, GAYLE M. |
| 15623141 | DYKEMA, RAYMOND GENE |
| 15623156 | DZWIK, DONALD |

District/off: 0311-1

Date Rcvd: Dec 30, 2020

User: SH

Form ID: van031

Page 232 of 279

Total Noticed: 13039

| 15622387 | Dallas, Michelle |
| 15622455 | Daugherty, Kathryn |
| 15622501 | Davis, William |
| 15622573 | DeGroot, Debra |
| 15622702 | Deutsche Bank Mexico, S.A., ATTN: Property Management-Monterrey, Av. Rufino Tamayo #100-Piso 2, SanPedro GarzaGarcia Nueva Leon 66269 MX |
| 15623039 | Dura Automotive DOOEl Skopje, Macedonia |
| 15623174 | EAGAN, JANET A. |
| 15623175 | EAGERTON, HA |
| 15623183 | EAN, CHHARONY |
| 15623187 | EARLYWINE, RUTH |
| 15623188 | EARNHEART, GLENN M. |
| 15623200 | EASTMAN, LYNN W |
| 15623206 | EATON, DONALD |
| 15623219 | ECKSTEIN, ROBERT |
| 15623226 | EDDY, BENEFICIARY OF ERSKINE |
| 15623227 | EDGIN, CONNIE J. |
| 15623231 | EDMONDSON, CAROL SS |
| 15623244 | EDWARDS, DONALD LEE |
| 15623245 | EDWARDS, ROBERT |
| 15623246 | EDWARDS, RUTH E. |
| 15623247 | EDWARDS, THOMAS G. |
| 15623260 | EHL, JANIS |
| 15623267 | EISFELLER, RICHARD C.II |
| 15623309 | ELKINS, THELMA |
| 15623310 | ELLERSTEIN, ROSITA |
| 15623314 | ELLIOTT, DOUGLAS |
| 15623315 | ELLIOTT, GLENDA M |
| 15623316 | ELLIOTT, MICHAEL |
| 15623327 | ELMER, JAMES JR. |
| 15623328 | ELMER, ROBERT |
| 15623331 | ELOPRE, CLARITO V. |
| 15623332 | ELSASSER, GINGER G. |
| 15623333 | ELSENER MYAS, LAURIE |
| 15623347 | EMERSON, ELVIS C. |
| 15623352 | EMMONSSTROUP, MARYANN V. |
| 15623377 | ENGEL, MICHAEL |
| 15623378 | ENGELKES, BARBARA J |
| 15623390 | ENGLAND, GREGORY A |
| 15623391 | ENGLE, RHONDA |
| 15623395 | ENNA, JOSEPH P |
| 15623396 | ENNETT, ARLENE L |
| 15623416 | ENTREKIN, THELMA S |
| 15623447 | ERFOURTH, JOANN |
| 15623453 | ERICKSON, DEBORAH K. |
| 15623454 | ERICKSON, ELSIE |
| 15623456 | ERICKSON, ROBERT |
| 15623457 | ERIKSEN, DOUGLAS T. |
| 15623470 | ERWIN, ALESHA |
| 15623484 | ESSARY, BILLY R. |
| 15623485 | ESSELTINE, BRETT E |
| 15623490 | ESSEX, JOANN A. |
| 15623493 | ESTES, CHRISTINE |
| 15623502 | ETHINGTON, KATHLEEN |
| 15623510 | EUBANKS, ANTHONY JOEL |
| 15623519 | EVANS SPEIGHT, KATHY L. |
| 15623520 | EVANS, ADA D. |
| 15623521 | EVANS, DOROTHY K. |
| 15623522 | EVANS, GERTRUDE |
| 15623524 | EVANS, LORRAINE |
| 15623525 | EVANS, MICHAEL R. |
| 15623526 | EVANS, WALTER JR |
| 15623527 | EVERAGE, GARY L |

District/off: 0311-1

Date Rcvd: Dec 30, 2020

User: SH

Form ID: van031

Page 233 of 279

Total Noticed: 13039

| | |
|---|---|
| 15623544 | EWING, ELAINE M |
| 15623585 | FAGAN, FRANCES R. |
| 15623586 | FAGAN, TRAVIS C. |
| 15623587 | FAHERTY, EDWARD |
| 15623594 | FALDET, MELODY K |
| 15623597 | FANN, PATSY J. |
| 15623602 | FAREED, CORNELIUS |
| 15623604 | FARMER, GEOFF |
| 15623605 | FARMER, RANDY S. |
| 15623606 | FARMER, ROBERT C. |
| 15623612 | FARRAH, ALAN |
| 15623614 | FARREY, ROBERT |
| 15623616 | FARRINGTON, JIMMY B. |
| 15623617 | FARRIS SEAVER, OMA P. |
| 15623651 | FAULKNER, HERBERT H |
| 15623720 | FEATHERSTON, LILLIE |
| 15623738 | FEIERDAY, MICHAEL T |
| 15623739 | FEIN, JOHN P. |
| 15623741 | FEIST, ROGER D. |
| 15623755 | FERGUSON, JULIE |
| 15623756 | FERGUSON, MARVIN J |
| 15623757 | FERGUSON, RANDALL K |
| 15623758 | FERGUSON, RICHARD |
| 15623759 | FERGUSON, RONALD A |
| 15623760 | FERGUSON, VIVIAN |
| 15623765 | FERNER, LINDA J. |
| 15623767 | FERRARIS, ARTHUR T. |
| 15623777 | FEYERABEND, JOHN A |
| 15623788 | FIELDS, ALICE STIVERS |
| 15623789 | FIELDS, BRUCE G. |
| 15623790 | FIELDS, CAPPY |
| 15623794 | FIELDS, LUCILLE L. |
| 15623801 | FINCH, LAURIE |
| 15623802 | FINCH, ROBERT W |
| 15623803 | FINCH, SHERRIE L |
| 15623811 | FINLEY, LILIA |
| 15623837 | FISHER, BENNIE M. |
| 15623839 | FISHER, FREDERICK B. |
| 15623842 | FISHER, RONALD W. |
| 15623843 | FISHER, ROSE MARY |
| 15623844 | FISHER, SUSAN |
| 15623845 | FISHER, WILLARENE X |
| 15623857 | FITZGERALD, ROBERT M |
| 15623872 | FLAVIN, KEVIN E. |
| 15623873 | FLEEMAN, BARBARA G |
| 15623875 | FLEMING, ETHEL M. |
| 15623876 | FLETCHER, CHARLENE O. |
| 15623877 | FLETCHER, CLEO M |
| 15623896 | FLIEARMAN, NORMA L. |
| 15623908 | FLOCK, DEBORAH L. |
| 15623932 | FLORES, MARIA DEL |
| 15623946 | FLOWERS, PAMELA |
| 15623947 | FLOYD, IRA D |
| 15623960 | FOAR, TONY H. |
| 15623969 | FOHEY, ROGER |
| 15623976 | FOLTZ, SANDRA |
| 15623979 | FORADORI, STEVEN |
| 15623981 | FORCE, DENNIS R. |
| 15624064 | FORD, BERTHA L. |
| 15624066 | FORD, OTHA |
| 15624069 | FOREMAN CRAFT, MARGARET |
| 15624070 | FOREMAN, MARGARET |
| 15624078 | FORMAN, DOUGLAS E. |

| | |
|---|---|
| 15624095 | FORTUNA, MARCIA |
| 15624107 | FOUGHT, JUANITA |
| 15624109 | FOWLER, DOROTHY J. |
| 15624118 | FOX, DAVID M. |
| 15624125 | FRAKES, DIANA L |
| 15624126 | FRAKES, REBA ANN |
| 15624137 | FRANKLIN COFFMAN, KATHY L |
| 15624143 | FRANKLIN Lloyd, GERALDINE R |
| 15624144 | FRANKLIN, PAMELA |
| 15624146 | FRANKS, HAROLD LEROY |
| 15624147 | FRANKS, WILLARD K. |
| 15624151 | FRAZER, MICHAEL |
| 15624152 | FRAZIER, CALVIN D. |
| 15624153 | FRAZIER, GLENN S |
| 15624161 | FREEHLING, KAREN S |
| 15624164 | FREEMAN, WANDA M. |
| 15624176 | FREIBURGER, JEFFREY E. |
| 15624186 | FRENCH, JAMES A |
| 15624189 | FRICKE, ALAN N. |
| 15624192 | FRITZ, JUDY L |
| 15624200 | FROST, ARTHUR |
| 15624201 | FRY, RETHA |
| 15624202 | FRYE, BEVERLY |
| 15624203 | FRYE, JAMES |
| 15624221 | FUGATE, DESHIA |
| 15624222 | FUGATE, IMOGENE |
| 15624226 | FULCHER, LOWELL T. |
| 15624230 | FULFORD, MICHAEL J. |
| 15623729 | Federal Tax Payment, P |
| 15623799 | Finance Corporation (Central), as Agent |
| 15623914 | Flores, Adrian |
| 15624054 | Ford Operations (Thailand) |
| 15624286 | GAINES BRYANT, REVA F. |
| 15624288 | GALAT, ANTHONY M |
| 15624291 | GALINIS, DENNIS M |
| 15624293 | GALLAGHER, DAVID R. |
| 15624294 | GALLAHER, GERALDINE C. |
| 15624295 | GALLAP, JAMES |
| 15624302 | GALLEGOS, GERALD |
| 15624306 | GALLEGOS, SHAWN |
| 15624316 | GAMELIN GIBSON, LYNN |
| 15624317 | GAMELIN, KURT D |
| 15624322 | GAMMON WEBSTER LEE, JENNIFER M. |
| 15624325 | GANTNER, BILL |
| 15624327 | GARASCIA, MICHAEL P. |
| 15624331 | GARCEAU, BERNARD F. |
| 15624378 | GARDNER, JAMES L. |
| 15624380 | GARDNER, THOMAS |
| 15624384 | GARIBAY, ANTONIO |
| 15624388 | GARLETS, ELSIE |
| 15624389 | GARMAN, EUGENIA M |
| 15624390 | GARMON WILSON, VERNETTA |
| 15624396 | GARRISON, JACQUELYN |
| 15624398 | GARRONE, DENNIS A |
| 15624399 | GARSHVA, MARION |
| 15624420 | GARZONI, PETE A |
| 15624425 | GASKILL, MARILYN ANN |
| 15624427 | GASTON, MATHEW |
| 15624433 | GATLIN, ELVIE S |
| 15624439 | GAY, PATRICIA |
| 15624454 | GEARHART, DONALD E. |
| 15624455 | GEBHART, STEPHEN T. |
| 15624456 | GECAM, Hanane Zillal and Hajar LAAFOU, Route National N09 4 Km de Berrechid, Berrechid 26114 Macedonia |

District/off: 0311-1

Date Rcvd: Dec 30, 2020

User: SH

Form ID: van031

Page 235 of 279

Total Noticed: 13039

| | |
|---|---|
| 15624459 | GEISLER, CARL |
| 15624501 | GERARD, BEN |
| 15624502 | GERARD, EXIE L |
| 15624506 | GERRITSEN, MARILYN GAYLE |
| 15624513 | GETZ, VINCENT |
| 15624515 | GEYER, JON A |
| 15624521 | GHSP |
| 15624525 | GIBBS, CAROL H |
| 15624536 | GIERKE, DONALD |
| 15624537 | GIFFORD, ANITA K. |
| 15624540 | GILBERT, HARRY E. |
| 15624542 | GILCHRIST ORR STEINKAMP, SYLVIA A. |
| 15624543 | GILCHRIST, JAMES A. |
| 15624545 | GILDNER, CONSTANCE C |
| 15624552 | GILL, GEORGE P. |
| 15624555 | GILLAM, MARY A. |
| 15624556 | GILLARD, JEANETTE |
| 15624557 | GILLESPIE, CORDELL |
| 15624570 | GIPSON, RON G. |
| 15624575 | GITTINGER, VIRGINIA J. |
| 15624592 | GLANTON, MAE E. |
| 15624593 | GLASGOW, DARLA E. |
| 15624594 | GLASGOW, MICHAEL J |
| 15624596 | GLASS DANIEL, SANDRA K. |
| 15624599 | GLASS, SHEILA D |
| 15624602 | GLEASON, CRAIG P. |
| 15624638 | GLOVER, DANIEL B. |
| 15624639 | GLOVER, EDWARD W.II |
| 15624661 | GMSPO Blanket Order Code, Planning Only - DO NOT SHIP |
| 15624670 | GODFREY, LINDA S. |
| 15624672 | GODSHALK, LEILA M. |
| 15624673 | GOEBEL, KAREN K |
| 15624681 | GOETZ, TAYLOR |
| 15624688 | GOLDEN, JOANNE L. |
| 15624690 | GOLDSBOROUGH, ANGELA |
| 15624692 | GOLEMBIEWSKI, ELIZABETH A |
| 15624699 | GOMEZ, LIBRADA |
| 15624703 | GONDICK, MICHAEL C.JR |
| 15624727 | GONZALES, DARLENE M |
| 15624737 | GONZALEZ, RICARDO |
| 15624742 | GOOD, CONNIE |
| 15624743 | GOODE, WILLIE |
| 15624746 | GOODMAN, SINDY M |
| 15624747 | GOODMAN, WALTER |
| 15624750 | GOODWIN, JOYCE |
| 15624755 | GORDON, DELORES |
| 15624757 | GORDON, KIMBERLY A. |
| 15624758 | GORDY, JOYCE |
| 15624761 | GORE, EDDIE J. |
| 15624768 | GORZYNSKI, CHERYL J |
| 15624769 | GOSCHNICK, MARTIN K |
| 15624770 | GOSE, SUN |
| 15624773 | GOSS, ELLA L. |
| 15624775 | GOSSETT, CHARLES O. |
| 15624776 | GOTHRO, CHARLES |
| 15624777 | GOTHRUP, JANET |
| 15624779 | GOULD, KELLI J |
| 15624783 | GOWAN, LARRY |
| 15624797 | GRAHAM, CHAD M |
| 15624798 | GRAHAM, GAIL ANN |
| 15624799 | GRAHAM, MARY |
| 15624800 | GRAHAM, TERRANCE |
| 15624824 | GRANDSTAFF, WENDY |

District/off: 0311-1

Date Rcvd: Dec 30, 2020

User: SH

Form ID: van031

Page 236 of 279

Total Noticed: 13039

| | |
|---|---|
| 15624839 | GRAY KIRBY, VERONICA A |
| 15624840 | GRAY, BRENDA M. |
| 15624842 | GRAY, CHARLOTTE |
| 15624843 | GRAY, CHARLOTTE A. |
| 15624845 | GRAY, FREDDIE MAE |
| 15624847 | GRAY, MAYNARD M. |
| 15624848 | GRAY, POLLY A |
| 15624849 | GRAY, WILMA |
| 15624852 | GRAYDON, KATHLEEN |
| 15624878 | GRECULA, GLENDA |
| 15624883 | GREEN, CAROL PETERSON |
| 15624885 | GREEN, FREDDIE T. |
| 15624886 | GREEN, JOYCE |
| 15624887 | GREEN, KATHERINE |
| 15624889 | GREEN, LARRY L. |
| 15624892 | GREEN, PAMELA |
| 15624893 | GREEN, PAMELA S |
| 15624900 | GREENING, WILMA J |
| 15624908 | GREGG, LAVERN |
| 15624915 | GRESHAM, SUE S. |
| 15624917 | GRICE, DANIEL L. |
| 15624920 | GRIFFIN, CHRISTOPHER |
| 15624924 | GRIFFIN, STEVEN W |
| 15624925 | GRIFFIN, THOMAS A. |
| 15624926 | GRIFFIN, WILLIAM S |
| 15624927 | GRIFFITH PRUETT, PATRICIA G. |
| 15624935 | GRIMES, BRANDON J |
| 15624938 | GRINNELL, GLYNDA G. |
| 15624942 | GRISWOLD, ANASTACIA M |
| 15624944 | GROENINK, GORDON B. |
| 15624945 | GROESSER, BETTY |
| 15624946 | GROGAN, KIMBERLEY |
| 15624948 | GROH, ROBERTA S |
| 15624955 | GROVE, ARLEN W. |
| 15624962 | GRUNDEL, JEFF |
| 15624967 | GRYZEN, CLIFFORD D |
| 15624984 | GUDE SIMMONS, VANESSA |
| 15624985 | GUDE, MARJORIE E. |
| 15625007 | GULBRANTSON, JUDY D |
| 15625010 | GULLEY, BEATRICE |
| 15625014 | GUMBLE, JOHN R. |
| 15625015 | GUMMOW, LINDA |
| 15625016 | GUNDERSON, BRANDY S. |
| 15625017 | GUNNESON, KENNETH L |
| 15625024 | GURLEY, FAYETTE |
| 15625025 | GUSHWA, ROBERT |
| 15625026 | GUSTAFSON, CINDI M. |
| 15625042 | GUY, TERRY W. |
| 15625043 | GUYDON, LARRY |
| 15624323 | Gamon, Oscar, Mision de San Andres, Apodaca 66440 MX |
| 15624382 | Gare, Chaitanya |
| 15624759 | Gore, Cameron |
| 15624760 | Gore, Cameron T. |
| 15624931 | Griggs, Stephanie |
| 15625070 | HAAG, WILLIAM D |
| 15625077 | HADDAD, MICHAEL |
| 15625078 | HADDOCK, KENNY N |
| 15625085 | HAGERMAN, J. W. |
| 15625086 | HAGEWOOD, DIANE |
| 15625087 | HAGEWOOD, TANEEKA V |
| 15625088 | HAGEWOOD, TIMOTHY M |
| 15625092 | HAGUE, TIMOTHY |
| 15625096 | HALE, VICKY D. |

District/off: 0311-1

Date Rcvd: Dec 30, 2020

User: SH

Form ID: van031

Page 237 of 279

Total Noticed: 13039

| 15625097 | HALEY, STEPHANIE B. |
| 15625098 | HALL, AUDREY |
| 15625100 | HALL, CLARA |
| 15625102 | HALL, FAWN |
| 15625103 | HALL, JUDY |
| 15625105 | HALL, LINDA L |
| 15625106 | HALL, LUANNE K. |
| 15625107 | HALL, NATHAN G. |
| 15625108 | HALL, PHYLLIS K |
| 15625109 | HALL, RAYMOND |
| 15625110 | HALL, SIDNEY M |
| 15625112 | HALL, VIRGIL L. |
| 15625113 | HALL, WILLIAM J |
| 15625114 | HALLADAY, RONALD R. |
| 15625115 | HALLMARK, MARY L |
| 15625116 | HALLORAN, SANDY K. |
| 15625118 | HAMBERLIN, MATTIE |
| 15625122 | HAMILTON, TERRENCE J. |
| 15625126 | HAMMACK, JAMES E. |
| 15625130 | HAMMER, CHARLES L. |
| 15625135 | HAMMONS FREDERICK, ALICE M. |
| 15625136 | HAMOR, LILLIAN |
| 15625137 | HAMPTON, MARY FRANCES |
| 15625142 | HANCOCK, ZELLA S. |
| 15625145 | HANDSHOE, ALICIA K |
| 15625146 | HANDSHOE, MARK L |
| 15625148 | HANEY, MARK L. |
| 15625150 | HANKINS, SHIRLEY W. |
| 15625161 | HANSEN, CARL J.IV |
| 15625162 | HANSEN, LOIS |
| 15625163 | HANSON, JERRY W. |
| 15625164 | HANSON, JOHN D |
| 15625166 | HARBISON, W. TERRY |
| 15625171 | HARDEN, MARGARET A |
| 15625173 | HARDIMON, KRISTA |
| 15625175 | HARDIN, NANCY |
| 15625176 | HARDIN, NOLAN |
| 15625181 | HARE, BARBARA L. |
| 15625183 | HARIG, WAYNE |
| 15625186 | HARMER, JON F |
| 15625187 | HARMER, VERONICA |
| 15625191 | HARMON, DEWEY |
| 15625192 | HARMON, SARAH |
| 15625197 | HARP, MARY J. |
| 15625200 | HARREL, JEFFREY D |
| 15625203 | HARRINGTON, QUEEN E. |
| 15625207 | HARRIS, DERIC |
| 15625208 | HARRIS, EVERETT F |
| 15625209 | HARRIS, GENEVE L. |
| 15625211 | HARRIS, JANE E. |
| 15625216 | HARRIS, MARTY |
| 15625217 | HARRIS, MELANIE A. |
| 15625224 | HARRISON, DORIS J. |
| 15625227 | HARROLLE, JIMMIE |
| 15625229 | HART, LINDA |
| 15625232 | HART, THERESA C. |
| 15625233 | HARTL, JAMES A. |
| 15625236 | HARTMAN, DUANE L |
| 15625239 | HARTSFIELD, DAVID T. |
| 15625243 | HARVEY, SHILVIE M. |
| 15625245 | HARWOOD, SARAH M |
| 15625246 | HAS, CHANTHA |
| 15625247 | HAS, SARETH |

| | |
|---|---|
| 15625249 | HASSEN, DIANNE M. |
| 15625250 | HASTON, JERRY D |
| 15625251 | HASTON, ROGER |
| 15625253 | HASTON-LEER, PAMELA J. |
| 15625256 | HAUGHTON, HELEN |
| 15625259 | HAVEMAN, JOHN A. |
| 15625260 | HAVEMAN, MARLA A |
| 15625266 | HAYDEN, ROBERTA L. |
| 15625269 | HAYES, STEVEN |
| 15625271 | HAYGOOD ROPERKILBURN, C. DARLENE DARLENE |
| 15625274 | HAYGOOD, WALKER L. |
| 15625275 | HAYNES, TAMIKA Ben |
| 15625278 | HAYS, LANNY A |
| 15625280 | HAYWARD, JANICE |
| 15625288 | HEAD, CAROLYN |
| 15625289 | HEAD, MICHAEL D. |
| 15625292 | HEALEY, RODNEY L |
| 15625297 | HEARD, GLADYS W. |
| 15625299 | HEARD, TRESSIE M. |
| 15625305 | HEATH, DIANA F. |
| 15625306 | HEATH, TERRY S. |
| 15625307 | HEAV, CHANNY |
| 15625308 | HEAV, SARETH |
| 15625311 | HECKAMAN, MARGARET J. |
| 15625312 | HECKLER, VIRGINIA C. |
| 15625337 | HEISER, PAUL L. |
| 15625339 | HEITZMANN, JEFFREY |
| 15625340 | HEITZMANN, MERRY D |
| 15625358 | HELMBOLDTKOTZ, KRISTINE K |
| 15625359 | HELMER, VINCENT JR. |
| 15625360 | HELSEL, KENNETH |
| 15625363 | HEM, DIM |
| 15625364 | HEM, PHAL |
| 15625365 | HEM, SAMON |
| 15625366 | HEMPSTEAD, MAURICE ANDRE |
| 15625368 | HENDERSON, BARBARA A |
| 15625371 | HENDERSON, DEBORA |
| 15625373 | HENDERSON, JASON |
| 15625377 | HENDRICKS, HOWARD A |
| 15625390 | HENRY, PATRICIA |
| 15625395 | HENSON, GARY |
| 15625399 | HERBIG, DENNIS |
| 15625410 | HERMAN, LAURIE A |
| 15625481 | HERNANDEZ, DOMINGA |
| 15625492 | HERNANDEZ, LILIAN |
| 15625495 | HERNANDEZ, MARIA S |
| 15625504 | HERNANDEZ, RENE |
| 15625511 | HERREN, BERNADINE |
| 15625520 | HERRIMAN, LESLIE |
| 15625524 | HERSHA, ELAINE |
| 15625525 | HERTENSTEIN, RICK W. |
| 15625526 | HERWEYER, JOYCE L |
| 15625530 | HESSIAN, JACQUELINE |
| 15625546 | HIAR, KIMBERLEY |
| 15625547 | HIATT, RALPH A. |
| 15625552 | HICKERSON, DALE J. |
| 15625553 | HICKS, BRANDON L |
| 15625554 | HICKS, DONALD W |
| 15625555 | HICKS, JEREMY |
| 15625557 | HICKS, RAYMOND |
| 15625558 | HICKS, WILLIAM D. |
| 15625560 | HIERONIMUS, DONALD |
| 15625563 | HILBURN, BILLY L. |

District/off: 0311-1

Date Rcvd: Dec 30, 2020

User: SH

Form ID: van031

Page 239 of 279

Total Noticed: 13039

| | |
|---|---|
| 15625565 | HILL BRYANT, RHONDA F |
| 15625579 | HILLIAKER, CAROL |
| 15625582 | HILTON, STEVEN S. |
| 15625584 | HINE, MILISSA J. |
| 15625585 | HINES, CAROLYN R |
| 15625586 | HINES, PEGGY R. |
| 15625592 | HINSON, VASSAR B.JR |
| 15625595 | HIPPENHAMMER, MARCIA D |
| 15625599 | HITCHCOX, BRENDA I. |
| 15625610 | HOARD, EURETTA |
| 15625611 | HOBBS, JERRY M. |
| 15625612 | HOBBS, WYNETT CAROLYN |
| 15625613 | HOBSON, DEANNA |
| 15625614 | HOBSON, DUAINE |
| 15625615 | HOCKING, SANDRA J. |
| 15625616 | HOCKMUTH, DELORES |
| 15625617 | HODDE, HERBERT JR |
| 15625618 | HODGE, BETTY J. |
| 15625620 | HODGES, SHIRLEY A. |
| 15625621 | HODGKINSON, KYLA |
| 15625622 | HODOWANIC, EDWIN |
| 15625625 | HOEUNG, SINO |
| 15625626 | HOEXUM, RICHARD C. |
| 15625627 | HOEY, JANET |
| 15625631 | HOFFMAN, RICHARD L |
| 15625635 | HOFSTEE, PEGGY J. |
| 15625636 | HOFSTEE, THOMAS D. |
| 15625639 | HOLBROOK, CLARICE |
| 15625646 | HOLDEN, CHRISTOPHER N |
| 15625648 | HOLDER, NICKY |
| 15625650 | HOLLAND, ALICE A. |
| 15625651 | HOLLAND, GENEVA R. |
| 15625652 | HOLLAND, NAD A. |
| 15625653 | HOLLAND, TOMMY A. |
| 15625654 | HOLLAND, WILLIE P |
| 15625656 | HOLLIDAY, JASON B |
| 15625662 | HOLLIS, BARBARA A |
| 15625663 | HOLLIS, JAMES A. |
| 15625666 | HOLLISTER, DOUGLAS O |
| 15625667 | HOLLOWAY, CAROLYN L. |
| 15625668 | HOLLOWAY, DOROTHY A. |
| 15625669 | HOLLOWAY, JAMES H. |
| 15625670 | HOLLOWAY, RON |
| 15625671 | HOLLOWELL, CAROLYN |
| 15625673 | HOLSHOUSER, WILLIAM A. |
| 15625675 | HOLT, STEVEN |
| 15625677 | HOLTON, KATHY |
| 15625678 | HOMAN, TERRI |
| 15625697 | HONHART MARTIN, DOROTHY J |
| 15625703 | HOOD, KAYLA J. |
| 15625722 | HOPPER, JEFFREY L |
| 15625730 | HORTON, ROBBIN K |
| 15625731 | HORVATH, GLORIA L. |
| 15625740 | HOUGH, TOM LINDA |
| 15625746 | HOUSEMAN, BRUCE A |
| 15625753 | HOWARD, DENNIS |
| 15625761 | HOWELL, JERRY M. |
| 15625762 | HOWELL, JOSEPH R |
| 15625765 | HOYNE, EILEEN |
| 15625779 | HUAMAN, FRANCISCO J |
| 15625783 | HUBACH, JOHN E. |
| 15625786 | HUBER, HENRY LJR. |
| 15625794 | HUDSON, ETHEL D. |

| | |
|---|---|
| 15625796 | HUDSON, HELEN |
| 15625797 | HUENE, JOHN |
| 15625805 | HUFFMAN EZELL, GLENDA F |
| 15625806 | HUFSTEDLER, JEWEL |
| 15625807 | HUFSTEDLER, WILLIAM JR. |
| 15625811 | HUGHES SKILES, IMOGENE M. |
| 15625813 | HUGHES, FRANCES |
| 15625814 | HUGHES, MARCIA L |
| 15625819 | HUITEMA, DALE G. |
| 15625825 | HULL, DEBONNIE L |
| 15625828 | HUMANN, THOMAS E. |
| 15625833 | HUMPHRIES, ANN |
| 15625842 | HUNTER, ELIZABETH A |
| 15625843 | HUNTER, MARION L. |
| 15625848 | HUOT, BOTUM |
| 15625854 | HUTCHERSON, DELORIS |
| 15625855 | HUTCHINS, DENNIS A. |
| 15625858 | HUTH, RANDY |
| 15625859 | HUTSELL, PATRICIA |
| 15625862 | HUVER, CATHRENE L |
| 15625125 | Hammack, Fleshia |
| 15625195 | Harney, Billy |
| 15625491 | Hernandez, Juan Adames |
| 15625593 | Hinton, Billy |
| 15625649 | Hollady, Sarah |
| 15625802 | Huerta, Jes s Mej a |
| 15626073 | INGRAM, ANN |
| 15626074 | INGRAM, DONNA M. |
| 15626075 | INGRAM, DOROTHY E. |
| 15626076 | INGRAM, JOAN C. |
| 15626077 | INGRAM, KATHRYN M. |
| 15626078 | INGRAM, LENA M. |
| 15626114 | INSIGHT INTELLECTUAL PROPERT |
| 15626182 | IO-SAMM S.deR.L.deC.V. |
| 15626203 | IRELAN, ARBRIE D. |
| 15626204 | IRISH, ELINOR |
| 15626206 | IRISH, SUSAN |
| 15626219 | IRWIN, JEROME B. |
| 15626221 | ISAAC, APRIL |
| 15626222 | ISBELL, JANICE K. |
| 15625913 | Idea International Inc., Christopher Dorn, Twin BldgBekkan4F 1-1-4, Shinsenrinishimachi Toyonaka 560-0083 JP |
| 15626291 | JABARA, YOUSEF M |
| 15626300 | JACKSON, AARON |
| 15626301 | JACKSON, BILLY RAY |
| 15626307 | JACKSON, ELDA L. |
| 15626313 | JACKSON, PHILLIP |
| 15626314 | JACKSON, ROGER L. |
| 15626317 | JACKSON, WILLIAM D. |
| 15626318 | JACKSON, WILMA J. |
| 15626322 | JACO, DONNA K |
| 15626323 | JACO, PATRICIA |
| 15626325 | JACOBS, JAMES |
| 15626326 | JACOBS, JOLETTA S. |
| 15626331 | JACOBSMA, LAURIE A |
| 15626338 | JAHN, MICHAEL F |
| 15626344 | JAMES, KAREN |
| 15626345 | JAMES, MARY M. |
| 15626350 | JAMISON, ALICE |
| 15626351 | JAMISON, CATHERINE |
| 15626361 | JASKE BREWER, PAMELA M. |
| 15626387 | JEFFRIES, SHEILA J |
| 15626394 | JENKS, SHARON R |
| 15626395 | JENNINGS, BETTY J. |

| | |
|---|---|
| 15626397 | JENNINGS, SHELBY J. |
| 15626403 | JESKE, GARY D. |
| 15626407 | JESTER, DONALD E. |
| 15626409 | JEURINK, SEBEANN |
| 15626410 | JEURINK, THERESA J |
| 15626462 | JOHN, MICHAEL |
| 15626470 | JOHNSON FRISKY, JACQUELINE S |
| 15626472 | JOHNSON ROCHELLE, CYNTHIA B |
| 15626477 | JOHNSON, ARLIE J. |
| 15626478 | JOHNSON, AUDREY |
| 15626479 | JOHNSON, BERTHA L. |
| 15626480 | JOHNSON, BETTY R. |
| 15626481 | JOHNSON, CHARLIE M. |
| 15626482 | JOHNSON, CHERI |
| 15626485 | JOHNSON, CINDY C. |
| 15626491 | JOHNSON, DEANNA |
| 15626492 | JOHNSON, DENISE D. |
| 15626493 | JOHNSON, DENNIS J. |
| 15626496 | JOHNSON, JOHHNY L. |
| 15626498 | JOHNSON, LOUISE |
| 15626499 | JOHNSON, MARGIE |
| 15626501 | JOHNSON, MAXINE |
| 15626502 | JOHNSON, NEMIE A |
| 15626503 | JOHNSON, NORMAN J |
| 15626504 | JOHNSON, PEGGY |
| 15626505 | JOHNSON, RAYMOND |
| 15626506 | JOHNSON, ROBERT |
| 15626509 | JOHNSON, RUBY J. |
| 15626510 | JOHNSON, RUTH |
| 15626511 | JOHNSON, SALLY T. |
| 15626513 | JOHNSON, VELORA |
| 15626514 | JOHNSON, WESLEY JR |
| 15626515 | JOHNSTON, B KYLE |
| 15626518 | JOINER, MARGARET J. |
| 15626520 | JOLLIFFE, FREDERICK W |
| 15626521 | JONAS, GARY W |
| 15626526 | JONES, ALICE M |
| 15626527 | JONES, BILLY H. |
| 15626532 | JONES, DALLAS E. |
| 15626534 | JONES, DAVID W. |
| 15626535 | JONES, DEMONES M |
| 15626538 | JONES, ELOISE |
| 15626539 | JONES, FELITA D. |
| 15626540 | JONES, FRANK L. |
| 15626543 | JONES, GREGORY D |
| 15626548 | JONES, JEFFIE A |
| 15626550 | JONES, JOAN S |
| 15626551 | JONES, JOHN C |
| 15626552 | JONES, JUDITH |
| 15626555 | JONES, LARRY |
| 15626556 | JONES, LELIA B. |
| 15626557 | JONES, LINDA L |
| 15626558 | JONES, MARK T. |
| 15626561 | JONES, PATSY M |
| 15626562 | JONES, PEGGY A |
| 15626566 | JONES, SHEILA A. |
| 15626567 | JONES, SHERRY L |
| 15626574 | JORDAN, BEN E. |
| 15626575 | JORDAN, DEWAYNE C |
| 15626580 | JORDAN, MARY L |
| 15626583 | JORDAN, MICHAEL |
| 15626587 | JORGENSEN, WILLIAM D. |
| 15626603 | JOYSON SAFETY SYSTEMS AGQ |

District/off: 0311-1

Date Rcvd: Dec 30, 2020

User: SH

Form ID: van031

Page 242 of 279

Total Noticed: 13039

| | |
|---|---|
| 15626631 | JUNTUNEN, WILLIAM |
| 15626560 | Jones, Michael |
| 15626658 | KADLEC, RONALD |
| 15626659 | KADLEC, SALLY |
| 15626665 | KALEY, DARYL |
| 15626674 | KAMPHUIS, ROGER A. |
| 15626676 | KAMPMEIER, GARY |
| 15626678 | KANAZIZ, KEVIN S |
| 15626679 | KANE, IVAN L. |
| 15626680 | KANE, MICHAEL G. |
| 15626681 | KANEY, E. JAMES |
| 15626684 | KAPFHAMER, SCOTT A |
| 15626692 | KARNES, PHYLLIS J |
| 15626693 | KARWUR, ELAINA |
| 15626694 | KASSEE, THELMA |
| 15626695 | KATHAN, CHARLOTTE J. |
| 15626709 | KAYSER, RONALD L. |
| 15626717 | KECK, LINDA |
| 15626720 | KEISTER, JERRY |
| 15626721 | KEITH, DONNA S. |
| 15626725 | KELLER, WILMA |
| 15626727 | KELLEY PRENTICE, LINDA D |
| 15626729 | KELLEY, LESLIE G. |
| 15626731 | KELLEY, SHIRLEY H. |
| 15626736 | KELLY, MATTHEW WAYNE |
| 15626737 | KELSO, TINA L |
| 15626742 | KEMP, GREG T. |
| 15626743 | KEMP, JAMES H.JR |
| 15626758 | KENNEDY, JOHN F. |
| 15626759 | KENNEY, CAROL |
| 15626761 | KENNY, LINDA |
| 15626766 | KENT, CONSTANCE M |
| 15626767 | KENT, JOSIE L. |
| 15626782 | KEO, PHEAP |
| 15626783 | KEO, SAMBO |
| 15626784 | KEO, SOPHEA |
| 15626785 | KERLEY, RACHEL J. |
| 15626798 | KETCHUM, PHYLLIS M. |
| 15626806 | KEY SMITH, WANDA L. |
| 15626815 | KEYS, DUANGJAI |
| 15626825 | KHEAM, PHEAP A. |
| 15626826 | KHIM, SAVANN |
| 15626827 | KHIM, SOKHOM |
| 15626834 | KIDD, DONALD H. |
| 15626835 | KIDD, SUSAN E. |
| 15626839 | KIEL, CARLIN J. |
| 15626843 | KILBURN, EULA C |
| 15626844 | KILBURN, JACQULINE A |
| 15626846 | KILGORE, LULA G. |
| 15626847 | KILGORE, RADIS L. |
| 15626851 | KILTS, LOIS E. |
| 15626852 | KIM, KHON |
| 15626853 | KIM, PHUONG |
| 15626854 | KIM, SOPHIN P. |
| 15626855 | KIM, YON |
| 15626856 | KIMBALL, BRYAN |
| 15626857 | KIMBALL, SCOTT A. |
| 15626858 | KIMBEL, MICHAEL E. |
| 15626860 | KIMMEL, CHARLES W |
| 15626861 | KIMSEY, RICHARD M. |
| 15626868 | KING, DEBORAH |
| 15626871 | KING, SHERYL L |
| 15626872 | KING, STEVEN R. |

District/off: 0311-1

Date Rcvd: Dec 30, 2020

User: SH

Form ID: van031

Page 243 of 279

Total Noticed: 13039

| | |
|---|---|
| 15626882 | KIRBY COX, JEANETTE R. |
| 15626887 | KIRK, KAY |
| 15626888 | KIRK, NED JR |
| 15626893 | KISER, DIANE |
| 15626894 | KISER, PATRICIA A |
| 15626899 | KITTEL, ROBIN |
| 15626901 | KITZMAN, KATHERINE |
| 15626904 | KLAVER, TEDSON J |
| 15626905 | KLAVER, THURSTON J |
| 15626906 | KLAWONN, ALLEN |
| 15626914 | KLINE, JOHN T. |
| 15626916 | KLINE, VIVIAN |
| 15626917 | KLING, SANDRA V |
| 15626923 | KLOSTERMAN, DAVID P |
| 15626925 | KLUNDER, MICHAEL J |
| 15626926 | KLUTMAN, DENNIS D |
| 15626931 | KNAPP, RICHARD |
| 15626932 | KNAUF, ROSE |
| 15626937 | KNIGHT, WAYNE |
| 15626938 | KNISS, MILTON D |
| 15626940 | KNOESPEL, KEITH D. |
| 15626953 | KNUCKLES, AMELIA |
| 15626954 | KNUTH, MARK H |
| 15626961 | KOHLER, KELVIN |
| 15626966 | KOLL, JAMES H. |
| 15626976 | KONG, SAREM MEY |
| 15626977 | KONG, YETH |
| 15626983 | KONING, BARBARA J |
| 15626985 | KONTAK, MARK A |
| 15626987 | KOOIMAN, ARLYN L. |
| 15626988 | KOOIMAN, BRYAN A. |
| 15626999 | KORTNER, BEVERLY |
| 15627000 | KORTNER, KEITH |
| 15627008 | KOWALSKI, PHILIP |
| 15627017 | KRAFT BELL, CALLIE A. |
| 15627018 | KRAFT, BRUCE L |
| 15627025 | KRAUSE, BETTY J. |
| 15627040 | KROPF, GERALDINE V. |
| 15627043 | KRUEGER, STEPHEN E. |
| 15627047 | KRUYSWIJK, GERARDUS |
| 15627051 | KUBIZNE, PETER J. |
| 15627052 | KUCSERA, CARL W |
| 15627054 | KUGLER, KAREN M |
| 15627056 | KUHNEN, RONALD J. |
| 15627057 | KUIPERS, PATRICIA D |
| 15627058 | KUKLA, MICHAEL J |
| 15627064 | KUNTZ, RICHARD A. |
| 15627068 | KURTZ, WILLIAM |
| 15627070 | KUYKENDALL, CAROL A. |
| 15627071 | KUZINSKI, JANICE |
| 15627077 | KYLER, KEITH L |
| 15626898 | Kitchen, Mike |
| 15627102 | LABAY, GILBERT J. |
| 15627111 | LACAVA, JAMES |
| 15627115 | LACHCIK, JASON |
| 15627121 | LAFFERTY, EARLENE |
| 15627124 | LAGOE, THOMAS |
| 15627125 | LAGRANDEUR, DEAN L |
| 15627130 | LAISURE, CONNIE |
| 15627135 | LAKE, SHARON J. |
| 15627147 | LAM, CHAU |
| 15627150 | LAMAN, DALLAS B. |
| 15627151 | LAMB, GREGORY A. |

District/off: 0311-1

Date Rcvd: Dec 30, 2020

User: SH

Form ID: van031

Page 244 of 279

Total Noticed: 13039

| | |
|---|---|
| 15627156 | LAMBERT, LUCILLE |
| 15627161 | LAMIA, TERI A. |
| 15627162 | LAMIMAN, CRAIG |
| 15627166 | LAMOREAUX, CAROL |
| 15627173 | LAND, REELES D |
| 15627177 | LANDER, JACQUELINE |
| 15627187 | LANE, JACKIE |
| 15627188 | LANE, JEAN |
| 15627189 | LANE, MARVIN |
| 15627193 | LANGKAMP, DUANE C |
| 15627195 | LANGLEY, GINA |
| 15627198 | LANNING, DONALD R. |
| 15627199 | LANNING, JASON D |
| 15627213 | LARGE, JAN E. |
| 15627214 | LAROCCA, WILLIAM |
| 15627223 | LARSON, DEBORAH |
| 15627225 | LARSON, MARIE |
| 15627226 | LARSSON, BRANDON T. |
| 15627231 | LASHOCK, CRAIG T |
| 15627233 | LASZCZAK, JAMES A |
| 15627246 | LAURY, LEON |
| 15627247 | LAVALIERE, THERESIA |
| 15627252 | LAWHORNE, BETTY A. |
| 15627262 | LAWRENCE, BRENDA A |
| 15627269 | LAWS, JOHNNY |
| 15627276 | LAYMAN, TAMMY C. |
| 15627285 | LE, HON DUC |
| 15627286 | LE, THU |
| 15627287 | LEACH, DOROTHY MAE |
| 15627288 | LEACH, RUTH |
| 15627297 | LEAPHART, JON A |
| 15627309 | LECHTANSKI, DAVID J. |
| 15627328 | LEE, LURLIE J. |
| 15627332 | LEE, SANDRA J. |
| 15627333 | LEE, SUSAN M. |
| 15627334 | LEE, TAMMY L |
| 15627335 | LEETH, KENNETH E. |
| 15627337 | LEFERS, KATHRYN M. |
| 15627344 | LEHMAN, LAURA |
| 15627346 | LEHTINEN, ANNE M. |
| 15627348 | LEIF, PATRICIA |
| 15627357 | LENSING, BONNIE |
| 15627363 | LEOSH, KENNETH W. |
| 15627367 | LESLE, MICHAEL J. |
| 15627368 | LESLIE, GLENDA K. |
| 15627369 | LESZCZYNSKI, JODI L |
| 15627370 | LESZCZYNSKI, SCOT A |
| 15627376 | LEVITZ, BONNIE J |
| 15627377 | LEWANDOWSKI, DONNA M |
| 15627385 | LEWIS, CURTIS |
| 15627386 | LEWIS, DEBORAH |
| 15627387 | LEWIS, DIANE |
| 15627388 | LEWIS, GREEN |
| 15627389 | LEWIS, GREEN JR |
| 15627391 | LEWIS, JACK W. |
| 15627395 | LEWIS, LEILA S. |
| 15627397 | LEWIS, NATHAN D |
| 15627420 | LIDDELL, ALFRED C |
| 15627428 | LIERMAN, WINIFRED |
| 15627433 | LIFSEY, JEFFREY |
| 15627441 | LILIKER, DONNA C |
| 15627443 | LIM, SEAN |
| 15627445 | LIMING, DAVID F. |

District/off: 0311-1

Date Rcvd: Dec 30, 2020

User: SH

Form ID: van031

Page 245 of 279

Total Noticed: 13039

| | |
|---|---|
| 15627452 | LINCOLN, RUTH M |
| 15627453 | LINDAAS LENZ, KIM |
| 15627454 | LINDBERG, TERRANCE L. |
| 15627455 | LINDE, GEORGE R |
| 15627458 | LINDQUIST, ARTHUR M. |
| 15627459 | LINDQUIST, SHARON A. |
| 15627468 | LINEBERRY, PHILLIP |
| 15627469 | LINGEMAN, THOMAS A. |
| 15627480 | LINTZ, ROBERT E |
| 15627483 | LIPSCOMB, WILFRED |
| 15627484 | LIPSKI, LINDA M. |
| 15627486 | LIST, JAMES |
| 15627491 | LITTLETON, HOWARD M. |
| 15627492 | LITTLETON, LINDA F. |
| 15627493 | LITTRELL, CAROLYN S |
| 15627494 | LITTRELL, JACKIE G |
| 15627496 | LITTY, JANICE |
| 15627499 | LIU, ZHANG |
| 15627510 | LOCKARD CORDELL, DORA L. |
| 15627512 | LOCQUIAO, RENATO |
| 15627513 | LOER, EVA P. |
| 15627518 | LOGAN, LORRAINE |
| 15627529 | LOHMAN, JANICE A. |
| 15627531 | LONDON, VALINDA J. |
| 15627536 | LONG, BRAD W. |
| 15627540 | LONG, DEBORAH |
| 15627542 | LONG, JORENE L. |
| 15627544 | LONG, KELLY S |
| 15627546 | LONG, LEAP |
| 15627547 | LONG, LUCAS B. |
| 15627550 | LONG, MILDRED |
| 15627551 | LONG, SHARON K. |
| 15627552 | LONG, THERESA D |
| 15627553 | LONG, VIRGIL W |
| 15627554 | LONGMIRE, CHRISTOPHER |
| 15627559 | LONH, BUNLY |
| 15627560 | LOONEY, JAMES A.JR. |
| 15627573 | LOPEZ, NANCY |
| 15627576 | LOPP, BARRY K. |
| 15627579 | LOPP, SARAH J. |
| 15627580 | LORBIS, VICTORIO O |
| 15627604 | LOSINSKI, MICHAEL D |
| 15627605 | LOUNSBURY, KAREN S |
| 15627606 | LOUNSBURY, PEGGY |
| 15627607 | LOVE, JOYCE K. |
| 15627608 | LOVELY, VERNON |
| 15627609 | LOWE, FLOYD M. |
| 15627610 | LOWE, JOEL |
| 15627611 | LOWER, NELSON |
| 15627613 | LOWERY, RITA S. |
| 15627616 | LOYOLA, JESUS J. |
| 15627632 | LUBY KRAFT, MARGARET |
| 15627636 | LUCE, HOLLY N |
| 15627637 | LUCENKO, DONNA E |
| 15627648 | LUCIER, GERALD T |
| 15627654 | LUDLOW, DIANA A. |
| 15627670 | LUNA, ERNESTINE |
| 15627674 | LUONG, QUAN |
| 15627677 | LUTOVSKY, CAROL |
| 15627688 | LYNCH, ALLEN C. |
| 15627690 | LYNCH, TIMOTHY J. |
| 15627691 | LYNEMA, JIMMIE A |
| 15627694 | LYTLE, GAIL E |

District/off: 0311-1

Date Rcvd: Dec 30, 2020

User: SH

Form ID: van031

Page 246 of 279

Total Noticed: 13039

| | |
|---|---|
| 15627159 | Lambeth, Linda S. |
| 15627191 | Langdon, Randy |
| 15627351 | LeMay, Brittney |
| 15627401 | Lewis, Toni |
| 15627565 | Lopez, Emmanuel Garza |
| 15627726 | MACADANGDANG, WILMA |
| 15627743 | MACKEY, LULA |
| 15627745 | MACKUS, DOUGLAS J. |
| 15627753 | MACQUARRIE, MARY |
| 15627756 | MADDEN, LAVERN |
| 15627767 | MADISON, MARSHALL |
| 15627794 | MAGNER, MARY K |
| 15627803 | MAHON, LINDA S |
| 15627812 | MAKLEY, SCOTT E. |
| 15627829 | MALETZ, GLENDA M. |
| 15627831 | MALLOY, CYNTHIA ANNE |
| 15627838 | MANDERA, PATRICIA |
| 15627841 | MANGRUEM, DONNIE |
| 15627842 | MANLEY, NORMA J. |
| 15627844 | MANNING, GEORGE |
| 15627847 | MANNY, LOIS |
| 15627869 | MAQSHAR PRUSAKIEWICZ, DIANE E. |
| 15627880 | MAREK, ROWLAND L |
| 15627886 | MARINELLI, BRUCE |
| 15627906 | MARKS, COLLEEN |
| 15627907 | MARKS, JOHN R |
| 15627911 | MARKS, STEPHEN |
| 15627916 | MARKUS, BARBARA P. |
| 15627917 | MARLOW, SYLVIA L. |
| 15627928 | MARSHALL, DONALD W. |
| 15627929 | MARSHALL, JEAN M |
| 15627932 | MARSTON, CARROLL D |
| 15627939 | MARTENS, DONALD A. |
| 15627941 | MARTENS, RICKI D. |
| 15627947 | MARTIN, ELAINE J. |
| 15627949 | MARTIN, JEFFREY S |
| 15628004 | MARTINI, ROGENE |
| 15628018 | MASHBURN, BERTIE M |
| 15628022 | MASHBURN, JERRY L |
| 15628023 | MASHBURN, KERRY R. |
| 15628024 | MASHBURN, PEGGY J. |
| 15628025 | MASHBURN, RUTH B. |
| 15628026 | MASON TUCKER, ANGELA J. |
| 15628030 | MAST, FLOYD |
| 15628031 | MASTBERGEN, MARVIN J |
| 15628038 | MASTERS, SANDRA L. |
| 15628052 | MATELSKI, RICHARD |
| 15628058 | MATHENY, TINA M. |
| 15628065 | MATHIS, LOUISE |
| 15628078 | MATTHEWS, ALISA G |
| 15628079 | MATTHEWS, ERNEST P. |
| 15628080 | MATTHEWS, HANK W. |
| 15628082 | MATTOX, TIMOTHY W. |
| 15628083 | MATYASSE, RAYMOND J.JR |
| 15628084 | MATZELLE PURSLEY, JOAN |
| 15628085 | MAUPIN WILLIAMS, MARY A. |
| 15628090 | MAUSERT, BENEFICIARY OF DOUGLAS |
| 15628101 | MAYBERRY, KIMBERLY Y. |
| 15628105 | MAYO, DEBRA M |
| 15628113 | MAZURKIEWICZ, DAVID C. |
| 15628128 | MCBRIDE, BRUCE |
| 15628129 | MCBRIDE, RANDY L. |
| 15628130 | MCBRIDE, WANDA L. |

| | |
|---|---|
| 15628131 | MCCABE, ROBERT L. |
| 15628132 | MCCAIN, FAYE L |
| 15628134 | MCCALL, DOROTHY |
| 15628135 | MCCALLIPS, LAVERN R |
| 15628136 | MCCAMISH, JODY L |
| 15628138 | MCCANN, GEORGE W. |
| 15628143 | MCCARTNEY, LAURA V. |
| 15628144 | MCCARTNEY, ROBERT B. |
| 15628145 | MCCARTY, JACQUELINE |
| 15628147 | MCCARTY, THURMAN |
| 15628150 | MCCLAIN COGGIN, CONNIE M |
| 15628154 | MCCLAIN, LARRY L. |
| 15628156 | MCCLAIN, ROSE M. |
| 15628157 | MCCLISH, WILLIAM |
| 15628161 | MCCLURE, CHRIS E. |
| 15628163 | MCCLURE, DAVID L |
| 15628164 | MCCLURE, SHERRI L. |
| 15628166 | MCCOLLUM, EVELYN K |
| 15628168 | MCCORD, THOMAS L. |
| 15628170 | MCCOWAN, MARK |
| 15628172 | MCCOY, THOMAS |
| 15628177 | MCCUTCHEN, MAUREEN C |
| 15628178 | MCDANIEL, ANNA L. |
| 15628179 | MCDANIEL, EVERLENA |
| 15628180 | MCDANIEL, TOMMY E. |
| 15628183 | MCDONALD, JANIS |
| 15628184 | MCDONALD, MICHAEL L |
| 15628186 | MCDONALD, ROY E. |
| 15628188 | MCDOWELL, KURT P |
| 15628189 | MCDOWELL, MARY E. |
| 15628191 | MCELROY, DAVID W. |
| 15628195 | MCGEE, KIMBERLY |
| 15628197 | MCGEORGE, LLOYD |
| 15628198 | MCGINLEY, NANCY |
| 15628199 | MCGINNISS, DEBRA L. |
| 15628202 | MCGLONE, VERNALINE |
| 15628204 | MCGRAW, JOHN F. |
| 15628206 | MCGREGOR, VICTOR A |
| 15628207 | MCGUFFIN COULTER, LYNN A. |
| 15628208 | MCGUIRE DAVIS, SHIRLEY A. |
| 15628211 | MCGUIRE, EMILY R. |
| 15628213 | MCGUIRE, SEAN M |
| 15628224 | MCKEE, HAROLD JR. |
| 15628225 | MCKELVEY, ROBERT C. |
| 15628228 | MCKINNEY, ELAINE S |
| 15628229 | MCKINNEY, MARY I |
| 15628230 | MCKINNEY, WILLIAM A |
| 15628237 | MCLEAN, LISBETH |
| 15628239 | MCLEOD, ROSEMARY |
| 15628243 | MCMACKINS, ROBERT F. |
| 15628244 | MCMACKINS, WENDY |
| 15628247 | MCMASTER, RIAN M |
| 15628251 | MCMASTERS, E. LAVUAGHN |
| 15628252 | MCMASTERS, LISA V |
| 15628256 | MCMASTERS, TIMOTHY |
| 15628258 | MCMULLIN, BERNADINE |
| 15628259 | MCMULLIN, JEFFREY ALLEN |
| 15628260 | MCMULLIN, KAYE |
| 15628262 | MCNALL, TROY L |
| 15628265 | MCNATT, JEFF |
| 15628267 | MCNEARY, MARY ANN |
| 15628268 | MCNEES, KIM A. |
| 15628269 | MCNEES, WALTER J. |

| | |
|---|---|
| 15628278 | MEAD, THOMAS D. |
| 15628281 | MEADOWS, SUZANNA |
| 15628284 | MEANA, RUTH M. |
| 15628285 | MEARS, BERNARD D. |
| 15628286 | MEAS, BUNNEANG |
| 15628307 | MEDINA SULLINSGREER, NORMA S. |
| 15628317 | MEDINA, PORFIRIO |
| 15628321 | MEDLEY, JAMES A. |
| 15628324 | MEEKER, JAMES |
| 15628325 | MEEKER, RUSSELL |
| 15628330 | MEHTA, TARLIKA R. |
| 15628331 | MEINKE, JOSEPH |
| 15628332 | MEISLOHN ANDERSON, VICKI K. |
| 15628333 | MEISSEN, GEORGE |
| 15628336 | MELIGAN, SEAL |
| 15628337 | MELLES, BETTY A. |
| 15628338 | MELLINGER, DAVID |
| 15628346 | MENDOZA, EDILBERTO |
| 15628392 | MERRITT, EVELYN |
| 15628395 | MESFUN, LELTI |
| 15628396 | MESHEW, MARTHA K. |
| 15628398 | MESSER, BRENDA |
| 15628400 | MESSICK, ESTHER A. |
| 15628430 | METHUSELAH, JOHN A. |
| 15628458 | MEYER, PAUL M. |
| 15628581 | MILES, GLORIA K. |
| 15628587 | MILLARD, DONALD W. |
| 15628588 | MILLARD, PATRICIA A. |
| 15628591 | MILLER ARNOLD, PAMELA S. |
| 15628601 | MILLER, CAROLYN |
| 15628602 | MILLER, CHARLOTTE D |
| 15628605 | MILLER, DEWAYNE |
| 15628611 | MILLER, JANICE K |
| 15628612 | MILLER, LESLIE E. |
| 15628613 | MILLER, LONNIE W. |
| 15628616 | MILLER, PATRICIA A. |
| 15628617 | MILLER, RANDALL C. |
| 15628619 | MILLER, RITA A. |
| 15628622 | MILLER, STEVE A |
| 15628626 | MILLER, TAWANDA L |
| 15628627 | MILLER, TIMOTHY T |
| 15628628 | MILLER, VIRGINIA M. |
| 15628631 | MILLIGAN, ROBERT J. |
| 15628634 | MILLIRON, MARY R. |
| 15628639 | MILLS, FRANCIS L |
| 15628641 | MILLS, MICHAEL |
| 15628652 | MINOR, VALERIE SS |
| 15628685 | MITCHELL, ROY L. |
| 15628686 | MITCHESON, ROBERT J. |
| 15628696 | MIZEN LIFSEY JAMES, LINDA |
| 15628732 | MOHSIUZZAMAN, SYED M |
| 15628762 | MONTFORT, SUSANN |
| 15628765 | MONTGOMERY, GARY L |
| 15628781 | MOODY, MELISSA |
| 15628782 | MOODY, PATRICIA SCHELL |
| 15628788 | MOONEY, CHARLES S. |
| 15628792 | MOORE, ALBERT |
| 15628798 | MOORE, CLYDE E. |
| 15628799 | MOORE, DORIS NELL |
| 15628800 | MOORE, GERALD E. |
| 15628807 | MOORE, MECHELLE D |
| 15628809 | MOORE, MYLINDA F |
| 15628810 | MOORE, PHILLIP L |

| | |
|---|---|
| 15628813 | MOORE, STEVE D |
| 15628816 | MOORE, WILLIAM H. |
| 15628833 | MORELOCK, JACK |
| 15628845 | MORGAN, DAVID W |
| 15628853 | MORRIS, FRANK |
| 15628854 | MORRIS, JAMES |
| 15628856 | MORRIS, RICHARD A. |
| 15628862 | MORRISON, LARRY J. |
| 15628864 | MORROW, MICHAEL K. |
| 15628867 | MORSE, BETTY |
| 15628876 | MOSHER, JUDY K. |
| 15628878 | MOSLEY, CAROLYN |
| 15628880 | MOSLEY, DELMER |
| 15628909 | MOTT JOHNSON, KATHY W |
| 15628910 | MOTT, RONALD D. |
| 15628916 | MOUNTZ, MARCELLA |
| 15628919 | MOUSSEAU, JOHN |
| 15628985 | MUCARIA, BEVERLY JOY |
| 15628994 | MULL, CHRIS G. |
| 15628995 | MULLINS, BRENDA |
| 15628998 | MULLINS, MARY LOU |
| 15629014 | MUNS, ANA C |
| 15629017 | MURDAY, DEBRA A. |
| 15629018 | MURDOCK, KEITH M |
| 15629020 | MURPHY, ELIJAH L. |
| 15629021 | MURPHY, KAREN A |
| 15629022 | MURPHY, MICHAEL G |
| 15629023 | MURPHY, PAMELA J |
| 15629025 | MURRAY, EDWARD J. |
| 15629040 | MUSSELMAN, CATHY L. |
| 15629041 | MUTERSPAUGH, MARK ALLEN |
| 15629045 | MYAS, DAVID D |
| 15629050 | MYERS, RONALD |
| 15629052 | MYHAN CHAPMAN, TINA G |
| 15629053 | MYNHIER, DOUGLAS G |
| 15627780 | Magna Assy Systems de Mexico |
| 15627784 | Magna Decoma International |
| 15628227 | McKinley, John |
| 15628299 | Mechanical Simulation Corporation |
| 15628315 | Medina, Jesus Morales |
| 15628502 | Michigan State Tax Deposit |
| 15628680 | Mitchell, Brandon |
| 15628840 | Moreno, Michael |
| 15628942 | Mr. Carlos Alberto das Neves Martins, Quinta da Boa Agua, Quinta da Agua Complexo, Fabril Alimentar do Carregado |
| 15628986 | Mudd, Jordian |
| 15629058 | NABER, KATHY JO |
| 15629062 | NAIL WALKER, DEBRA L. |
| 15629066 | NALL WALKER BROKENSHIRE, CHRISTY J. |
| 15629070 | NAPIER, ANGELA R |
| 15629071 | NASH, LAURA L. |
| 15629108 | NAVARRO, RICARDO |
| 15629134 | NEEL, MABLE A |
| 15629135 | NEELY, MICHELLE |
| 15629136 | NEESE, ANITA J. |
| 15629144 | NEFF, BARBARA K |
| 15629145 | NEFF, BETH |
| 15629146 | NEGRON, AURORA |
| 15629160 | NELSON, CUMLI |
| 15629161 | NELSON, JAMES W. |
| 15629162 | NELSON, JOHNNY A |
| 15629166 | NELSON, THEODORE R. |
| 15629167 | NEMECEK, DONNA |
| 15629168 | NEMMERS, CYNTHIA |

District/off: 0311-1
Date Rcvd: Dec 30, 2020
User: SH
Form ID: van031
Page 250 of 279
Total Noticed: 13039

| | |
|---|---|
| 15629176 | NEPEAN, DAVE E. |
| 15629186 | NETTERS, DWAYNE |
| 15629187 | NETTLES, SHIRLEY |
| 15629192 | NEUBERT, ROBERT |
| 15629220 | NEW, ANN G |
| 15629232 | NEWBORN, BRIAN |
| 15629238 | NEWMAN, CHRISTOPHER M |
| 15629241 | NEWSOME, LINDA R. |
| 15629243 | NEWTON, CATHY A. |
| 15629247 | NEWTON-TIDWELL, JENNIFER |
| 15629258 | NGIN, MAN TOEUK |
| 15629259 | NGORN, CHHEANG |
| 15629260 | NGUYEN, LOAN KIEM |
| 15629261 | NGUYEN, LOI |
| 15629263 | NGUYEN, NGOC-QUANG |
| 15629264 | NGUYEN, SUZIE |
| 15629266 | NHIEV, SAME |
| 15629275 | NICHOLS, PERRY A. |
| 15629276 | NICHOLSON, BRENDA D. |
| 15629278 | NICOSON, MARLENE |
| 15629287 | NIEDERGESES KILBURN, JANET D |
| 15629300 | NIPPS, HAROLD |
| 15629301 | NIPPS, MATTIE |
| 15629329 | NITZ, MELINDA S |
| 15629330 | NIVER, OPAL D. |
| 15629344 | NOLAN, DAVID H. |
| 15629363 | NORDSTROM, PAUL D |
| 15629366 | NORMANCOX, MARGARET |
| 15629379 | NORTH, ADELINE P. |
| 15629397 | NORTHRUP, PENNY |
| 15629398 | NORTHRUP, RANDY E. |
| 15629402 | NORWOOD, ESSIE LOIS |
| 15629405 | NOUN, RETH |
| 15629420 | NUDD, BARRY C. |
| 15629426 | NUTT, CAROLYN E. |
| 15629427 | NUYEN, DEBORAH |
| 15629431 | NYKAMP, MELVIN |
| 15629148 | Nell, Robert |
| 15629439 | O'DELL, JEANNIE M |
| 15629444 | O'NEAL, THOMAS L. |
| 15629453 | OAKLAND, PATRICIA |
| 15629455 | OAKLEY, JUANITA |
| 15629460 | OBERLIN, PHILLIP C. |
| 15629469 | ODOM, BENITA |
| 15629481 | OGREN, DM TYLER |
| 15629491 | OKROY, ANTHONY |
| 15629493 | OLDS, CASEY E. |
| 15629494 | OLENIACZ, FRANK S |
| 15629497 | OLINGER, LINDA K |
| 15629498 | OLINGER, STEVEN |
| 15629499 | OLIVARES, CARLOS |
| 15629502 | OLIVEROS, ALBERTO |
| 15629505 | OLMSTEAD, KATHY M |
| 15629534 | ONDRIAS, GERALD |
| 15629537 | ONG, CHAMRATH |
| 15629545 | OPENGO, JANET C |
| 15629548 | OPPERMAN, BONNIE A |
| 15629584 | ORR, PAMELA J. |
| 15629598 | ORTEGA, ELENA M |
| 15629605 | ORTIZ, ANDRES |
| 15629611 | ORTIZ, ROMAN |
| 15629620 | OSBORN, CHRISTINE R. |
| 15629628 | OSLAND, DUANE |

| | |
|---|---|
| 15629638 | OSTINDIE, LINDA J. |
| 15629644 | OU, SOKHAN |
| 15629645 | OUENDAG, JANICE K |
| 15629647 | OUM, CHANMOLY T. |
| 15629648 | OUN KHIEV, KANNAVY |
| 15629660 | OWENS, JENNIFER E. |
| 15629661 | OWENS, MARY N. |
| 15629662 | OWINGS, VIRGINIA |
| 15629509 | Olson, Nicholas |
| 15629602 | Ortega, Rodolfo |
| 15629679 | PA, PHALLY |
| 15629684 | PAASMAN, JOHN |
| 15629685 | PABREZA, ROBERT M. |
| 15629704 | PACINI, STEVEN P. |
| 15629714 | PAGE, MARY |
| 15629715 | PAINTER, JAMES H.JR |
| 15629717 | PAISLEY, TOM |
| 15629718 | PAITSEL, TRACEY R. |
| 15629735 | PALMER, TIFFANY TAKKARRA |
| 15629736 | PALMERO, JOSEPH F. |
| 15629739 | PALOMINO, MESIAS |
| 15629749 | PANCOAST, CORAZON U |
| 15629756 | PAQUETTE, MICHAEL C |
| 15629768 | PARDUE, SHANNA L |
| 15629769 | PARE, THOMAS E |
| 15629771 | PARENT JOHNSON, JUANITA E. |
| 15629774 | PARK, HO WOONG |
| 15629780 | PARKER, MARION |
| 15629785 | PARMER, RALPH D |
| 15629786 | PARMETER, DAVID A. |
| 15629787 | PARRISH, LEONARD E. |
| 15629788 | PARRISH, PERRY N |
| 15629791 | PARSONS, CHERYL |
| 15629795 | PARZYCH, ESTHER K |
| 15629799 | PASCHALL, CHARLES |
| 15629805 | PASSET, JOHN |
| 15629807 | PASTUSKA, MICHAEL A. |
| 15629834 | PATRICK, CAROL E. |
| 15629836 | PATRICK, JOHNNY |
| 15629842 | PATTERSON, KEITH E. |
| 15629844 | PATTERSON, RUTH E. |
| 15629846 | PATTON, CYNTHIA D. |
| 15629848 | PATTON, LINRICO N. |
| 15629856 | PAUL COVILLE, NANCY L |
| 15629865 | PAUL, RONALD |
| 15629877 | PAUWELS, JOHN T. |
| 15629879 | PAVLICHEK, RONALD |
| 15629885 | PAYTON, ELLY |
| 15629890 | PCARD Purchases |
| 15629910 | PEARCE, RICK |
| 15629912 | PEARMAN, TERENCE C |
| 15629913 | PEARSON, TONYA |
| 15629914 | PEARSON, TURE A. |
| 15629915 | PEARSONLARD, CATHY |
| 15629918 | PECSI, DIANA S. |
| 15629919 | PEDOLZKY, HELGA |
| 15629928 | PELLE, EDA A. |
| 15629932 | PELTZ, CHARLES S |
| 15629933 | PEMBERTON, JEANETTE K |
| 15629938 | PENCE, MILDRED |
| 15629939 | PENDERGRASS, DONALD L |
| 15629953 | PENSABENE SAWYER, SHERRY A. |
| 15629967 | PEOPLES, MONICA S |

| | |
|---|---|
| 15629988 | PEREZ, IRENE |
| 15630028 | PERRY NEWTON, CONNIE LYNN |
| 15630029 | PERRY, B |
| 15630036 | PERSAUD, HAROLD |
| 15630039 | PERSONETTE, DAVE |
| 15630040 | PERSONNETTE, ROBBY |
| 15630049 | PESTI, MICHAEL J.JR. |
| 15630052 | PETERS, CHARLES L |
| 15630054 | PETERS, PATRICIA |
| 15630056 | PETERS, RUSSELL L |
| 15630057 | PETERS, THOMAS |
| 15630058 | PETERS, TRINA L. |
| 15630059 | PETERSEN, OTTO L |
| 15630062 | PETERSON, DAHLVIN D |
| 15630063 | PETERSON, DAVID |
| 15630064 | PETERSON, DOUGLAS D. |
| 15630065 | PETERSON, GWENDOLYN |
| 15630068 | PETERSON, RODNEY LEE |
| 15630069 | PETERSON, RUSS |
| 15630070 | PETERSON, SHARON |
| 15630071 | PETION, MIRACLE |
| 15630073 | PETROELJE, ROGER L |
| 15630075 | PETSCHE, CHARLES |
| 15630076 | PETSCHE, STEVEN |
| 15630079 | PETTY, DANNY L. |
| 15630081 | PFAFFMAN, WILLIAM R |
| 15630086 | PHAM, KEVIN |
| 15630087 | PHAN, THAO M |
| 15630088 | PHANEUF, DIANE R. |
| 15630090 | PHENGCHANH, NOUDAM |
| 15630091 | PHENGCHANH, VISITH SS |
| 15630099 | PHILLIPS, CAROLYN |
| 15630102 | PHILLIPS, LOIS |
| 15630103 | PHILLIPS, SONDRA M. |
| 15630104 | PHILLIPS, SUE |
| 15630116 | PHOMMASENG, BOUNPHAMA |
| 15630117 | PHOMMEK, MANIVANH |
| 15630118 | PHON, PHEAP |
| 15630120 | PHUONG, DUL |
| 15630121 | PHUONG, RUON TOUCH |
| 15630125 | PICCHI, JENNIE M. |
| 15630127 | PICKARD, FREDRICK L. |
| 15630128 | PICKENS, JEANETTE D. |
| 15630129 | PICKRELL, JOHN |
| 15630139 | PIERCE, BASIL |
| 15630140 | PIERRET, MARK D. |
| 15630141 | PIERSON, KATHY |
| 15630142 | PIERSON, LYLE C |
| 15630143 | PIERUCKI, ALBERT JIII |
| 15630144 | PIETRAS, LAURA J. |
| 15630145 | PIETY, JAMES L. |
| 15630148 | PIGG, WILLIAM |
| 15630163 | PILLOW, JAMES |
| 15630180 | PIPKIN, JESSE |
| 15630181 | PIPKINS, JR. CHRISTOPHER |
| 15630189 | PITH, CHANRAN |
| 15630217 | PLACHTA, DONALD R. |
| 15630256 | PLATT, CYNTHIA L. |
| 15630271 | PLUMB, ALLEN |
| 15630272 | PLUMB, BRENDA |
| 15630273 | PLUNKETT, NANCY M. |
| 15630291 | POLENAK LAW FIRM, STR ORCE NIKOLOV 98, SKOPJE MACEDONIA |
| 15630290 | POLENAK LAW FIRM, STR ORCE NIKOLOV 98, SKOPJE 1000 MACEDONIA |

District/off: 0311-1
Date Rcvd: Dec 30, 2020
User: SH
Form ID: van031
Page 253 of 279
Total Noticed: 13039

| | |
|---|---|
| 15630289 | POLENAK LAW FIRM, STR ORCE NIKOLOV 98, SKOPJE 01000 NORTH MACEDONIA |
| 15630292 | POLHILL, RONALD L. |
| 15630294 | POLINSKI, LYNN M |
| 15630324 | POOLE, MARGARET A |
| 15630328 | POPMA, LORI J. |
| 15630330 | PORCHIA, JANICE |
| 15630345 | PORTER, CURTIS H |
| 15630346 | PORTER, DANIEL L |
| 15630347 | PORTER, GLENDA F. |
| 15630351 | PORTER, THERESA |
| 15630355 | POSANI, MADHU |
| 15630357 | POST, GORDON D. |
| 15630358 | POST, LARRY J. |
| 15630359 | POST, RICHARD L |
| 15630360 | POSTMUS, ANTHONY |
| 15630361 | POTTENGER, JOHN T. |
| 15630362 | POTTER, AARON |
| 15630366 | POULOS, KAREN M. |
| 15630371 | POWELL, BELINDA B. |
| 15630372 | POWELL, DALE W. |
| 15630373 | POWELL, DONNIE R. |
| 15630389 | POWER, CANDY |
| 15630391 | POWERS JOHNS, KIMBERLY A |
| 15630392 | POWERS, LANISA R. |
| 15630404 | PRATT, JEFFREY L. |
| 15630459 | PRENTISS, LIZZIE |
| 15630469 | PRESTON, DOREN A. |
| 15630477 | PRICE, ANNIE MARGARET |
| 15630478 | PRICE, DAVID C. |
| 15630479 | PRICE, JOYCE G. |
| 15630480 | PRICE, MARK |
| 15630483 | PRICE, PEARL |
| 15630499 | PRINCE, RUTH |
| 15630505 | PRITCHARD, MELVIN W |
| 15630508 | PRIVETT HAYS, SONJA |
| 15630584 | PRUETT, KEITH J. |
| 15630586 | PRZYBYSZ, RAYMOND J. |
| 15630598 | PUCKETT, MARY |
| 15630599 | PUHOVAC, MEDINA |
| 15630600 | PUITE, HAROLD A |
| 15630601 | PUITE, ROGER L |
| 15630603 | PULLEN, DANIEL E. |
| 15630611 | PURIFOY, GLADYS |
| 15630612 | PURIFOY, PATSY R. |
| 15630613 | PURIFOY, RICKY |
| 15630614 | PURINTUN, DARLENE |
| 15630615 | PURINTUN, DEAN |
| 15630616 | PURINTUN, DEORVAL |
| 15630618 | PURO, DAVID B. |
| 15630619 | PUTMAN, KENNETH WAYNE |
| 15630625 | PYKE, EUGENE L |
| 15629973 | Perez, Alec |
| 15629998 | Perez, Meredith |
| 15630288 | Polenak Law Firm, Mr Kristijan Polenak & Ms Jasminka Vilar, str Orce Nikolov 98, Skopje 1000 North Macedonia |
| 15630387 | Power Products Inc |
| 15630538 | Proctor, Tiffany |
| 15630630 | Pyrdum, Angel |
| 15630700 | QUILON, MARIA P. |
| 15630702 | QUINCY, ROBERT |
| 15630704 | QUINTANILLA, LARRY |
| 15630705 | QUIST, KENNETH |
| 15630748 | RAGLAND, BEVERLY |
| 15630749 | RAGLAND, LINDELL H |

District/off: 0311-1

Date Rcvd: Dec 30, 2020

User: SH

Form ID: van031

Page 254 of 279

Total Noticed: 13039

| | |
|---|---|
| 15630752 | RAIBER, RONALD R |
| 15630753 | RAIF, LATICIA P |
| 15630754 | RAIFSNIDER, JOHN |
| 15630759 | RAINWATER, JAMES W. |
| 15630783 | RAMANUJAM, DEVEGOWDA |
| 15630792 | RAMIREZ, LYDIA |
| 15630799 | RAMOS CORWINGOFF, MARTHA G. |
| 15630801 | RAMOS, ANTONIO |
| 15630816 | RANDALL, MICHAEL J. |
| 15630820 | RANDOL, NICOLE |
| 15630846 | RAPIER, ORVIL |
| 15630849 | RATHAVONGSA, BOUNLAP |
| 15630853 | RAUSCH, CHARLES |
| 15630860 | RAY, JUDITH V. |
| 15630861 | RAY, TINH |
| 15630862 | RAYL, ARCHIE L |
| 15630864 | RAYMOND, JOSEPH Y |
| 15630867 | RAZON, PEDRO |
| 15630884 | REARICK, CAROL L. |
| 15630886 | REBEC, FRANK |
| 15630895 | REDDING, GORDON L |
| 15630912 | REED, DAVID R |
| 15630913 | REED, J. L. |
| 15630915 | REED, JOWANNA |
| 15630916 | REED, PENNY K |
| 15630917 | REED, RANDY S. |
| 15630921 | REED, WARREN |
| 15630922 | REED, WILLIAM W. |
| 15630927 | REESE, DAISY |
| 15630929 | REEVES, WILMA |
| 15630941 | REIBEL, EARL |
| 15630945 | REILING, JAMIE |
| 15630982 | RENKENBERGER, DENNIS L |
| 15630983 | RENNHACK, SHARI L |
| 15631010 | RESURRECCION, ARTURO |
| 15631011 | RETANA, MARIA C |
| 15631043 | REYNOLDS, CARL |
| 15631046 | REYNOLDS, DEWARD |
| 15631048 | REYNOLDS, SARA A. |
| 15631059 | RHODES, RICHARD G |
| 15631080 | RICHARDS, MILISSA |
| 15631083 | RICHARDSON SCHULTZ HUGHE, BEV |
| 15631093 | RICHARDSON, VIRGINIA L |
| 15631097 | RICHMOND, THOMAS |
| 15631098 | RICHMOND, VONNA M. |
| 15631099 | RICHTER, DAVID J. |
| 15631100 | RICHTER, ROBERT |
| 15631103 | RICKER, PAMELA KENNEDY |
| 15631104 | RICKETT KRAMER, DIANE L. |
| 15631109 | RIDDLE, BETTY J |
| 15631111 | RIDDLE, MARLON WAYNE |
| 15631112 | RIDER, WAYNE M. |
| 15631113 | RIEGER, ROBBIN G. |
| 15631115 | RIGGS, ANNIE L. |
| 15631116 | RIGGS, KAREN B |
| 15631117 | RIGGS, SHIRLEY W |
| 15631119 | RIGSBY, JOANN |
| 15631121 | RILEY, CAROL |
| 15631125 | RINALDO, JAMES J. |
| 15631146 | RITCHIE, DENZIL E. |
| 15631147 | RITCHIE, DORIS |
| 15631148 | RITCHIE, LINVILLE |
| 15631149 | RITCHIE, MICHELLE |

District/off: 0311-1

Date Rcvd: Dec 30, 2020

User: SH

Form ID: van031

Page 255 of 279

Total Noticed: 13039

| | |
|---|---|
| 15631150 | RITCHIE, PAMELA S |
| 15631151 | RITCHIE, TOMMY |
| 15631153 | RITTER, DANIEL J. |
| 15631163 | RIVERA, GRACIELA M |
| 15631167 | RIVERA, JOSEPH M |
| 15631187 | ROACH, GLENDA |
| 15631189 | ROAME, DONNA M. |
| 15631195 | ROBBINS, CARLEE |
| 15631196 | ROBBINS, CARMEN |
| 15631197 | ROBBINS, DARLA |
| 15631198 | ROBBINS, DONALD |
| 15631199 | ROBBINS, MATTHEW A. |
| 15631200 | ROBERSON GOBBLE MOORE, CHARLOTTE J. |
| 15631201 | ROBERSON, KIMBERLY A. |
| 15631202 | ROBERSON, PAULA A. |
| 15631203 | ROBERSON, VERA J. |
| 15631218 | ROBERTS, ANNIE M. |
| 15631219 | ROBERTS, BETTY |
| 15631223 | ROBERTS, H. WENDELL |
| 15631232 | ROBERTSON, BRENDA C |
| 15631233 | ROBERTSON, MATTIE |
| 15631237 | ROBINSON, CHARLES JR |
| 15631238 | ROBINSON, CLARA |
| 15631240 | ROBINSON, JOSEPH A. |
| 15631241 | ROBINSON, KENNETH W. |
| 15631244 | ROBINSON, SONYA E. |
| 15631250 | ROBUSTO, DANIEL |
| 15631251 | ROBY, ELIZABETH |
| 15631258 | ROCHELLE, JACKIE D. |
| 15631278 | ROCKMAN, BRADLEY C. |
| 15631283 | RODGERS, JOHN E. |
| 15631321 | ROE, LARRY J |
| 15631326 | ROGERS, CARL T. |
| 15631328 | ROGERS, FRANCIS |
| 15631330 | ROGERS, LAVERA |
| 15631331 | ROGERS, MICHAEL T. |
| 15631332 | ROGERS, PHYLLIS |
| 15631333 | ROGERS, ROBERT A. |
| 15631351 | ROLLINS, ELAINE B. |
| 15631367 | ROOT, CAREY |
| 15631370 | ROSADO, MARIBEL |
| 15631381 | ROSE, MICHAEL P |
| 15631383 | ROSE, SANGERINE |
| 15631384 | ROSE, TERESA |
| 15631385 | ROSEBROCK, NANCY J. |
| 15631392 | ROSSATO, SUSAN M. |
| 15631394 | ROSSON, IRMA J. |
| 15631398 | ROTELLO, ANDREW J. |
| 15631409 | ROUSH, BURTON |
| 15631412 | ROWE, SUELLEN S |
| 15631415 | ROWELL, TINA J. |
| 15631424 | ROYALS, JENNY |
| 15631455 | RUGGLES, JANICE |
| 15631465 | RUIZ, RAQUEL |
| 15631471 | RUSHTON, GEAN |
| 15631476 | RUSSELL, REBECCA A. |
| 15631477 | RUSSELL, ROGER D |
| 15631481 | RUSTICUS, ROBERT K |
| 15631485 | RUTOVIC, DRAGOLJUB |
| 15631486 | RUTTER, THOMAS M. |
| 15631495 | RYAN, MICHAEL P |
| 15630796 | Ramirez, Sabino Flores |
| 15630850 | Ratley, Jared |

| | |
|---|---|
| 15630900 | Redick, Dane |
| 15630953 | Reismeyer, Matt |
| 15631213 | Robert Half Management |
| 15631243 | Robinson, Robert |
| 15631540 | SADEWATER, LAVERNE II |
| 15631541 | SADEWATER, MARIA |
| 15631542 | SADEWATER, STANLEY JR. |
| 15631543 | SADEWATER, TENA |
| 15631544 | SADEWATER, VICTOR J. |
| 15631548 | SAENZ, GONZALO |
| 15631566 | SAGERJEFFERS, JUDY |
| 15631568 | SAGON, NORMAN F |
| 15631571 | SAIN, MATTHEW |
| 15631590 | SALATTO, JEFFREY K |
| 15631592 | SALAZAR, AGUSTIN G |
| 15631613 | SALLIE, JESSIE JSR. |
| 15631622 | SAMPLE, SHEILA M. |
| 15631624 | SAMPSON, TERESA R |
| 15631626 | SAMSON, AUREA B |
| 15631637 | SAN DIEGO, BENEDICTO C |
| 15631638 | SAN DIEGO, HERMINIA C |
| 15631654 | SANDEEN, MIKE |
| 15631655 | SANDEEN, ROBIN |
| 15631658 | SANDERS, LILLIE |
| 15631688 | SAR, SOVANNARY |
| 15631689 | SARGENT, CAROLYN |
| 15631692 | SARMIENTO, JANE |
| 15631694 | SARVER, PATRICIA L. |
| 15631707 | SAWYER, THOMAS E. |
| 15631709 | SAXTON, TERRANCE |
| 15631720 | SCARPETTA, VONNIE |
| 15631721 | SCHAAF, RAYMOND J |
| 15631727 | SCHAFFER, LINDA |
| 15631740 | SCHEETZ, ALICE C |
| 15631744 | SCHEPPERLEY, TERRY |
| 15631748 | SCHIFFER, RITA M. |
| 15631749 | SCHILD, BRUCE E. |
| 15631755 | SCHLEMMER, ADAM |
| 15631760 | SCHMITT, JAIME J. |
| 15631761 | SCHMITT, LORRIE L |
| 15631764 | SCHNEIDER, SHERRY L |
| 15631767 | SCHOLL, SANDRA |
| 15631768 | SCHOLTEN, HARMEN W |
| 15631769 | SCHOOLEY, CLIFFORD LJR |
| 15631770 | SCHOONOVER, JOHN |
| 15631774 | SCHROEDER, WANDA |
| 15631775 | SCHROPP, JEFFREY J. |
| 15631778 | SCHUG, RALPH E. |
| 15631780 | SCHUILING, HENRIETTA R |
| 15631781 | SCHULTES, ARNOLD W |
| 15631782 | SCHULTZ SMITH PATTON, DEBBIE S |
| 15631783 | SCHULTZ, CLYDE R. |
| 15631785 | SCHULTZ, EDWARD A. |
| 15631789 | SCHULTZ, TERRY C. |
| 15631790 | SCHULZ, MARCIA L |
| 15631801 | SCHUUR, MARY E. |
| 15631802 | SCHUUR, SAM R |
| 15631803 | SCHUUR, THOMAS |
| 15631804 | SCHUUR, THOMAS SS |
| 15631806 | SCHWARTZ, JOHN M. |
| 15631807 | SCHWENGELS, MARGARET |
| 15631812 | SCIME, JOHN M. |
| 15631815 | SCOTT VINSON, MYRTLE R. |

| | |
|---|---|
| 15631820 | SCOTT, DONALD L |
| 15631822 | SCOTT, MARY |
| 15631823 | SCOTT, OTIS L |
| 15631824 | SCOTT, PENELOPYE |
| 15631825 | SCOTT, ROBERT J. |
| 15631826 | SCOTT, RONALD J |
| 15631827 | SCOTT, VICKIE M |
| 15631834 | SEAL, DAVID |
| 15631835 | SEAL, JANET C. |
| 15631842 | SEAVERS, PAMELA L |
| 15631861 | SEGID, AMETE E. |
| 15631870 | SELCHOW, GENE R |
| 15631883 | SEN, YANG |
| 15631884 | SENDAYEN, MILAGROS T |
| 15631885 | SENG, SOKKIM |
| 15631886 | SENG, SOPHEA |
| 15631887 | SENGSOUVANH, MONE |
| 15631889 | SENN, PAUL L. |
| 15631951 | SHAFER MACHANMARTIN, DEBRA L. |
| 15631952 | SHAFER, KEITH W |
| 15631955 | SHAKHRAMANOV, ARTEM |
| 15631961 | SHANAHAN, MICHAEL |
| 15631963 | SHANEYFELT, NORMA |
| 15631980 | SHANNON, CARYL |
| 15631989 | SHARP, BERT R. |
| 15631992 | SHARP, LAMAR |
| 15631994 | SHATTUCK, ERVIN |
| 15631996 | SHAVER, SUDIA |
| 15631997 | SHAW, DAMON D. |
| 15631998 | SHAW, DOLORES D. |
| 15631999 | SHAW, ROBIN M. |
| 15632004 | SHELL, DENVIS |
| 15632005 | SHELTON, GROVER A.JR |
| 15632006 | SHELTON, JOHN |
| 15632009 | SHENEMAN, FRED G. |
| 15632010 | SHENG, JOHN J. |
| 15632011 | SHEPARD, SCOTT |
| 15632016 | SHERINGTON, DAWN D. |
| 15632019 | SHERMAN, RICHARD J |
| 15632026 | SHETTERLY, MARGARET M. |
| 15632043 | SHIVERS, JOSEPH R |
| 15632048 | SHOOK, CATHERINE |
| 15632049 | SHOOK, HARLYN C |
| 15632056 | SHORT, BONELL |
| 15632057 | SHOSTRAND DREWRY, CRYSTAL |
| 15632059 | SHOTZMAN, JUDY |
| 15632062 | SHREEVE, THOMAS D. |
| 15632067 | SHROLL, BLAKE W |
| 15632069 | SHUFELT, DONNA G |
| 15632070 | SHUFELT, LINDA J. |
| 15632071 | SHUMAKER, MARSHA |
| 15632083 | SIDLAR, EDWARD W. |
| 15632084 | SIDNEY, WILBERT W |
| 15632085 | SIDWELL, FAE |
| 15632086 | SIEBARTH, JEAN |
| 15632089 | SIEFKER, MICHAEL |
| 15632090 | SIEGER, DORIS |
| 15632117 | SIGSBEE, CYNTHIA I. |
| 15632125 | SILLATHAM, CHUSAK |
| 15632138 | SIMANGAN, FRANCISCA M |
| 15632139 | SIMBECK, SARAH R |
| 15632148 | SIMMONS, CYNTHIA |
| 15632149 | SIMMONS, JOYCE A. |

District/off: 0311-1
Date Rcvd: Dec 30, 2020

User: SH
Form ID: van031

Page 258 of 279
Total Noticed: 13039

| | |
|---|---|
| 15632150 | SIMMONS, PHYLLIS J |
| 15632152 | SIMMONS, REGINALD G. |
| 15632153 | SIMMONS, SHIRLEY S. |
| 15632154 | SIMMONS, WILLIAM M. |
| 15632156 | SIMON, JONATHAN R |
| 15632163 | SIMPSON, JEAN |
| 15632164 | SIMPSON, ROY LJR. |
| 15632166 | SIMS, PEGGY M |
| 15632168 | SINCAVAGE, KIM |
| 15632171 | SINGERY, RUTH |
| 15632176 | SINGLETON, HENRIETTA |
| 15632177 | SINGLETON, MINNIE V. |
| 15632186 | SISAKET, LERM |
| 15632191 | SITKO, JOSEPH G |
| 15632205 | SKOTAK, THERESA |
| 15632207 | SKRZYNIARZ, DAVID A |
| 15632209 | SKUTT, SANDRA S |
| 15632214 | SLATEPAGE, LYNDA |
| 15632215 | SLATER WEIGART, KIMBERLY |
| 15632217 | SLATER, ELSIE B. |
| 15632221 | SLATER, KIMBERLY |
| 15632226 | SLONE, JOEY |
| 15632235 | SMALLWOOD, MORRIS |
| 15632245 | SMERKE, EDWARD A. |
| 15632255 | SMITH GRAY, DORTHA K. |
| 15632260 | SMITH MITCHELL, TAMMY L |
| 15632261 | SMITH ROCKWOOD, CHERYL K |
| 15632270 | SMITH, BARBARA |
| 15632271 | SMITH, BONNIE D |
| 15632273 | SMITH, BRENDA K |
| 15632277 | SMITH, BRUCE A. |
| 15632278 | SMITH, CAMERON T. |
| 15632280 | SMITH, CAROLYN A. |
| 15632291 | SMITH, DOLLIE S. |
| 15632292 | SMITH, DONNA D. |
| 15632293 | SMITH, DORIS M. |
| 15632295 | SMITH, ELTON |
| 15632296 | SMITH, GABRIELE |
| 15632298 | SMITH, HOLLACE M. |
| 15632299 | SMITH, JAMES E. |
| 15632302 | SMITH, JIMMY |
| 15632303 | SMITH, JOHNNY |
| 15632305 | SMITH, KENNETH W. |
| 15632311 | SMITH, LONNIE S. |
| 15632316 | SMITH, MICHAEL J. |
| 15632317 | SMITH, MILDRED |
| 15632318 | SMITH, MILDRED A |
| 15632320 | SMITH, NANCY S. |
| 15632321 | SMITH, PEGGY L |
| 15632323 | SMITH, RHONDA K. |
| 15632327 | SMITH, RODNEY P |
| 15632328 | SMITH, RUBY J. |
| 15632332 | SMITH, SHANA L. |
| 15632338 | SMITH, TONY |
| 15632340 | SMITH, VICTORIA E. |
| 15632341 | SMITH, VIRDY M. |
| 15632342 | SMITH, WILLIAM B. |
| 15632343 | SMITH, WILLIAM S |
| 15632347 | SMOCK, BRIAN L |
| 15632349 | SMUCK, LAWRENCE |
| 15632354 | SNIDER, TU |
| 15632355 | SNIEDER, DALE A. |
| 15632358 | SNOEYINK, WILLARD F. |

| | |
|---|---|
| 15632361 | SNOOK, MARTHA ANGELA |
| 15632363 | SNOW, SHELBY |
| 15632366 | SNYDER, DONALD |
| 15632367 | SNYDER, MICHAEL |
| 15632371 | SO, PRUORN |
| 15632372 | SOAT, MICHAEL B. |
| 15632385 | SOK, RY |
| 15632405 | SON, SOKPHARATH |
| 15632419 | SOU, SAROEUN |
| 15632420 | SOUN, LORM |
| 15632451 | SPAIN, GERALD LEE |
| 15632454 | SPARHAWK, GERVAISE |
| 15632456 | SPARKS, COLLETTE A. |
| 15632457 | SPATARO, MARY K. |
| 15632458 | SPATZ, PAMELA |
| 15632481 | SPEED, TERRY |
| 15632486 | SPEER, DANIEL |
| 15632487 | SPEICHER, TONY E. |
| 15632491 | SPERLIK, MARJORI A |
| 15632501 | SPINKS, LEALORN |
| 15632502 | SPIRES, RICHARD |
| 15632511 | SPRADLIN, KRISTINA |
| 15632514 | SPRETNJAK, STEVE A. |
| 15632515 | SPRIGLER, ELIZABETH |
| 15632523 | SPRINGER, LINDA L |
| 15632534 | SPROUL, LANGDON L. |
| 15632545 | ST. AMOUR, THEODOR L |
| 15632546 | ST. ANGELO, PAUL |
| 15632551 | ST. JOHN, ARLENE |
| 15632556 | STABBS, JACKIE A |
| 15632559 | STACIONIS, ALICE M. |
| 15632560 | STACK, WILLIAM L. |
| 15632561 | STACKHOUSE, TRAVIS C |
| 15632562 | STADLER, JACKIE L |
| 15632567 | STAGGS HAND, MARGARET A |
| 15632571 | STAGGS, GARY WADE |
| 15632574 | STAGGS, JAMES |
| 15632575 | STAGGS, JANET E. |
| 15632579 | STAGGS, MARK A. |
| 15632580 | STAGGS, OLA M. |
| 15632582 | STAGGS, SYMANTHA R. |
| 15632584 | STAHL, JOHN L. |
| 15632591 | STALLWORTH, LENA M. |
| 15632596 | STANCZAK, RONALD J |
| 15632610 | STANEK, HOWARD |
| 15632615 | STANLEY, DENNIS G. |
| 15632617 | STANLEY, MARY |
| 15632618 | STANLEY, ROSEANN M. |
| 15632624 | STAPLETON, SEIKO |
| 15632630 | STARK, JOHN |
| 15632631 | STARKEY, PHYLLIS A |
| 15632650 | STATEN, MARVELINE |
| 15632661 | STEBELTON, JOYCE A |
| 15632685 | STEELE, DAVID L |
| 15632687 | STEELE, WILLIE |
| 15632688 | STEENWYK, LEWIS |
| 15632700 | STEINER, EDNA J. |
| 15632710 | STELLINGWERF, DARRELL G. |
| 15632711 | STELTER, DOMINIC D. |
| 15632712 | STELTER, DORKMAI |
| 15632713 | STEMM, MICHAEL W. |
| 15632714 | STENZEL, MICHAEL L |
| 15632715 | STEPANIAN, DOUGLAS S |

| | |
|---|---|
| 15632731 | STERLING, SALLY |
| 15632732 | STERMILLI, BURHAN |
| 15632738 | STEVENS, MICHAEL D. |
| 15632740 | STEVENSON, BERNARD L. |
| 15632743 | STEWARD, RONALD |
| 15632750 | STEWART, GAYLORD G. |
| 15632752 | STEWART, VELDA L. |
| 15632753 | STICE, BOBBY A. |
| 15632754 | STICH FLANNERY, SONYA |
| 15632757 | STIDHAM, MARK A. |
| 15632758 | STILWELL, ROBERT |
| 15632763 | STINNETT, EDWARD L. |
| 15632765 | STITTLEBURG, ERIKA |
| 15632766 | STIVERS, RONALD |
| 15632772 | STOCKMAN, MARY A. |
| 15632782 | STONE, MICHAEL E. |
| 15632783 | STONE, RICKY L. |
| 15632787 | STOOKSBERRY, BRENDA |
| 15632788 | STORMS, JACK L. |
| 15632790 | STORRIE, KARL F |
| 15632792 | STORY, WANDA |
| 15632795 | STRACE, WADE |
| 15632797 | STRADINGER, KENTON W |
| 15632798 | STRAIT, DANIEL L |
| 15632810 | STRAY, MAE R. |
| 15632811 | STRAYER, RICKY J |
| 15632813 | STREED, DAVID H |
| 15632818 | STRINE, PAULA G |
| 15632819 | STRINGER, MAE L. |
| 15632823 | STROOP, JACOB |
| 15632824 | STROTE, MARY A. |
| 15632832 | STUDEBAKER, TANG |
| 15632834 | STULTS, CYNTHIA D. |
| 15632835 | STULTZ, MILDRED |
| 15632840 | STURGIS, BARRY |
| 15632841 | STURGIS, SHERRILL |
| 15632842 | STUTTS, BETTY A. |
| 15632866 | SULLIVAN, LYRIC |
| 15632867 | SULLIVAN, WILLIAM C. |
| 15632876 | SUMMEY, REX A |
| 15632888 | SUN, KIMAN |
| 15632897 | SUNDAY, JOANN C. |
| 15632900 | SUNGA, ABELARDO |
| 15632935 | SURATT, TIM |
| 15632947 | SUTHERLAND, LEILA R |
| 15632948 | SUTPHEN, JOHN |
| 15632951 | SUTTON, BARRY J. |
| 15632959 | SWADNER, SHARON L |
| 15632960 | SWAFFORD, BRATCH W. |
| 15632961 | SWAFFORD, EDNA L. |
| 15632962 | SWAN, JERRY |
| 15632964 | SWANSON, JEAN M. |
| 15632966 | SWARTZENTRUBER, SANDRA |
| 15632974 | SWEENEY, JAMES |
| 15632980 | SWINBANK, MARTHA D. |
| 15632984 | SWITKOVITZ, MICHAEL L |
| 15633003 | SZYMKAWIAK, KATHRYN L |
| 15633004 | SZYMKOWIAK, MARY V. |
| 15631718 | Scalf, Amanda |
| 15631985 | Sharma, Pankaj |
| 15632399 | Soluciones Quimicas Mesal, Omar Ibarra Juarez, Jose Antonio Septien 5 Fracc.Alameda, Queretaro 76040 MX |
| 15632402 | Solvay Mexicana S. de R.L. de C.V., Wire Instructions Saved in QA2 Notes |
| 15632641 | State of Michigan |

| | |
|---|---|
| 15632764 | Stinnett, Markale |
| 15632875 | Summers, Stacey |
| 15633015 | TABB, STAPLETON GERARD |
| 15633021 | TACKER, WILLIAM R |
| 15633030 | TANIS, LARRY D. |
| 15633035 | TAPPAINER, JACK |
| 15633046 | TATE, JANICE RUTH |
| 15633054 | TAYLOR LITTRELL, MELEAH R. |
| 15633059 | TAYLOR, ANDRE |
| 15633060 | TAYLOR, AUSTIN JR. |
| 15633061 | TAYLOR, BARBARA |
| 15633062 | TAYLOR, CHARLES E. |
| 15633063 | TAYLOR, CORINNE H. |
| 15633069 | TAYLOR, HAROLD JEFF |
| 15633072 | TAYLOR, JOHNNIE MAE |
| 15633081 | TAYLOR, RONALD B. |
| 15633082 | TAYLOR, ROY E. |
| 15633088 | TAYLORVANMETER, GERALDINE R |
| 15633102 | TEANO, ELEONOR |
| 15633166 | TELLER, JEFFREY L |
| 15633170 | TEN HAAF, DIRK A |
| 15633200 | TENNESSEN, ROGER |
| 15633219 | TERRY, CHRISTOPHER T |
| 15633221 | TESFAZGI GUBSSA, YEMANE T. |
| 15633227 | TEUNISSEN, GYBERTUS |
| 15633228 | TEUNISSEN, JAMES G. |
| 15633238 | TF-METAL U.S.A., LLC |
| 15633241 | THAI, DUNG |
| 15633242 | THAI, KY |
| 15633317 | THE, TONG HAY |
| 15633334 | THIGPEN, BRENDA J |
| 15633339 | THOMAS REID, FRANCES R. |
| 15633342 | THOMAS, BESSIE C. |
| 15633343 | THOMAS, CRYSTAL J |
| 15633345 | THOMAS, JAMES BRENT |
| 15633349 | THOMAS, KERRY |
| 15633352 | THOMAS, MARVIN S |
| 15633356 | THOMAS, SEAN C. |
| 15633357 | THOMAS, SIDNEY K. |
| 15633360 | THOMASON, DIANNE SCOTT |
| 15633365 | THOMPSON, BARBARA A |
| 15633368 | THOMPSON, FRANCES I. |
| 15633372 | THOMPSON, LORETTA |
| 15633373 | THOMPSON, LUCINDA |
| 15633374 | THOMPSON, PETER J. |
| 15633380 | THORNBURG, KENNETH |
| 15633382 | THOSTENSONHEDRICK, RUTH |
| 15633396 | THURMAN, BARBARA A. |
| 15633413 | TIM, BO |
| 15633415 | TIMBUSH, PHYLLIS |
| 15633416 | TIMBUSH, RALPH |
| 15633421 | TIMM, PATRICIA L |
| 15633423 | TINGLE, DARILYNE |
| 15633425 | TINKER, DAVID |
| 15633426 | TINKEY, SANDRA |
| 15633430 | TIPPETT LUKE, CHRISTINE M |
| 15633433 | TIPTON, CAROL S |
| 15633434 | TIPTON, SUSAN |
| 15633435 | TIPTON, TIMOTHY |
| 15633436 | TIPTON, WILLIAM |
| 15633454 | TOBIAS, DENNIS |
| 15633455 | TODD, ROBERT |
| 15633460 | TOLLETT WHITMIRE, PATRICIA A |

| | |
|---|---|
| 15633481 | TOOMBS, CONNIE |
| 15633488 | TORGESON, BEVERLY B. |
| 15633490 | TORNGA, STEPHEN R. |
| 15633508 | TORRES, SANTIAGO |
| 15633523 | TOUNGETT, JON D. |
| 15633535 | TOWNE, JAMES A |
| 15633536 | TOWNE, JERRY |
| 15633537 | TOWNE, WILLIAM |
| 15633541 | TOWNSEND, ROSA M |
| 15633578 | TRACEY, IDA |
| 15633579 | TRACY, CARL D |
| 15633600 | TRAPP, BRIAN |
| 15633601 | TRAPP, JANET F |
| 15633604 | TRAVELBEE, ALAN D |
| 15633607 | TRAYLOR ALFORD, KIMBERLEY G. |
| 15633622 | TREMBLAY, WILFRED J. |
| 15633628 | TREU, WILLIAM |
| 15633664 | TRINH, DUNG T. |
| 15633665 | TRINH, SAM |
| 15633676 | TRIPOLI, IRENE |
| 15633678 | TRITTIPO, LINDA |
| 15633690 | TROUP, HELEN J. |
| 15633702 | TROYER, LORI A |
| 15633703 | TROYER, RAYMOND BRUCE |
| 15633706 | TRUCKEY, BRIAN |
| 15633707 | TRUCKEY, JOHN B |
| 15633708 | TRUETT, CLARENCE E. |
| 15633709 | TRUEX, BETTY J |
| 15633711 | TRUMBLE, LLOYD |
| 15633712 | TRUMBO, ROBERT L. |
| 15633713 | TRUMBULL, DONALD N |
| 15633715 | TRUONG, DINH |
| 15633716 | TRUONG, HUNG V |
| 15633746 | TUCKER, FRANCIS X. |
| 15633749 | TUCKER, SCOTT A |
| 15633750 | TUCKER, SHIRLEY |
| 15633751 | TUCKER, TRACY N. |
| 15633754 | TUGAS, FLORENCIO |
| 15633756 | TUMINSKAS, RICHARD |
| 15633761 | TURNER, JESSIE |
| 15633764 | TURNER, PATTY A |
| 15633767 | TURNER, WANDA C. |
| 15633770 | TUTTLE, ALAN D. |
| 15633771 | TUTTLE, DIONNE A |
| 15633772 | TUTTLE, GLENNA F |
| 15633773 | TUTTLE, GREG A |
| 15633781 | TWIGGER GARLAND, CONNIE L |
| 15633125 | Technologicke centrum Pisek, s.r.o., Vladislavova 250, Pisek CZ |
| 15633412 | Tilton, Lynn |
| 15633560 | Toyota Material Handling Mid |
| 15633808 | UCH, SAMBOUN |
| 15633810 | UDELL, ERVIN |
| 15633813 | UHRIE, RICHARD JR. |
| 15633818 | ULRICH, DEAN L. |
| 15633819 | ULRICH, MAX A |
| 15633830 | UNDERWOOD, RAY |
| 15633939 | USRY, JANET E. |
| 15633941 | UTLEY, MARJORIE |
| 15633967 | VALENTINE, LYLE J. |
| 15633998 | VAN DOMMELEN, EVELYN F. |
| 15633999 | VAN DOMMELEN, WAYNE A. |
| 15634001 | VAN EVERY, TODD G |
| 15634002 | VAN HOUTEN, DAN E. |

| | |
|---|---|
| 15634003 | VAN HOUTEN, MICHAEL J |
| 15634006 | VAN NOORD, WILLIAM J |
| 15634007 | VAN VLECK, DEBORAH |
| 15634008 | VAN VLECK, LINDA |
| 15634009 | VAN VLECK, ROBERT C |
| 15634010 | VAN WYLEN, CARL J. |
| 15634011 | VAN WYLEN, DIANE S. |
| 15634014 | VAN, YUN |
| 15634016 | VANDEKEERE, MICHAEL |
| 15634017 | VANDEKOPPLE, HAROLD J |
| 15634019 | VANDENBOSCH, ARLIN H. |
| 15634024 | VANDERMEULEN, ROGER H. |
| 15634033 | VANHECK, CARL M. |
| 15634034 | VANHEUKELOM, ARDYTH J |
| 15634035 | VANHOUTEN, RETA M. |
| 15634046 | VANVUUREN, MAYNARD L |
| 15634047 | VANVUUREN, MURIEL K |
| 15634048 | VANWYK, BRUCE J. |
| 15634058 | VARGO, STEVE A.JR |
| 15634066 | VASQUEZ, SARA M |
| 15634073 | VAWTERS, JOSEPH |
| 15634080 | VAZQUEZ, MARY J. |
| 15634092 | VEITH, PATRICIA |
| 15634105 | VELASQUEZ, NORBERTO B. |
| 15634112 | VELTKAMP, RANDELL L |
| 15634113 | VELTKAMP, ROBERT |
| 15634122 | VENEMA, KATHLEEN |
| 15634148 | VERHULST, SANDRA I |
| 15634234 | VINCE CRUZ, MIGUELITO |
| 15634237 | VINCENT, DAVID L. |
| 15634238 | VINCENT, FRANCISCA |
| 15634279 | VLASTUIN, ELMER J. |
| 15634292 | VO, BIA T. |
| 15634293 | VOEGELI, ANTHONY P |
| 15634302 | VOGL, ADELAIDA |
| 15634310 | VOLKER, OTTO J. |
| 15634315 | VORK, DUANE H. |
| 15634316 | VOSBURGH, LAUREN D |
| 15634319 | VOYLES, MICHAEL W |
| 15634320 | VRBA, RONALD M |
| 15634323 | VRUGGINK, DALE H. |
| 15634324 | VRUGGINK, SHARON L |
| 15634005 | Van Nguyen |
| 15634274 | Vitro Automotriz, S.A. de C.V., M nica Chapa Espinosa, Avenida Ricardo Margain Zozaya #400, SanPedro GarzaGarc a Nuevo Le n 66265 MX |
| 15634273 | Vitro Automotriz, S.A. de C.V., M nica Chapa Espinosa, Avenida Ricardo Margain Zozaya #400, Nuevo Le n 66265 M xico |
| 15634349 | WADE, BRENDA K. |
| 15634350 | WADE, CAROLYN C. |
| 15634351 | WADE, FRANK JR |
| 15634352 | WADE, RICHARD |
| 15634354 | WADKINS, ALICE M. |
| 15634358 | WAGNER, BOBBY |
| 15634367 | WALCHLE, GARY B |
| 15634369 | WALCOTT, LOIS M. |
| 15634381 | WALKER, DANIEL R |
| 15634384 | WALKER, ERMA |
| 15634385 | WALKER, MARSHALL E. |
| 15634388 | WALKER, RAYMOND |
| 15634390 | WALKER, VUI THI |
| 15634392 | WALLACE, BLAIR E |
| 15634393 | WALLACE, EDWARD |
| 15634394 | WALLACE, NOEL X |
| 15634398 | WALLER, JOHN B |

| | |
|---|---|
| 15634399 | WALLER, RICHARD |
| 15634400 | WALLING, TAT THI |
| 15634404 | WALTER, LINDA |
| 15634407 | WALTERS, HAZEL B. |
| 15634408 | WALTERS, KENNETH |
| 15634411 | WALTERS, TIMOTHY W. |
| 15634413 | WALTON, TERRY P |
| 15634414 | WALTON, THOMAS A. |
| 15634415 | WALZ, JAMES P |
| 15634418 | WAMPLER, PATSY |
| 15634424 | WARD, DENNIS M. |
| 15634427 | WARD, PATRICIA E. |
| 15634429 | WARD, WANDA P. |
| 15634432 | WARGO, BRUCE W. |
| 15634433 | WARMINSKI, HALINA |
| 15634434 | WARNER, BRIAN D. |
| 15634435 | WARNER, STEPHEN T. |
| 15634445 | WARREN, MARGARETA |
| 15634447 | WARRICK, JEFFERY |
| 15634455 | WATERS, DOROTHY |
| 15634458 | WATKINS, LISA J |
| 15634459 | WATKINS, LIZZIE M. |
| 15634460 | WATKINS, PATRICIA F. |
| 15634466 | WATSON, IRENE |
| 15634468 | WATSON, LORRIE |
| 15634470 | WATSON, RUBY J |
| 15634471 | WATSON, SAMUEL |
| 15634472 | WATSON, SCOTT W |
| 15634473 | WATSON, SUSAN R. |
| 15634474 | WATTS, GLORIA |
| 15634479 | WAUTELET, RENE J |
| 15634487 | WEATHERWAX, BETTY A. |
| 15634488 | WEAVER, CINDY K. |
| 15634490 | WEBB, DEBBIE R. |
| 15634491 | WEBB, DONNA J. |
| 15634492 | WEBB, DWIGHT |
| 15634493 | WEBB, MELVIN |
| 15634494 | WEBBER, DANNY L. |
| 15634502 | WEEDEN, CO T. |
| 15634503 | WEEDEN, GLADYS |
| 15634504 | WEEDEN, TIMOTHY |
| 15634507 | WEGENKA, JANET D |
| 15634508 | WEGNER, JOHN G. |
| 15634510 | WEIDENFELLER, MARVIN J. |
| 15634511 | WEIDLICH, CAROL |
| 15634515 | WEILER, LOIS D. |
| 15634520 | WEISS, PATRICIA |
| 15634522 | WEITTING, DELIA A |
| 15634531 | WELDEN, GARY J |
| 15634565 | WELLS, BOBBIE J |
| 15634570 | WELLS, LYNN W. |
| 15634572 | WELLS, PATSY |
| 15634573 | WELLS, TONY D. |
| 15634574 | WELTE, BRIAN E. |
| 15634580 | WENDT, ROBERT O |
| 15634582 | WERNER, BRIAN K |
| 15634585 | WERT, WILLIAM E |
| 15634586 | WERTMAN, ROGER W |
| 15634598 | WEST, FRANK T |
| 15634599 | WEST, JEANNE L. |
| 15634600 | WEST, JUANITA |
| 15634602 | WEST, R. MICHAEL |
| 15634604 | WEST, VIRGINIA D. |

District/off: 0311-1

Date Rcvd: Dec 30, 2020

User: SH

Form ID: van031

Page 265 of 279

Total Noticed: 13039

| | |
|---|---|
| 15634620 | WESTERLING, MERRIE B. |
| 15634627 | WESTHUIS, EUGENE K |
| 15634629 | WESTPHAL, ROBERT |
| 15634637 | WHALEY, LEE V. |
| 15634638 | WHEAT, MARY F. |
| 15634642 | WHEELER, MILDRED A. |
| 15634643 | WHEELER, REED E. |
| 15634644 | WHEELER, ROGER A |
| 15634645 | WHEELER, TIMOTHY L. |
| 15634646 | WHEELER, WAYNE E. |
| 15634648 | WHELCHEL, ALVA |
| 15634649 | WHELCHEL, CLIFFORD JR |
| 15634650 | WHELCHEL, KATHRYN |
| 15634652 | WHITCOMB, CHAD C |
| 15634657 | WHITE, BETTY R. |
| 15634659 | WHITE, CAROLYN |
| 15634662 | WHITE, DAVID L. |
| 15634669 | WHITE, LESTER P |
| 15634670 | WHITE, NANCY R. |
| 15634672 | WHITE, RICHARD A. |
| 15634673 | WHITE, ROBERT |
| 15634674 | WHITE, ROBERT E. |
| 15634675 | WHITE, ROBERT L |
| 15634676 | WHITE, ROY |
| 15634680 | WHITEHEAD, GEORGE E |
| 15634693 | WHITMAN, GAN T. |
| 15634696 | WHITTAKER, PEGGY S. |
| 15634697 | WHITTINGTON, CHARMAINE |
| 15634698 | WICKER, SHERI L. |
| 15634701 | WIERS, LOIS A. |
| 15634702 | WIERSMA, WARREN R. |
| 15634707 | WIGGINS SOUTH, THELMA E. |
| 15634708 | WIGGINS, JEFFREY W. |
| 15634709 | WIGGINS, JULIE D. |
| 15634712 | WILBURN, ALVIE |
| 15634714 | WILBURN, LELA L |
| 15634718 | WILDMO, DEANNA |
| 15634719 | WILEY, DEROSHER T |
| 15634720 | WILEY, PATRICIA S |
| 15634723 | WILHITE, CAROL A |
| 15634724 | WILHITE, PERRY T. |
| 15634727 | WILKSALEXANDER, MARILYN |
| 15634728 | WILLETT, DONALD R. |
| 15634738 | WILLIAMS ORMAN, VICKI L |
| 15634742 | WILLIAMS, BARRY C. |
| 15634744 | WILLIAMS, BRENDA S |
| 15634748 | WILLIAMS, HELEN M. |
| 15634751 | WILLIAMS, LARRY |
| 15634752 | WILLIAMS, LENNIE D. |
| 15634754 | WILLIAMS, MARK L.SR. |
| 15634755 | WILLIAMS, MELVIN L |
| 15634756 | WILLIAMS, MICHAEL L |
| 15634758 | WILLIAMS, ROBERT E. |
| 15634760 | WILLIAMS, TIM R |
| 15634762 | WILLIAMS, VICKY L |
| 15634764 | WILLIAMS, WILLIE JR. |
| 15634767 | WILLIAMSON, LARRY |
| 15634776 | WILLIS, KAREN |
| 15634779 | WILLISON, ROBERT |
| 15634780 | WILLMS, GORDON |
| 15634781 | WILLMS, JAMES |
| 15634782 | WILLMS, LEE E |
| 15634796 | WILSON, CHERYL |

| | |
|---|---|
| 15634799 | WILSON, DEBRA K |
| 15634800 | WILSON, EDWIN EUGENE |
| 15634801 | WILSON, ERIC S. |
| 15634802 | WILSON, GEORGILYN C. |
| 15634803 | WILSON, GORDON L |
| 15634805 | WILSON, JIMMIE G |
| 15634806 | WILSON, JOSEPH M |
| 15634810 | WILSON, NANCY E. |
| 15634811 | WILSON, RICHARD D |
| 15634812 | WILSON, RICHARD J. |
| 15634815 | WILSON, WALTER L. |
| 15634820 | WINDBIGLER, LEWIS A.JR. |
| 15634822 | WINDISH, JUDY A. |
| 15634830 | WING, WARREN |
| 15634832 | WINNIE, SUE C. |
| 15634834 | WINTERLAND, RICHARD G. |
| 15634853 | WIRTZ, JANA |
| 15634854 | WIRTZ, SANDRA K. |
| 15634855 | WISDOM, JEANETTE E. |
| 15634859 | WISDOM, TAMMY L |
| 15634861 | WISE, RICHIE L |
| 15634864 | WISEMAN, CHRISTY L |
| 15634865 | WISSLER, RICHARD H. |
| 15634871 | WITTMAN, JEFFREY L. |
| 15634874 | WITWER, RONALD W. |
| 15634879 | WODRICH, SCOTT C. |
| 15634881 | WOJCIESHOWSKI, GREGORY |
| 15634882 | WOJCIK, SYLVIA |
| 15634885 | WOLF, BUTCH |
| 15634886 | WOLF, OKPUN |
| 15634903 | WOOD, EDNA M. |
| 15634908 | WOOD, SCOTT E |
| 15634909 | WOOD, THELMA |
| 15634911 | WOODALL, WANDA G |
| 15634920 | WOODS, CHRISTOPHER |
| 15634923 | WOODS, MARY A. |
| 15634924 | WOODS, MICHAEL |
| 15634926 | WOODSON, MARY S. |
| 15634929 | WOODY, DENNIS A. |
| 15634930 | WOOLEY, BOBBY L |
| 15634931 | WOOSTER, MICHELE R |
| 15634932 | WOOTEN, RONALD E. |
| 15634944 | WORKMAN, KEITH |
| 15634962 | WORTMANN, MARTIN J |
| 15634973 | WRIGHT, CHARLES E. |
| 15634975 | WRIGHT, DONNIE |
| 15634976 | WRIGHT, DOROTHY |
| 15634977 | WRIGHT, JAMES |
| 15634980 | WRIGHT, LARKIN JR |
| 15634983 | WRIGHT, TERRY L. |
| 15634986 | WULFSEN, JOHN R. |
| 15634989 | WUTHRICH, CURT A |
| 15634994 | WYATT SHOEMATE HOLLOWAY, DONNA C |
| 15634995 | WYN, JOHN |
| 15634343 | Wachovia Bank, NA, LaGrange Bargaining Plant, #1540008943, Plan Code #146238-146239 |
| 15634379 | Walker, Casey |
| 15634387 | Walker, Rachel |
| 15634406 | Walter, Rochelle |
| 15634420 | Wand, Donald |
| 15634722 | Wilfong, Nicholas |
| 15634942 | Workday, Inc., Wire Instructions Saved in QA2 Notes |
| 15635014 | XOUMPHONPHAKDY, THIPHACHANH |
| 15635011 | Xinyi Automobile Parts |

| 15635024 | | YAKIM, JOSEPH E. |
| 15635027 | | YAN, POEU |
| 15635028 | | YAN, SRAS |
| 15635032 | | YANCEY, DIANA |
| 15635037 | | YARBROUGH, MARY A. |
| 15635038 | | YARRINGTON, JANIS J. |
| 15635043 | | YATES, JEANETTE I. |
| 15635044 | | YATES, KIMBERLY |
| 15635048 | | YEAGER, CLINTON L. |
| 15635049 | | YEH, STEVEN H. |
| 15635059 | | YODER, DONNA |
| 15635060 | | YODER, JAMES J |
| 15635066 | | YORK BAGSIC, GINA B. |
| 15635069 | | YORK, DONNA S. |
| 15635070 | | YORK, REBA J. |
| 15635078 | | YOUNG WILLIAMS, ALTHEA S |
| 15635081 | | YOUNG, EDWARD B. |
| 15635082 | | YOUNG, JEROME |
| 15635083 | | YOUNG, LOREN M. |
| 15635090 | | YOUNGS, WILLIS E. |
| 15635109 | | ZAHL, PHILIP A. |
| 15635141 | | ZELLER, BARBARA M. |
| 15635142 | | ZEMAITIS, EDWARD A |
| 15635151 | | ZF SUSPENSION TECH, GUADALAJARA S.A de C.V, KM. 3.5 carretera, EL SALTO 45680 MX |
| 15635167 | | ZIERLE, DENIA D |
| 15635169 | | ZILBERMAN, JULIET |
| 15635173 | | ZIMMERMAN, HELEN L. |
| 15635174 | | ZIMMERMAN, HENRY |
| 15635177 | | ZIMMERMAN, RAYMOND |
| 15635179 | | ZIOBRO, JULIE M |
| 15635180 | | ZMUDA, RONALD |
| 15635199 | | ZOMERLEI, MARY J. |
| 15635111 | | Zahner, Brayden |
| 15635153 | | Zhang, Chunshan |
| 15618898 | *+ | AACOA Extrusions, Inc., 2005 Mayflower Rd, Niles, MI 49120-8625 |
| 15618958 | *+ | ACE American Insurance Company, c/o Chubb f/k/a ACE, Attn: Collateral Manager, 436 Walnut Street, Philadelphia, PA 19106-3703 |
| 15619130 | *+ | AFX Industries, LLC, Attn: Julie Ainsworth, 1411 Third Street, Suite G, Port Huron, MI 48060-5480 |
| 15619131 | *+ | AFX Industries, LLC, Attn: Julie Ainsworth, 1411 Third Street, Suite G, Port Huron, MI 48060-5480 |
| 15619133 | *+ | AFX Industries, LLC, Lambert Leser, Keith A. Schofner, 755 W. Big Beaver Rd., Ste. 410, Troy, MI 48084-4903 |
| 15619297 | *+ | ALL Integrated Solutions, Holland & Knight LLP, c/o Lynne B. Xerras, Esq., 10 St. James Avenue, Boston, MA 02116-3889 |
| 15619295 | *+ | ALL Integrated Solutions, Greg Schmidt, Head of Finance, 8625 Industrial Drive, Franksville, WI 53126-9342 |
| 15619397 | *+ | ALTEN/CRESTTEK LLC, 3221 WEST BIG BEAVER RD SUITE 116, TROY, MI 48084-2810 |
| 15619612 | *+ | AOC METALWORKS, 2005 LIBERTY AVENUE, PO BOX 98, LAWRENCEBURG, TN 38464-0098 |
| 15619760 | *++++ | ASAHI KASEI PLASTICS NA INC., 1 THERMOFIL WAY, FOWLERVILLE MI 48836-7936, address filed with court:, Asahi Kasei Plastics NA Inc., 900 E VAN RIPER RD, FOWLERVILLE, MI 48836 |
| 15619922 | *+ | AUTOMATIONDIRECT.COM., INC., 3505 Hutchinson Road, Cumming, GA 30040-5860 |
| 15618936 | * | Accountemps, 305 W Big Beaver Rd Ste 201, Troy, MI 48084-5223 |
| 15618964 | *+ | Ace Machine & Metal Fab Co., Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15619067 | *+ | Advanced Auto Trends, Jay Cornell, 2230 Metamora Road, Oxford, MI 48371-2347 |
| 15619072 | *+ | Advanced Control Solutions, 1400 Williams Drive, Marietta, GA 30066-6288 |
| 15619196 | *+ | Air Charter Service, Inc., 1200 RXR Plaza, Uniondale, NY 11556-1201 |
| 15619541 | *+ | Anderson, Eric, 139 Pierce Road, Pulaski, TN 38478-8229 |
| 15619630 | *+ | Applied Handling, Inc, 15200 Century Dr, Dearborn, MI 48120-1281 |
| 15619631 | *+ | Applied Handling, Inc, 7425 Clyde Park Ave. SW, Suite E, Byron Center, MI 49315-6971 |
| 15619680 | *+ | ArcBest, Attn: Bankruptcy Desk, PO Box 10048, Fort Smith, AR 72917-0048 |
| 15619783 | *+ | Assessment Technologies, Ltd, 121 Interpark Blvd., Suite 308, San Antonio, TX 78216-1852 |
| 15619785 | *+ | Assessment Technologies, Ltd., 40 NE Loop 410, Ste. 607, San Antonio, TX 78216-5883 |
| 15619865 | *+ | Atmosphere Heat Treating,Inc, Barbara Krzywiecki and Lee Price, 30760 Century Drive, Wixom, MI 48393-2063 |
| 15619916 | *+ | Automatic Spring Products Corporation, Scott Zylstra, 803 Taylor Ave, Grand Haven, MI 49417-2159 |
| 15619964 | *+ | Avnet Electronics Marketing, Jason Skoczen, 60 S.Mckemy, Chandler, AZ 85226-3441 |
| 15620594 | *+ | BOURNS, INC, 1200 COLUMBIA AVE, RIVERSIDE, CA 92507-2129 |

| 15620867 | *+ | BUDNICK CONVERTING, INC., 340 PARKWAY DRIVE, PO BOX 197, COLUMBIA, IL 62236-0197 |
| 15620379 | *+ | Bilco Wire Rope & Supply Corp., Giordano, Halleran & Ciesla, P.C., 125 Half Mile Road, Suite 300, Red Bank, NJ 07701-6777 |
| 15620527 | *+ | Bollhoff Inc., Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15620580 | *+ | Boston Matthews, Inc., Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15620805 | *+ | Brown, Mary, 3799 W. Baseline Rd, White Cloud, MI 49349-8766 |
| 15621013 | *+ | C&K COMPONENTS, INC., 15 RIVERDALE AVE., NEWTON, MA 02458-1057 |
| 15621292 | *+ | CAT-I Manufacturing, Inc., DBA CAT-I Glass, 865 Commerce Dr, South Elgin, IL 60177-2633 |
| 15621299 | *+ | CATALYST DEVELOPMENT COMPANY 8, LLC, 100 WEST MICHIGAN AVENUE, SUITE 300, KALAMAZOO, MI 49007-3987 |
| 15621322 | *+ | CCH Incorporated, 2700 Lake Cook Road, Riverwoods, IL 60015-3867 |
| 15621417 | *+ | CHANNEL PRIME ALLIANCE LLC, 1803 HULL AVE, DES MOINES, IA 50313-4738 |
| 15621585 | * | CITADEL PLASTICS DIV OF THE MATRIXX GROU, 945A SOUTHGATE DR, GUELPH ON N1L-0B9 CANADA |
| 15621599 | *+ | CITY OF AUBURN HILLS, 1827 N. SQUIRREL RD, AUBURN HILLS, MI 48326-2753 |
| 15621717 | *+ | CMO SOLUTIONS, LLC, 449 STREAMVIEW CT., ROCHESTER HILLS, MI 48309-1806 |
| 15622212 | *+ | CROSSBORDERS, 520 WHITE PLAINS ROAD, TARRYTOWN, NY 10591-5120 |
| 15622219 | *+ | CROWN GROUP CO, 12020 SHELBY TECH DR, SHELBY TOWNSHIP, MI 48315-1789 |
| 15622268 | *+ | CS Tool Engineering Inc., Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15621434 | *+ | Charter Communication, 1600 Dublin Rd, Columbus, OH 43215-2095 |
| 15621441 | *+ | Chase Plastic Services, Inc., 6467 Waldon Center Dr, Clarkston, MI 48346-4830 |
| 15621512 | * | Chongqing Hoosen Technology Co., Ltd, NanXi Economic Park 38#, JingKou Town Shapingba District, Chongqing 400032 China |
| 15621511 | *+ | Chongqing Hoosen Technology Co., Ltd, c/o Max J. Newman, Butzel Long, 41000 Woodward Ave. Stoneridge West, Bloomfield Hills, MI 48304-5130 |
| 15621600 | *+ | City of Auburn Hills, 1827 N. SQUIRREL ROAD, AUBURN HILLS, MI 48326-2753 |
| 15621610 | * | City of Moberly, 101 W REED, MOBERLY, MO 65270-1551 |
| 15621636 | *+ | Clark, Casondra, 630 S. Salmon St., Newaygo, MI 49337-8540 |
| 15621819 | * | Comcast Corporation, 41112 Concept Drive, Plymouth, MI 48170-4253 |
| 15621865 | *+ | Computer Packages, Inc., 11 N Washington Street, Suite 300, Rockville, MD 20850-4185 |
| 15621900 | *+ | Connor Corporation, Krieg DeVault LLP, Kay Dee Baird, Esq., One Indiana Square, Suite 2800, Indianapolis, IN 46204-2017 |
| 15622324 | *+ | Custom Tooling Systems, Inc., Ken Conrad And Todd Kane, 3331 80th Ave., Zeeland, MI 49464-9583 |
| 15622441 | * | DATABASICS, INC., 12700 SUNRISE VALLEY DR STE 102, RESTON, VA 20191-5806 |
| 15622933 | * | DQS INC., 1500 MCCONNOR PKWY STE 400, SCHAUMBURG, IL 60173-4330 |
| 15622934 | * | DQS Inc., 1500 McConnor Pkwy, Ste 400, Schaumburg, IL 60173-4330 |
| 15622389 | *+ | Dallo, Dahlia, 4574 Northridge Ct, West Bloomfield, MI 48323-1397 |
| 15622656 | * | Department of Treasury - Internal Revenu, P.O. Box 7317, Philadelphia, PA 19101-7317 |
| 15622655 | * | Department of Treasury - Internal Revenu, P.O. Box 7346, Philadelphia, PA 19101-7346 |
| 15622657 | * | Department of Treasury - Internal Revenu, P.O. Box 7346, Philadelphia, PA 19101-7346 |
| 15622653 | *+ | Department of Treasury - Internal Revenu, 801 BROADWAY, ROOM 285 M/S 146, NASHVILLE, TN 37203-3811 |
| 15622654 | *+ | Department of Treasury - Internal Revenu, M.H. AGENT, Bankruptcy Specialist, Internal Revenue Service, 31 HOPKINS PLAZA, RM 1110, BALTIMORE, MD 21201-2810 |
| 15622670 | * | Derksen, Rowen, PO BOX 74, CHAPEL HILL, TN 37034-0074 |
| 15622794 | *+ | Distinctive Machine Corporation, Jeff Tait And Sheryl Loveland, 300 Byrne Industrial Drive, Rockford, MI 49341-1423 |
| 15623029 | * | Dura Auto Sys India Pvt Ltd,, GAT#376 & 377/1,, SATAV INDUSTRIAL ESTATE Behind Recold Co, Tal-Khed Pune 410501 India |
| 15623195 | *+ | EASTERN SINTERED ALLOYS INC., 126 ACCESS RD., PO BOX 708, ST. MARYS, PA 15857-0708 |
| 15623337 | * | ELYSIUM INC, 3000 TOWN CTR STE 1330, SOUTHFIELD, MI 48075-1139 |
| 15623374 | *+ | ENGEL MACHINERY, INC., 3740 BOARD RD, YORK, PA 17406-8425 |
| 15623375 | *+ | ENGEL MACHINERY, INC., 3740 BOARD RD., YORK, PA 17406-8425 |
| 15623198 | *+ | Eastern Sintered Alloys, Inc., Attn: Greg Wolfe, 126 Access Rd., St. Marys, PA 15857-3396 |
| 15623442 | *+ | Erbsloeh Aluminum Solutions, Inc., 6565 S. Sprinkle Rd., Portage, MI 49002-9717 |
| 15623463 | * | Ernst & Young LLP, PO BOX 640382, PITTSBG NTNL BNK-PITT 640382, PITTSBURGH, PA 15264-0382 |
| 15623515 | * | Eurodraw Wire Equipment SRL, Via Camillo Chiesa 19/21, Pogliano,Milanese 20010 Italy |
| 15623623 | *+ | FASTCO INDUSTRIES INC, 2685 MULLENS AVENUE, PO BOX 141427, GRAND RAPIDS, MI 49514-1427 |
| 15623773 | *++++ | FESTO CORPORATION, 47 WIRELESS BLVD, HAUPPAUGE NY 11788-3939, address filed with court:, Festo Corporation, 395 Moreland Road, Hauppauge, NY 11788 |
| 15624247 | * | FUTURE ELECTRONICS(US) LLC, 237 HYMUS BLVD, POINTE-CLAIRE QC H9R 5C7 CANADA |
| 15623627 | * | Fastco Industries, Inc., P.O. Box 141427, Grand Rapids, MI 49514-1427 |
| 15623632 | * | Fasten Grp Imp & Exp Co LTD, Wang Huanjian, No. 165 Chengjiang Middle Rd Jiangyin, Jiangsu 214434 China |
| 15623723 | *+ | Federal Insurance Company, c/o Chubb, Attn: Collateral Manager, 436 Walnut Street, Philadelphia, PA 19106-3703 |
| 15624016 | *+ | Ford Motor Company, Central Accounting Services, PO Box 1718, Dearborn, MI 48121-1718 |
| 15624196 | *+ | Frontier Communications Corp, Merritt 7 Corparate park, 401 Merritt 7, Norwalk, CT 06851-1069 |
| 15624248 | * | Future Electronics(US) LLC, Debbie Kane and Claudia Burch, 237 Hymus Blvd, Pointe-Claire QC H9R 5C7 Canada |
| 15624256 | *+ | Fuze Inc, 10 Wilson Road 3rd Floor, Cambridge, MA 02138-1455 |
| 15624508 | *+ | GERRY WEINBERG & ASSOCIATES, 29201 TELEGRAPH ROAD, SUITE 410, SOUTHFIELD, MI 48034-7647 |

| | | |
|---|---|---|
| 15624830 | *+ | GRANT THORNTON LLP, 27777 FRANKLIN RD., STE. 800, SOUTHFIELD, MI 48034-2366 |
| 15624473 | *+ | General Motors Corporation, Arlington Assembly Plant, 2525 E Abrams Street, Arlington, TX 76010-1346 |
| 15624509 | *+ | Gerry Weinberg & Associates, Inc., 29201 Telegraph Rd., Ste. 410, Southfield, MI 48034-7647 |
| 15624568 | * | Giordano, James, 3903 BELLEVUE AVE, ROYAL OAK, MI 48073-2622 |
| 15624872 | *+ | Great Northern Insurance Company, c/o Chubb, Attention: Collateral Manager, 436 Walnut Street, Philadelphia, PA 19106-3703 |
| 15625189 | *+ | HARMINE ENTERPRISES, INC., 250 STURGIS ROAD, MARION, KY 42064-1271 |
| 15625283 | * | HBPO Canada Inc., 2570 Central Ave., Windsor ON N8W 4J5 Canada |
| 15625537 | *+ | HEXAGON METROLOGY INC., 250 CIRCUIT DRIVE, NORTH KINGSTON, RI 02852-7441 |
| 15625877 | *+ | HYG FINANCIAL SERVICES, INC., 420 MONTGOMERY STREET, SAN FRANCISCO, CA 94104-1207 |
| 15625872 | *+ | HYG Financial, 420 Montgomery St., San Francisco, CA 94104-1207 |
| 15625356 | *+ | HellermannTyton, 7930 N. Faulkner Rd., Milwaukee, WI 53224-3423 |
| 15625876 | *+ | Hyg Financial Services, Inc., 420 Montgomery St, SAN FRANCISCO, CA 94104-1207 |
| 15626063 | * | INGENIERIA Y SERVICIOS OLMO, FRAY JOSE DE LA CORUQA 273, COL. QUINTAS DEL MARQUES, QUERETARO 76047 Mexico |
| 15626012 | *+ | Industrial Marking Products, 1415 Grovenburg Road, Holt, MI 48842-8613 |
| 15626055 | *+ | Informs, Inc., 13055 Riley Street, Suite 10, Holland, MI 49424-7240 |
| 15626056 | *+ | Informs, Inc., 13055 Riley Street, Suite 10, Holland,, MI 49424-7240 |
| 15626058 | *+ | Informs, Inc., Timothy Dara Amlung, Assistant Controller, Barcodes, Inc 200 W Monroe St Suite 2300, Chicago, IL 60606-5088 |
| 15626054 | *+ | Informs, Inc., 13055 Riley Street, Holland, MI 49424-7240 |
| 15626148 | *+ | International Paper, 1740 International Dr, Memphis, TN 38197-0103 |
| 15626329 | *+ | JACOBSEN INDUSTRIES INC, 12173 MARKET ST, LIVONIA, MI 48150-1166 |
| 15626457 | *+ | John Henry Foster Company, 4700 LeBourget Drive, St. Louis, MO 63134-3118 |
| 15626781 | *+ | Kenwal/JCI Resale, 8223 W. Warren Ave., PO Box 4359, Dearborn, MI 48126-0359 |
| 15627619 | *+ | LPMS- USA Inc., Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15627425 | *+ | Lien Solutions, 28 Liberty St., 42nd Floor, New York, NY 10005-1448 |
| 15627427 | *+ | Lien Solutions, PO Box 30113, Houston, TX 77249-0113 |
| 15627521 | *+ | Logicalis Inc, 2600 S. Telegraph Road, Suite 200, Bloomfield Hills, MI 48302-0969 |
| 15627523 | *+ | Logicalis, Inc., 2600 S. Telegraph Road, Suite 200, Bloomfeld Hills, MI 48302-0969 |
| 15628599 | *+ | MILLER WELDING SUPPLY COMPANY, 505 GRANDVILLE AVE SW, GRAND RAPIDS, MI 49503-4915 |
| 15628669 | * | MISSION GAUGE, 19 HONGMIAN RD,GEKENG, INDUSTRIAL PARK, HENGLI TOWN, DONGGUAN CITY CHINA |
| 15629009 | *+ | MULTITECH INDUSTRIES, INC., 350 Village Drive, Carol Stream, IL 60188-1828 |
| 15627897 | *+ | Markel Corporation, PO BOX 752, NORRISTOWN, PA 19404-0752 |
| 15627971 | *+ | Martinez, Hector, 7557 Pecan Ave., Brownsville, TX 78526-3113 |
| 15628298 | *+ | Mechanical Simulation Corporation, 755 Phoenix Drive, Ann Arbor, MI 48108-2222 |
| 15628358 | * | Mentor Graphics Corporation, 8005 SW Boeckman Rd., Wilsonville, OR 97070-7777 |
| 15628365 | *+ | Mercedes-Benz AG, Derek F. Meek, Burr & Forman LLP, 420 20th Street North, Ste 3400, Birmingham, AL 35203-3284 |
| 15628372 | *+ | Mercedes-Benz US international, LLC, Burr & Forman LLP, Derek F. Meek, 420 20th Street North Suite 3400, Birmingham, AL 35203-5210 |
| 15628507 | *+ | Michigan Testing Institute, Inc., 44249 Phoenix Dr, Sterling Heights, MI 48314-1466 |
| 15628590 | *+ | Millennium Machinery, Inc., 4406 Technology Drive, South Bend, IN 46628-9700 |
| 15628673 | *+ | Missouri Department of Revenue, PO Box 475, Jefferson City, MO 65105-0475 |
| 15628675 | *+ | Missouri Dept of Revenue, Harry S. Truman State Office Building, 301 West High Street, Jefferson City, MO 65101-1517 |
| 15628902 | *+ | Motion Industries, Inc., Jennifer Pendergrass, 31 Conalco Road, Jackson, TN 38301-3771 |
| 15629309 | *P++ | NISSAN MOTOR ACCEPTANCE CORPORATION, LOSS RECOVERY, PO BOX 660366, DALLAS TX 75266-0366, address filed with court:, Nissan Motor Acceptance Corp., 8900 Freeport Parkway, Irving, TX 75063 |
| 15629311 | *P++ | NISSAN MOTOR ACCEPTANCE CORPORATION, LOSS RECOVERY, PO BOX 660366, DALLAS TX 75266-0366, address filed with court:, Nissan Bankruptcy, 8900 Freeport Parkway, Irving, TX 75063 |
| 15629390 | *+ | NORTHERN MOLD INC., 21051 DEWEY RD., HOWARD CITY, MI 49329-8920 |
| 15629111 | *+ | Navex Global Inc, 5500 Meadows Rd STE 500, Lake Oswego, OR 97035-3626 |
| 15629143 | *+ | Neff Power, Inc., 13750 Shoreline Dr., Earth City, MO 63045-1221 |
| 15629310 | *+ | Nissan Motor Acceptance Corp., c/o Weltman,Weinberg, & Reis Co., L.P.A., 965 Keynote Circle, Brooklyn Heights, OH 44131-1829 |
| 15629657 | * | Overhead Door of Rockford, 5012 28TH AVE, Rockford, IL 61109-1719 |
| 15629815 | *+ | PATRIARCH PARTNERS AGENCY SERVICES, LLC, ONE LIBERTY PLAZA 35TH FLOOR, NEW YORK, NY 10006-1404 |
| 15629819 | *+ | PATRIARCH PARTNERS AGENCY SERVICES, LLC,, ONE LIBERTY PLAZA, 35TH FLOOR, NEW YORK, NY 10006-1404 |
| 15630232 | *+ | PLASTI-PAINT INC., 801 WOODSIDE DRIVE, PO BOX 280, ST LOUIS, MI 48880-0280 |
| 15630422 | *+ | PRECISION LASER & MFG., LLC, 80 MOTIVATION DRIVE, LAWRENCEBURG, TN 38644-7372 |
| 15630534 | *+ | PROCESSMAP CORPORATION, 13450 WEST SUNRISE BLVD, SUITE 160, SUNRISE, FL 33323-2948 |
| 15629755 | *+ | Papp Plastics & Distributing Ltd., Bankruptcy Claims Admin Services, LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15629820 | *+ | Patriarch Partners Agency Services, LLC,, One Liberty Plaza 35Th Floor, New York, NY 10006-1404 |
| 15629960 | * | Pension Benefit Guaranty Corporation, Office of the General Counsel, Attn: Mai Lan Rodgers, 1200 K Street, N.W., Suite 340, Washington, DC 20005-4026 |
| 15630237 | *+ | Plasti-Paint, Inc., 801 Woodside Dr, St. Louis, MI 48880-1054 |

| 15630641 | *+ | QAD, INC., 10000 MIDLANTIC DRIVE, SUITE 100, MT. LAUREL, NJ 08054-1542 |
| 15630685 | *+ | Quality Tool Company, 577 Mel Simon Dr., Toledo, OH 43612-4729 |
| 15630686 | *+ | Quality Tool Company, 577 Mel Simon Drive, Toledo, OH 43612-4729 |
| 15631281 | * | ROCKWELL, 1441 EAST LONG LAKE ROAD STE. 150., TROY, MI 48085 |
| 15630829 | * | Randstad, PO Box 2084, Carol Stream, IL 60132-2084 |
| 15630905 | * | Redoe Mold Company Limited, Jim Saunders and Ken Lablac, 6115 Morton Industrial Pkwy, Windsor ON N9J 3W2 Canada |
| 15631194 | *+ | Robbins & Bohr, LLC, Joseph W. Robbins, Sr., 420 Hudson Rd PO Box 4046, Chattanooga, TN 37405-0046 |
| 15631451 | *+ | Rudolph Bros & Co., 6550 Oley Speaks Way, Canal Winchester, OH 43110-8274 |
| 15632468 | * | SPECIALTY PLASTICS, 145 BROWN RD, ST PETERS, MO 63376-5600 |
| 15632675 | * | STEEL TECHNOLOGIES DE MEXICO, AVE. TRANSFORMACION #1000, PARQUE IND'L FINSA 3A ETAPA, MATAMORAS,TAMAULIPAS 87316 MEXICO |
| 15632769 | *+ | STM MANUFACTURING, INC., 494 E. 64TH ST., HOLLAND, MI 49423-9324 |
| 15631630 | *+ | Samtec, Inc., Allen Platt, Esq., General Counsel, 520 Park East Boulevard, New Albany, IN 47150-7251 |
| 15632096 | *+ | Siemens Industry Software, Inc., 8005 S.W. Boeckman Road, Wilsonville, OR 97070-9733 |
| 15632103 | *+ | Siemens Water Technologies, LLC., 4800 N. Point Pkwy, Alpharetta, GA 30022-3732 |
| 15632382 | *+ | Sohn Linen Service Inc, 2401 Wood St., Lansing, MI 48912-3735 |
| 15632507 | *+ | Spirol International Corp., 30 Rock Avenue, Danielson, CT 06239-1434 |
| 15632726 | *+ | Stericycle, Inc, 28161 N. Keith Drive, Lake Forest, IL 60045-4528 |
| 15632957 | * | Suzhou Yinghao Precision Molding and Too, No.21 Building, No. 666 Jianlin Road, Suzhou New District, Jiangsu China |
| 15633008 | *+ | T.J. SNOW COMPANY, INC., 6207 JIM SNOW WAY, CHATTANOOGA, TN 37421-3512 |
| 15633287 | *+ | THE MATHWORKS, INC., 3 APPLE HILL RD., NATICK, MA 01760-2098 |
| 15633304 | * | The Sherwin-Williams Company (dba Valspa, Alex Lugo, 101 Prospect Ave, 1650 MID, Cleveland, OH 44115 |
| 15633566 | *+ | Toyota Motor Manufacturing, Lilly = Prototype, 25 Atlantic Avenue, Erlanger, KY 41018-3151 |
| 15633856 | *+ | UNIQUE FABRICATING, INC, 800 STANDARD PARKWAY, AUBURN HILLS, MI 48326-1415 |
| 15633851 | *+ | Unipro Chemical Management Services, Inc, 985 Grand Rapids St., Middleville, MI 49333-9498 |
| 15633886 | * | United States Internal Revenue Service, P.O. Box 7346, Philadelphia, PA 19101-7346 |
| 15633888 | *+ | United States Treasury, 1500 Pennsylvania Avenue, NW, Washington, DC 20220-0001 |
| 15634168 | *+ | VERSATILE FABRICATIONS CO, INC, 2708 NINTH STREET, MUSKEGON HEIGHTS, MI 49444-1945 |
| 15634212 | *+ | Viking Products, Inc., 3710 Northridge Drive NW, Grand Rapids, MI 49544-9137 |
| 15634345 | *+ | WACHOVIA CAPITAL FINANCE CORPORATION (CE, 100 PARK AVENUE, FLOOR 3, NEW YORK, NY 10017-5562 |
| 15634440 | *+ | WARREN SCREW PRODUCTS, INC., 13201 STEPHENS RD, WARREN, MI 48089-4378 |
| 15634550 | *+ | WELLS FARGO CAPITAL FINANCE, LLC, SUCCESSOR BY MERGER TO WACHOVIA, 10 SOUTH WACKER DRIVE, 13TH FLOOR, CHICAGO, IL 60606-7457 |
| 15634557 | *+ | WELLS FARGO EQUIPMENT FINANCE, INC., 420 MONTGOMERY STREET, SAN FRANCISCO, CA 94104-1207 |
| 15634633 | *++++ | WESTWOOD PALLET LLC, 7650 SKEELS RD, HOLTON MI 49425-9709, address filed with court:, WESTWOOD PALLET LLC, 7650 SKEELS RD, HOLTON, MI 49425 |
| 15634894 | *+ | WOLVERINE PLATING CORPORATION, Rick Keith, 29456 Groesbeck Hwy., Roseville, MI 48066-1943 |
| 15634561 | *+ | Wells Fargo Vendor Financial Services, L, 2450 Colorado Avenue 3rd Floor, Santa Monica, CA 90404-3575 |
| 15635077 | *+ | YOUNG TECHNOLOGY, INC., 900 W. FULLERTON AVE, ADDISON, IL 60101-3306 |
| 15635184 | *+ | Zohar II 2005-1, Limited, c/o FTI Consulting, Inc., Attn: Michael Katzenstein, 3 Times Square, New York, NY 10036-6564 |
| 15635193 | *+ | Zohar III, Limited, c/o FTI Consulting, Inc., Attn: Michael Katzenstein, 3 Times Square, New York, NY 10036-6564 |
| 15618857 | ##+ | 4T Door Systems Inc, 53112 Faith Avenue, Elkhart, IN 46514-9373 |
| 15619027 | ##+ | ADCO/ROYAL ADHESIVES&SEALANT, 4401 PAGE AVENUE, PO BOX 457, MICHIGAN CENTER, MI 49254-0457 |
| 15619227 | ##+ | AJ Machine Inc, 507 South Line St, Columbia City, IN 46725-2409 |
| 15619405 | ##+ | ALTIUM INC, 4275 EXECUTIVE SQUARE, STE. #825, LA JOLLA, CA 92037-1478 |
| 15619458 | ##+ | AMERICAN CENTER FOR MOBILITY, LIZ PERPICH, 201 S. DIVISION ST, SUITE 430, ANN ARBOR, MI 48104-2259 |
| 15619845 | ##+ | ATek, LLC, 2605 Riverside Drive, Chattanooga, TN 37406-3756 |
| 15619790 | ##+ | AWARDS & MORE LLC, 10 E MAIN ST, FREMONT, MI 49412-1244 |
| 15619017 | ##+ | Adams Air and Hydraulics Inc, David Glass, 7209 E Adamo Drive, Tampa, FL 33619-3427 |
| 15619069 | ##+ | Advanced CNC Technologies, 4200 Planters Road, PO Box 11167, Fort Smith, AR 72917-1167 |
| 15619086 | ##+ | Advanced Plating, Inc., 1425 Cowan Ct., Nashville, TN 37207-5628 |
| 15619095 | ##+ | Advanced Waste Services, Rick Lyons, 1126 S 70th St, West Allis, WI 53214-3155 |
| 15619102 | ##+ | Advantage Sintered Metals, Jet Perelli, 60 Clark Road North, Battle Creek, MI 49037-7372 |
| 15619213 | ## | Airgas Mid America Inc, 2950 Industrial Drive, PO Box 1117, Macon, MO 42102-1117 |
| 15619362 | ##+ | Alloy Extrusion Company, Febie Millis and Terri Goodenou, 4211 Karg Industrial Pkwy., Brimfield, OH 44240-6470 |
| 15619406 | ##+ | Altium Inc, Joe Vituli and Debbie Smith, 4275 Executive Square, Ste. #825, La Jolla, CA 92037-1478 |
| 15619470 | ##+ | American Medical Alarms, Inc, Faye Phillips, 4414 SE 16th Place, Suite #4, Cape Coral, FL 33904-7459 |
| 15619653 | ##+ | Ar Bon Equipment Co., Andy Dunn, 461 Harding Ind. Drive, Nashville, TN 37211-3105 |
| 15619669 | ##+ | Arbon Equipment Corporation, 461 HARDING INDUSTRIAL DRIVE, NASHVILLE, TN 37211-3105 |
| 15619776 | ##+ | Asphalt Care Inc., Sally Hamilton and Jannifer Jenks, PO Box 11472, 1417 East Wallace Street, Fort Wayne, IN 46803-2561 |
| 15619971 | ##+ | Awards & More LLC, Denise Burkle, 10 E Main St, Fremont, MI 49412-1244 |
| 15620078 | ##+ | Barcoding, Inc., Gary Trombley and Debbie Agu, 2220 Boston Street, Baltimore, MD 21231-3205 |
| 15620087 | ##+ | Barker Rockford, Sales, 29 Airport Dr, Rockford, IL 61109-2901 |

| | | |
|---|---|---|
| 15620151 | ##+ | Basic Service Corp, 2525 Imlay City Road, Lapeer, MI 48446-3215 |
| 15620170 | ##+ | Bauer Refrigeration, Robyn Bauer, 530 Hillside Lane, Stockton, IL 61085-1024 |
| 15620346 | ##+ | Besco Steel Supply, Tina/Nick, 1801 Linder Ind. Drive, Nashville, TN 37209-1108 |
| 15620719 | ##+ | Brinkmann Instruments, Inc., Dorothy Diaz and Mary Thurston, dba Metrohm USA, Inc., 6555 Pelican Creek Circle, Riverview, FL 33578-8653 |
| 15620742 | ##+ | Bron Tapes Inc., Sales Dept., 5450 Desert Point Drive, Las Vegas, NV 89118-2245 |
| 15620860 | ##+ | Buckhorn Inc, 55 W Technecenter Dr, Milford, OH 45150-8902 |
| 15620868 | ##+ | Budnick Converting, Inc., Lori Baltz, 200 Admiral Weinel Blvd, Columbia, IL 62236-1994 |
| 15621162 | ##+ | CAPSONIC AUTOMOTIVE, 12120 ESTHER LAMA DR., SUITE 120 BLDG 2, EL PASO, TX 79936-7708 |
| 15622153 | ##+ | CRECO, Inc., Jeff Qullici, 24445 S. Klemme Road, Crete, IL 60417-2607 |
| 15621163 | ##+ | Capsonic Automotive, Seth Gutkowski, 12120 Esther Lama Dr., El Paso, TX 79936-7708 |
| 15621164 | ##+ | Capture 3D, Inc., Tiffany Perez, 3505 Cadillac Ave., Suite F1, Costa Mesa, CA 92626-1431 |
| 15621207 | ##+ | Carlton Technologies, Inc., Greg Dodge, 4518 128th Avenue, Holland, MI 49424-9257 |
| 15621472 | ##+ | Chester Inc, PO Box 2237, 555 Eastport Centre Drive, Valparaiso, IN 46383-2912 |
| 15621526 | ##+ | Christopher R Kessling, 4902 Illinois Street, Loves Park, IL 61111-5846 |
| 15621877 | ##+ | Concrete Surface Systems, Paul, 1120 Allen Street, Belvidere, IL 61008-5005 |
| 15621939 | ##+ | Contract Service Group, Mike Lenaburg, 2500 165 Street, Hammond, IN 46320-2909 |
| 15621938 | ##+ | Contract Service Group, 7205 Indianapolis Blvd., 2500 165 Street, Hammond, IN 46320-2909 |
| 15622018 | ##+ | Corporate Office Interiors, Matt Starkweather and Marcia Aquilano, 240 S Bridge St Ste 320, Dewitt, MI 48820-8825 |
| 15622059 | ##+ | Covanta Environmental Soluti, Tiffenie Knapp, 1126 S 70th Street STE N408B, West Allis, wi 53214-3155 |
| 15622063 | ##+ | Covenant Plastics Inc, 1061 Old Hwy. 109 North, Gallatin, TN 37066-2071 |
| 15622205 | ##+ | Cross Automation, Kay Watson, 2001 Oaks Parkway, Belmont, NC 28012-5134 |
| 15622442 | ##+ | DATABASICS, Inc., Chris Harley and Billing, 12030 Sunrise Valley Dr., Reston, VA 20191-3409 |
| 15622603 | ##+ | DELCHEM, INC., 1318 E. 12TH STREET, WILMINGTON, DE 19802-5301 |
| 15622815 | ##+ | DJ GRESKO LLC, 109 HERITAGE STATION, ST. CHARLES MO 63303-1757 |
| 15622816 | ##+ | DJ Gresko LLC, Jerry Gresko, 109 Heritage Station, St. Charles, MO 63303-1757 |
| 15622821 | ##+ | DMC, Inc., David/Donna Wells, 287 Deerfield Lane, Pulaski, TN 38478-9717 |
| 15622935 | ##+ | DQS Inc., Matt Torrance and Pauline Borchardt, 1130 W. Lake Cook Rd.,, Suite 340, Buffalo Grove, IL 60089-1985 |
| 15622452 | ## | Datawatch Corporation, Ken Mercado, 271 Mill Road, Quorum Office Park, Chelmsford, MA 01824-4105 |
| 15622605 | ##+ | Delchem, Inc., Mike Fagioli, 1318 E. 12th Street, Wilmington, DE 19802-5301 |
| 15622634 | ##+ | Demand Mechanical, LLC, Ashlee Alexander, 820 Fesslers Parkway, Nashville, TN 37210-2938 |
| 15622791 | ##+ | Display Pack, Ying Lu and Linda Kaurala, 1340 Monroe Ave NW, Grand Rapids, MI 49505-4604 |
| 15623151 | ##+ | Dynamic Finishing LLC, Cheryl Kloote, 476 W. Sherman Blvd., Muskegon, MI 49444-1313 |
| 15623435 | ##+ | EPW LLC, Lynn Long and Melanie Como-Dits, 1500 W Hively Ave, Elkhart, IN 46517-4033 |
| 15623501 | ##+ | ETCS Inc, Ravi Kapur and Minti Kapur, 275 Executive Dr, Troy, MI 48083-4531 |
| 15623179 | ##+ | Eagle Plastic & Supply Inc., Jack, 15446 Wentworth Ave., South Holland, IL 60473-1251 |
| 15623278 | ##+ | Electra Products Co, Sales, PO Box 317, Telford, PA 18969-0317 |
| 15623346 | ##+ | Emerson / Mallory Controls, Marilyn, PO Box 986, Indianapolis, IN 46206-0986 |
| 15623420 | ##+ | Environmental Protection Agency, Region 6 (AR, LA, NM, OK, TX), 1445 Ross Avenue, Suite 1200, Dallas, TX 75202-2750 |
| 15623772 | ##++++ | FESTO CORPORATION, 47 WIRELESS BLVD, HAUPPAUGE NY 11788-3939, address filed with court:, Festo Corporation, 395 MORELAND ROAD, HAUPPAGUE, NY 11788 |
| 15623846 | ## | FISHER-UNITECH, INC, 1150 STEPHENSON HWY, TROY, MI 48083-1187 |
| 15623583 | ##+ | Factory Supplies, Sales, PO Box 1568, Rockford, IL 61110-0068 |
| 15623821 | ##+ | First Mate Alarms, PO Box 759, Olmito, TX 78575-0759 |
| 15623847 | ## | Fisher-Unitech, Inc, LIndsey Robinson, 1150 Stephenson Hwy, Troy, MI 48083-1187 |
| 15624254 | ##+ | Fuze, 10 Wilson Road 3rd Floor, Cambridge, MA 02138-1455 |
| 15624789 | ##+ | GP Reeves, Stephanie Van Dam and Tammy DeVree, 12764 Greenly Street, Holland, MI 49424-8021 |
| 15624965 | ##+ | GRUPO TELCO LLC, MEDARDO PEREZ and KARINA CAMANO, 109 EAST COMA AVENUE, HIDALGO, TX 78557-2511 |
| 15624442 | ##+ | Gazelle Prototype LLC, 1730A Airpark Dr., Grand Haven, MI 49417-8981 |
| 15624523 | ##+ | Giant Finishing Inc, 263 Richert Rd, Wood Dale, IL 60191-1205 |
| 15624635 | ##+ | GlobalDoc Inc, Lauran Martin and David Jett, 1800 Peachtree Street, Atlanta, GA 30309-2513 |
| 15624796 | ##+ | Graffiti Removal, Inc, Tim Sullivan, 4702 Chino Ave Unit 3, Chino, CA 91710-5183 |
| 15624813 | ##+ | Grand Rapids Control Inc, PO Box 360, 825 Northland Drive, Rockford, MI 49341-7655 |
| 15624907 | ##+ | Greg Henson, 240 Mountain Ridge Rd., Hickory, KY 42051-8926 |
| 15625403 | ##+ | HERITAGE AVIATION LTD, 419 DUNCAN PERRY RD STE 109, ARLINGTON, TX 76011-5438 |
| 15625864 | ##+ | HVAC Systems Service Inc, 3936 Mobile Avenue, Fort Wayne, IN 46805-1025 |
| 15625865 | ##+ | HVP Vending, Office Staff, PO Box 382, Morrison, IL 61270-0382 |
| 15625073 | ##+ | Haas Saw & Supply, Sara, 637 McWay Drive, High Point, NC 27263-2059 |
| 15625076 | ##+ | Hackman Pallet Co., Steve Hackman, 3947 E. Co. Rd. 400 S., Brownstown, IN 47220-9559 |
| 15625205 | ##+ | Harris Electric, Sales, 656 Wedgewood Avenue, P.O Box 24707, Nashville, TN 37202-4707 |
| 15625334 | ##+ | Heinz Bodo Seifert, 3140 Hummer Lake Rd, Ortonville, MI 48462-9721 |
| 15625381 | ##+ | Heneveld Group, LLC, 480 North Fairview Rd., Suite 8, Zeeland, MI 49464-8570 |

| 15625404 | ##+ | Heritage Aviation LTD, Michelle Torres and Melissa Canailes, 419 Duncan Perry Rd Ste 109, Arlington, TX 76011-5438 |
| 15625519 | ##+ | Herrero Printing Company, Diana Worrell, 815 S Lafayette St, Fort Wayne, IN 46802-2709 |
| 15625533 | ## | Hewlett Packard Company, Linda Chase, 3000 Hanover Street, Palo Alto, CA 94304-1185 |
| 15625544 | ##+ | Hi-Tech Optical Inc., 3139 Christy Way, PO Box 1443, Saginaw, MI 48605-1443 |
| 15625634 | ##+ | Hofley Realty, LLC, 16291 West 14 Mile Rd, Suite 5, Beverly Hills, MI 48025-3327 |
| 15625857 | ## | Hutchison Tool Sales, Sales, 350 Country Club Dr, PO Box 587, Bensenville, IL 60106-0587 |
| 15625962 | ##+ | INCOE CORPORATION, 1740 EAST MAPLE ROAD, TROY, MI 48083-4209 |
| 15626176 | ##+ | INTRALINKS, INC., 150 EAST 42ND ST, NEW YORK, NY 10017-5626 |
| 15626249 | ##+ | ITW Superb Products, Yolanda Reyes and Kristen Shaw, 2101 Cypress Street, Port Huron, MI 48060-6080 |
| 15625954 | ##+ | Imperial Plastics Inc, See Remarks and Becky Olson, PO Box 907, Lakeville, MN 55044-0907 |
| 15625961 | ##+ | Incite Informatics LLC, Rita Brasler, 37000 Grand Rover Ave, Farmington Hills, MI 48335-2868 |
| 15625979 | ##+ | Indiana Wood Products, Inc., PO Box 1168, Middlebury, IN 46540-1168 |
| 15626004 | ##+ | Industrial Innovations Inc, Ben Reynolds and Deb Cortez, 2650 Thornwood, Wyoming, MI 49519-2151 |
| 15626060 | ##+ | Infrared Testing, Inc., Candice McWilliams, 445 W. Erie Street, Ste. 106, Chicago, IL 60654-6924 |
| 15626106 | ##+ | Inova Solutions, Ted Throckmorton and Krystine Sweet, 110 Avon St., Charlottesville, VA 22902-6278 |
| 15626132 | ##+ | Intellicosting LLC, John Chrisekos, 980 Chicago Rd, Troy, MI 48083-4226 |
| 15626177 | ##+ | Intralinks, Inc., Tony Pisano, 150 East 42nd St, New York, NY 10017-5626 |
| 15626378 | ##+ | JD Lawn Care, Justin Laity, 312 E Queen Ave, Stockton, IL 61085-1432 |
| 15626465 | ##+ | JOHNSON ELECTRIC INC., 10 PROGRESS DR, SHELTON, CT 06484-6216 |
| 15626607 | ##+ | JPS Industries, Inc., James P Smith, 10827 Farday, St Louis, MO 63123-5901 |
| 15626384 | ##+ | Jeff Johnson, 474 W Columbia, Stockton, IL 61085-1016 |
| 15626466 | ##+ | Johnson Electric Inc., Elizabeth Van Sicklen, 10 Progress Dr, Shelton, CT 06484-6216 |
| 15626634 | ##+ | Justin Laity, 312 E QUEEN AVE, STOCKTON, IL 61085-1432 |
| 15626687 | ##+ | KAR Laboratories, 4425 Manchester Road, Kalamazoo, MI 49001-0802 |
| 15626959 | ##+ | KOH YOUNG AMERICA, INC., 6150 W. CHANDLER BLVD. SUIT, CHANDLER, AZ 85226-3463 |
| 15626691 | ##+ | Karma Automotive LLC, Accounts Payable, 3080 Airway Ave., Costa Mesa, CA 92626-6034 |
| 15626803 | ##+ | Key Safety Inc, Kelly Rose, 7000 Nineteen Mile Rd, Sterling Heights, MI 48314-3210 |
| 15626960 | ##+ | Koh Young America, Inc., Joel Scutchfield and Leila Sullivan, 6150 W. Chandler Blvd. Suit, Chandler, AZ 85226-3463 |
| 15627098 | ##+ | L.H. Flaherty Inc., 1577 Jefferson SE, Grand Rapids, MI 49507-1757 |
| 15627138 | ##+ | LAKELAND FINISHING CORP, 5400 36TH STREET S.E., GRAND RAPIDS, MI 49512-2016 |
| 15627137 | ##+ | Lakeland Finishing Company, LLC, Lakeland Monroe Group, 5400 36th Street, SE, Grand Rapids, MI 49512-2016 |
| 15627140 | ##+ | Lakeland Finishing Corp, Steve Farver and Marla Kerutis, 5400 36th Street S.E., Grand Rapids, MI 49512-2016 |
| 15627220 | ## | Larson Systems Inc., Jim VanHala, 10073 Baltimore St. NE, Minneapolis, MN 55449-4425 |
| 15627321 | ##+ | Lee Steel Corp, Chris McDonald and Sandy Travers, 45525 Grand River Ave, Novi, MI 48374-1308 |
| 15627323 | ##+ | Lee's Wood Products, Terry Rodino, 24478 County Road 45, Elkhart, IN 46516-6043 |
| 15627675 | ##+ | Lusida Rubber Products, Bob Lane, 404 N. Halstead St., Suite 4A, Pasadena, CA 91107-3194 |
| 15628477 | ##+ | MHI Painting & Restoration, Mike Jardine, 1260 Rankin Dr Ste E, Troy, MI 48083-2845 |
| 15628490 | ##+ | MICHIGAN GLASS COATINGS, CHAD GOLDA and KIM COPACIA, 1120 DORIS RD, AUBURN HILLS, MI 48326-2615 |
| 15628584 | ##+ | MILL STEEL CO, 5116 36TH ST, GRAND RAPIDS, MI 49512-2010 |
| 15629043 | ##+ | MVM Precision Machine, LLC, Vince Ebers, 485 Hwy A, Wellsville, MO 63384-4103 |
| 15627762 | ##+ | Madico Inc, Richard Bracic and Krinne Case, 2630 Fairfield Avenue South, St Petersburg, FL 33712-1600 |
| 15627788 | ##+ | Magna Lock USA Inc, David Nordman, 2730 Eastrock Dr, Rockford, IL 61109-1734 |
| 15627866 | ##+ | Manufacturing Technologies, Sales, PO Box 93, Rockford, IL 61105-0093 |
| 15628041 | ##+ | Masune First Aid & Safety, 500 Fillmore Avenue, Tonawanda, NY 14150-2509 |
| 15628448 | ##+ | MetroCal Inc, 4700 Barden Court SE, Kentwood, MI 49512-5406 |
| 15628553 | ##+ | Midwest Scale, 1327 7th St, Rockford, IL 61104-4908 |
| 15628585 | ##+ | Mill Steel Co, Troy Mosseo and Marie Marshall, 5116 36th St, Grand Rapids, MI 49512-2010 |
| 15629122 | ##+ | NC Lock Service, Jim Morris, 6714 W 72nd Street, Fremont, MI 49412-7523 |
| 15629088 | ##+ | National HVAC Service, Connie Craddock, 5211 Linbar Drive, Suite 210, Nashville, TN 37211-1021 |
| 15629188 | ##+ | Network Industries, Inc., Sheri Davis, 31 Lynchburgh Highway, Fayetteville, TN 37334-7029 |
| 15629376 | ##+ | North Muskegon Vacuum Shop, Daryl Dunmore, 11209 S. Moonlight Tr., Twin Lake, MI 49457-8507 |
| 15629381 | ##+ | Northern Box Company, PO Box 985, 1328 Mishawaka Street, Elkhart, IN 46514-1809 |
| 15629562 | ##+ | ORBIS Corporation - Perrysbu, Cody Crawford and Jeff Wolens, 348 Fifth St., Ampoint Indus, Perrysburg, OH 43551-4920 |
| 15629617 | ##+ | OSAI Auto System USA Corp, Giuliano Gallizio, 940 West Round Grove Rd 232, Lewisville, TX 75067-7936 |
| 15629516 | ##+ | Omar Associates, LLC, Eric Wise, 1182 Windmill Way, Avon, OH 44011-4710 |
| 15629521 | ##+ | Omiotek Coil Spring Co., 833 Northridge, Lombard, IL 60148-1235 |
| 15629524 | ##+ | Omnex Engineering & Mgnt Inc, Kate Shavrnoch, 325 E. Eisenhower Parkway,, Ann Arbor, MI 48108-3346 |
| 15629532 | ##+ | On-Site Safety, Jan Tipton, Safe-Lite Optical, 2229 Vinson Lane, Jacksonville, FL 32207-7262 |
| 15629594 | ##+ | Ortech, Linda, 2806 North Industrial Rd., Kirksville, MO 63501-4832 |
| 15629676 | ##+ | P.U. EQUIPMENT, 4319 NORCROSS ROAD, HIXSON, TN 37343-4813 |
| 15629677 | ##+ | P.U. Equipment, David Pass, 4319 Norcross Road, Hixson, TN 37343-4813 |
| 15629852 | ##+ | PAUL BRIAN CSIKOS, 9410 CHAUMONT DRIVE, COMMERCE, MI 48382-3625 |
| 15629894 | ##+ | PCI Medical, PO Box 188, Deep River, CT 06417-0188 |

| 15629762 | ##+ | Paragon Tempered Glass, 1830 Terminal Rd, PO Box 1042, Niles, MI 49120-1042 |
| 15629765 | ##+ | Parametric Technology Corp, Mark Wesley, 140 Kendrick Street, Needham, MA 02494-2739 |
| 15630048 | ##+ | Pesco Company, Todd Smigelski and Heather Chrest, 6833 Auburn Road, Utica, MI 48317-5213 |
| 15630240 | ##+ | Plastic Dress-Up Service Inc, 66455 Forest Rd, Lenox, MI 48050-1919 |
| 15630411 | ##+ | Precision Cutter & Tool, Leslie Johnson (A/R), PO Box 1666, Lebanon, MO 65536-1666 |
| 15630438 | ##+ | Precision Tooling & Machinin, Harry Greek, PO Box 275, 215 West Webb Street, Smithville, TN 37166-1736 |
| 15630513 | ##+ | Pro Power, Rick Henry, 7531 Barlett Corp. Cove East, Suite 101, Bartlett, TN 38133-8951 |
| 15630521 | ##+ | Probity Engineering, Mitch Holler, 505 S. Division Ave., Fremont, MI 49412-1682 |
| 15630544 | ##+ | Production Resources Inc., 118 Seaboard Ln. Suite 106, Franklin, TN 37067-2820 |
| 15630870 | ##+ | RCM Technologies, Inc., Valerie Giron, 2900 Charelvoix Drive, Suite 100, Grand Rapids, MI 49546-7049 |
| 15631076 | ##+ | RICHARDS ELECTRIC MOTORS, 426 STATE STREET, QUINCY, IL 62301-4146 |
| 15630821 | ##+ | Randolph County, 110 South Main, Suite D, Huntsville, MO 65259-1009 |
| 15630822 | ##+ | Randolph County Collector, 110 South Main, Suite D, Huntsville, MO 65259-1009 |
| 15630830 | ##+ | Randstad Engineering, Kristen Johnston, 6200 The Corner's Parkway, 6th Floor, Norcross, GA 30092-3394 |
| 15630857 | ##+ | Raxco Software, Inc., Bruce Atkins and Monica Buhl, 6 Montgomery Village Ave., Suite 500, Gaithersburg, MD 20879-3596 |
| 15630964 | ##+ | Reliable Machine, 1327 10th Avenue, Rockford, IL 61104-5013 |
| 15630981 | ##+ | Renishaw Inc., 5277 Trillium Blvd., Hoffman Estates, IL 60192-3602 |
| 15631061 | ##+ | Riback Supply Co., PO Box 937, 2412 Business 70 East, Columbia, MO 65201-5524 |
| 15631077 | ##+ | Richards Electric Motors, Andy, 426 State Street, Quincy, IL 62301-4146 |
| 15631206 | ##+ | Robert Bosch LLC, Automotive Aftermarket Div, PO BOX 8098, Fort Lauderdale, FL 33310-8098 |
| 15631270 | ##+ | Rockford Products, 707 Harrison Ave., Rockford, IL 61104-7162 |
| 15631526 | ##+ | S.S. WHITE TECHNOLOGIES INC., 151 OLD NEW BRUNSWICK ROAD, PISCATAWAY, NJ 08854-3708 |
| 15631527 | ##+ | S.S. White Technologies Inc., Mary Ellen Tucka, 151 Old New Brunswick Road, Piscataway, NJ 08854-3708 |
| 15631857 | ##+ | SECURITY LIFE OF DENVER, 8055 E TUFTS AVE, DENVER, CO 80237-3019 |
| 15631879 | ##+ | SEMICONDUCTOR HYBRID ASSEMBL, 49113 WIXOM TECH DR, WIXOM, MI 48393-3559 |
| 15631910 | ##+ | SERV-PLAS LC, 3233 DOVE RD, PORT HURON, MI 48060-4747 |
| 15632123 | ##+ | SILICONEXPERT TECHNOLOGIES,, 1455 NW IRVING ST, SUITE 200, PORTLAND, OR 97209-2275 |
| 15632348 | ##+ | SMTelcom, Inc., Rogelio Salazar, 4735 Southmost Rd Suite B, Brownsville, TX 78521-8079 |
| 15631697 | ##+ | Satori E-Technology, Yasuko Nakata and Satoshi Okano, 19450 Stevens Creek Blvd., Cupertino, CA 95014-2555 |
| 15631777 | ##+ | Schuck Liaison Services LLC, Steve Schuck, 310 Fairlane Drive, Hartford City, IN 47348-1084 |
| 15631880 | ##+ | Semiconductor Hybrid Assembl, Jamil Burgol and Tina Vainer, 49113 Wixom Tech Dr, Wixom, MI 48393-3559 |
| 15631881 | ##+ | Semiconductor Hybrid Assembly, Inc., 49113 WIXOM TECH DR, WIXOM, MI 48393-3559 |
| 15631882 | ##+ | Semiconductor Hybrid Assembly, Inc., Attn: Hisham Burgol, 49113 Wixom Tech Drive, Wixom, MI 48393-3559 |
| 15631911 | ##+ | Serv-Plas LC, David Liniarski and Julie Armstrong, 3233 Dove Rd, Port Huron, MI 48060-4747 |
| 15631939 | ## | Seton Identification Product, acct# 1398145, 20 Thompson Road, P O Box 819, Branford, CT 06405-0819 |
| 15632124 | ##+ | SiliconExpert Technologies,, Samson Sudhir John, 1455 NW Irving St, Suite 200, Portland, OR 97209-2275 |
| 15632190 | ##+ | SiteHawk, 709 Nissan Drive, Smyrna, TN 37167-4461 |
| 15632237 | ##+ | Smart Sonic Corporation, Bill Schreiber and Sonia Herrera, 6724 Eton Ave, Canoga Park, CA 91303-2813 |
| 15632429 | ## | Southern Fasteners Co., PO Box 87, 368 Air Field Rd, Greenville, MS 38702-0087 |
| 15632436 | ##+ | Southern Office Prod, Connie Powell, PO Box 724, 309 Geri St, Lawrenceburg, TN 38464-2361 |
| 15632585 | ##+ | Stainless Sales Corp, Michele Lazzaro, 3301 S. Justine St., Chicago, IL 60608-6332 |
| 15632606 | ##+ | Standex Electronics, Inc., Marcie Kenney and Sandy Sears, 4538 Camberwell Rd., Cincinnati, OH 45209-1155 |
| 15632671 | ##+ | Steel Technologies, 307 Industrial Drive, Clinton, NC 28328-9739 |
| 15632723 | ##+ | Stericycle, 28161 N. Keith Drive, Lake Forest, IL 60045-4528 |
| 15632938 | ##+ | Sure Solutions Corp, Mary Buchzeiger and Karen Ryan, 5385 Perry Drive, Waterford, MI 48329-3460 |
| 15633043 | ##+ | TATA TECHNOLOGIES, INC., 41050 W. ELEVEN MILE RD, NOVI, MI 48375-1981 |
| 15633557 | ## | TOYOTA FINANCIAL SERVICES COMMERCIAL FIN, PO BOX 3457, TORRANCE, CA 90510-3457 |
| 15633737 | ##+ | TTM Technologies, Inc., 1665 Scenic Ave, Ste 250, Costa Mesa, CA 92626-1455 |
| 15633045 | ##+ | Tata Technologies, Inc., Mark Jabara and Vikas Malaiya, 41050 W. Eleven Mile Rd, Novi, MI 48375-1981 |
| 15633138 | ##+ | Teka Interconnection Systems, Doug Scott and Jen Smith, 100 Pioneer Ave, Warick, RI 02888-1510 |
| 15633320 | ##+ | Theorem Solutions Inc, Ellen Alarie, 6279 Tri Ridge Blvd, Suite 240, Loveland, OH 45140-8320 |
| 15633411 | ##+ | Tillar Jr., Karl, 97 Kidd Road, Lawrenceburg, TN 38464-6807 |
| 15633468 | ##+ | Tony Hagan, Tony Hagan, 714 Bumpas Rd., Lawrenceburg, TN 38464-4533 |
| 15633487 | ##+ | Torch Steel Sales, Cristina Simone and Danielle Wood, 18501 Krause, Riverview, MI 48193-4246 |
| 15633639 | ##+ | Tri-State Instrument Service, PO Box 6068, 3024 Wayne Trace, Ft Wayne, IN 46806-3961 |
| 15633698 | ##+ | Troy Design & Manufacturing, 25111 Glendale Ave, Redford, MI 48239-2646 |
| 15633883 | ##+ | UNITED RENTALS JACKSON, TENNESSEE BRANCH, 174 KENWORTH BLVD, JACKSON, TN 38305-9373 |
| 15633852 | ##+ | Unique Expressions LLC, Beverly Bantom, 22050 Woodward Avenue, Ferndale, MI 48220-2521 |
| 15633867 | ##+ | United Calibration Corp, Paul Stewart and Barbara Lee, United Testing Systems, 5171 Exchange Dr, Flint, MI 48507-2941 |
| 15634114 | ##+ | VENCHURS, 800 LIBERTY STREET, ADRIAN, MI 49221-3955 |
| 15634186 | ##+ | VIA Information Tools, Inc, Gregory M. DeLaere and Todd Smith, 1092 Business LN, Naples, FL 34110-8489 |
| 15633989 | ##+ | Valmec, Inc, 1274 South Holly Road, Fenton, MI 48430-8501 |
| 15634036 | ##+ | Vani Quality Quest, Inc., 4 Parklane Blvd. Suite#305, DEARBORN, MI 48126-4215 |

| 15634154 | ##+ | Veritiv Operating Co. Inc., 850 N. Arlington Hts Rd, Itasca, IL 60143-1447 |
| 15634155 | ##+ | Veritiv Operating Co. Inc., Terry Denardo, 850 N. Arlington Hts Rd, Itasca, IL 60143-1447 |
| 15634938 | ##+ | WORKDAY INC, 6230 STONERIDGE MALL ROAD, PLEASTON, CA 94588-3260 |
| 15634368 | ##+ | Walco Corporation, Jill Bellinger, 1651 East Sutter Rd., PO Box 9, Glenshaw, PA 15116-0009 |
| 15634584 | ##+ | Werrco Inc., Jim Mann, 593 South State Road 135, Brownstown, IN 47220-9778 |
| 15634595 | ##+ | West Michigan Superior Lawn, Keith Cregg, 2752 S. Osborn Ave, Fremont, MI 49412-7644 |
| 15634596 | ##+ | West Michigan Tag & Label, 49 Coldbrook N.E., Grand Rapids, MI 49503-1008 |
| 15634940 | ##+ | Workday Inc, Adam Winkler and Accounts Payable, 6230 Stoneridge Mall Road, Pleaston, CA 94588-3260 |
| 15634947 | ##+ | World Class Steel&Processing, Ashley Beresh and Judy Tlumak, 24320 Sherwood Rd, Center Line, MI 48015-1061 |
| 15634949 | ##+ | World Steel Dynamics Inc, 456 Sylvan Ave, Englewood Cliffs, NJ 07632-2718 |
| 15634998 | ##+ | X-Press Repair & Machine, Gary Ashbrooke, 1935 Candor Dr., Marion, IN 46952-8629 |
| 15635033 | ##+ | YANFENG US AUTOMOTIVE INT, 45000 HELM ST, PLYMOUTH, MI 48170-6046 |

TOTAL: 2963 Undeliverable, 179 Duplicate, 220 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jan 01, 2021                  Signature:        /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on December 30, 2020 at the address(es) listed below:**

| Name | Email Address |
|------|---------------|
| A.J. Webb | on behalf of Creditor Toyota Motor Engineering & Manufacturing North America  Inc. awebb@fbtlaw.com, awebb@ecf.courtdrive.com |
| Adam Hiller | on behalf of Creditor G/S Leasing  Inc. ahiller@adamhillerlaw.com |
| Adam D. Bruski | on behalf of Creditor Lucerne International  Inc. abruski@lambertleser.com |
| Alexa J. Kranzley | on behalf of Interested Party FCA US LLC kranzleya@sullcrom.com |
| Amish R. Doshi | on behalf of Creditor Oracle America  Inc. amish@doshilegal.com |
| Amy D. Brown | on behalf of Creditor Nissan Motor Acceptance Corporation abrown@gsbblaw.com |
| Andrew Harmeyer | on behalf of Interested Party Ankura Trust Company  LLC aharmeyer@milbank.com, jbrewster@milbank.com;EMaass@milbank.com;NAlmeida@milbank.com |
| Benjamin Joseph Steele | on behalf of Other Prof. Prime Clerk LLC ecf@primeclerk.com |
| Benjamin M. Katz | on behalf of Creditor Patriarch Partners Agency Services  LLC bkatz@fbtlaw.com |
| Benjamin M. Katz | on behalf of Creditor Ark II CLO 2001-1 Ltd. bkatz@fbtlaw.com |
| CARL T TULLSON | on behalf of Creditor Ark II CLO 2001-1 Ltd.   wendy.lamanna@skadden.com;Christopher.heaney@skadden.com |

District/off: 0311-1         User: SH         Page 275 of 279

Date Rcvd: Dec 30, 2020         Form ID: van031         Total Noticed: 13039

CARL T TULLSON

on behalf of Creditor Patriarch Partners Agency Services  LLC ,
wendy.lamanna@skadden.com;Christopher.heaney@skadden.com

CARL T TULLSON

on behalf of Creditor Dura Automotive Angels  LLC , wendy.lamanna@skadden.com;Christopher.heaney@skadden.com

Carl Tullson

on behalf of Creditor Patriarch Partners Management Group  LLC carl.tullson@skadden.com,
wendy.lamanna@skadden.com;Christopher.heaney@skadden.com

Carl Tullson

on behalf of Creditor Patriarch Partners  LLC carl.tullson@skadden.com,
wendy.lamanna@skadden.com;Christopher.heaney@skadden.com

Carl Tullson

on behalf of Creditor Dura Buyer  LLC carl.tullson@skadden.com,
wendy.lamanna@skadden.com;Christopher.heaney@skadden.com

Carl Tullson

on behalf of Creditor Lynn Tilton carl.tullson@skadden.com  wendy.lamanna@skadden.com;Christopher.heaney@skadden.com

Charles S. Stahl, Jr.

on behalf of Creditor Toyota Industries Commercial Finance  Inc. (f/k/a Toyota Motor Credit Corporation) cstahl@smbtrials.com

Christopher A. Ward

on behalf of Interested Party DUS Operating Inc. cward@polsinelli.com  lsuprum@polsinelli.com

Christopher Dean Loizides

on behalf of Creditor Dassault Systemes Americas Corp. loizides@loizides.com

Christopher J Letkewicz

on behalf of Creditor Committee Official Committee of Unsecured Creditors cletkewicz@beneschlaw.com

Christopher R. Belmonte

on behalf of Interested Party Moody's Investors Service  Inc. CRBelmonte@duanemorris.com,
pabosswick@duanemorris.com,nydocket@duanemorris.com,aesnow@duanemorris.com

Daniel N. Brogan

on behalf of Debtor Dura Fremont LLC dbrogan@bayardlaw.com  kmccloskey@bayardlaw.com

Daniel N. Brogan

on behalf of Debtor Dura Operating  LLC dbrogan@bayardlaw.com, kmccloskey@bayardlaw.com

Daniel N. Brogan

on behalf of Debtor Dura Mexico Holdings  LLC dbrogan@bayardlaw.com, kmccloskey@bayardlaw.com

Daniel N. Brogan

on behalf of Debtor Dura Automotive Systems Cable Operations  LLC dbrogan@bayardlaw.com, kmccloskey@bayardlaw.com

Daniel N. Brogan

on behalf of Debtor Dura Automotive Systems  LLC dbrogan@bayardlaw.com, kmccloskey@bayardlaw.com

Daniel N. Brogan

on behalf of Debtor NAMP  LLC dbrogan@bayardlaw.com, kmccloskey@bayardlaw.com

Daniel N. Brogan

on behalf of Debtor Dura G.P. dbrogan@bayardlaw.com  kmccloskey@bayardlaw.com

Derek C. Abbott

on behalf of Creditor BMW Group dabbott@mnat.com
meghan-leyh-4080@ecf.pacerpro.com;emily-malafronti-2874@ecf.pacerpro.com;glenn-reimann-6767@ecf.pacerpro.com;derek-a
bbott-1155@ecf.pacerpro.com

Derek C. Abbott

on behalf of Creditor FORD MOTOR COMPANY dabbott@mnat.com
meghan-leyh-4080@ecf.pacerpro.com;emily-malafronti-2874@ecf.pacerpro.com;glenn-reimann-6767@ecf.pacerpro.com;derek-a
bbott-1155@ecf.pacerpro.com

Derek C. Abbott

on behalf of Interested Party Dura Automotive OEM Customer Group dabbott@mnat.com
meghan-leyh-4080@ecf.pacerpro.com;emily-malafronti-2874@ecf.pacerpro.com;glenn-reimann-6767@ecf.pacerpro.com;derek-a
bbott-1155@ecf.pacerpro.com

Derek C. Abbott

on behalf of Interested Party FCA US LLC dabbott@mnat.com
meghan-leyh-4080@ecf.pacerpro.com;emily-malafronti-2874@ecf.pacerpro.com;glenn-reimann-6767@ecf.pacerpro.com;derek-a
bbott-1155@ecf.pacerpro.com

Drew McGehrin

on behalf of Creditor Chubb Companies dsmcgehrin@duanemorris.com

Erica K. Dausch

District/off: 0311-1    User: SH    Page 276 of 279
Date Rcvd: Dec 30, 2020    Form ID: van031    Total Noticed: 13039

on behalf of Creditor The Crown Group Inc. edausch@babstcalland.com

Erica K. Dausch

on behalf of Creditor Electra-Finish Inc. edausch@babstcalland.com

Erica K. Dausch

on behalf of Creditor MetoKote Mexico edausch@babstcalland.com

Erica K. Dausch

on behalf of Creditor MetoKote Corp edausch@babstcalland.com

Erin R Fay

on behalf of Debtor NAMP LLC efay@bayardlaw.com, kmccloskey@bayardlaw.com

Erin R Fay

on behalf of Debtor Dura Mexico Holdings LLC efay@bayardlaw.com, kmccloskey@bayardlaw.com

Erin R Fay

on behalf of Debtor Dura G.P. efay@bayardlaw.com kmccloskey@bayardlaw.com

Erin R Fay

on behalf of Debtor Dura Automotive Systems LLC efay@bayardlaw.com, kmccloskey@bayardlaw.com

Erin R Fay

on behalf of Debtor Dura Fremont LLC efay@bayardlaw.com kmccloskey@bayardlaw.com

Erin R Fay

on behalf of Debtor Dura Automotive Systems Cable Operations LLC efay@bayardlaw.com, kmccloskey@bayardlaw.com

Erin R Fay

on behalf of Debtor Dura Operating LLC efay@bayardlaw.com, kmccloskey@bayardlaw.com

Faheem A. Mahmooth

on behalf of Creditor Pension Benefit Guaranty Corporation mahmooth.faheem@pbgc.gov efile@pbgc.gov

Garvan F. McDaniel

on behalf of Creditor Express Scripts Inc. gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com

Gregory Joseph Flasser

on behalf of Debtor Dura Automotive Systems LLC gflasser@bayardlaw.com

Helen Elizabeth Weller

on behalf of Creditor Cameron County dallas.bankruptcy@lgbs.com Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com

Henry Jon Jaffe

on behalf of Interested Party C.H. Robinson Worldwide Inc. Henry.Jaffe@troutman.com, wlbank@troutman.com;Monica.Molitor@troutman.com

James E. Huggett

on behalf of Creditor Oracle America Inc. jhuggett@margolisedelstein.com, tyeager@margolisedelstein.com;csmith@margolisedelstein.com;Miller.GeorgetteR50524@notify.bestcase.com;SmithCR50524@notify.bestcase.com

Janet Z. Charlton

on behalf of Creditor Dajaco Industries Inc. de-ecfmail@mwc-law.com de-ecfmail@ecf.inforuptcy.com

Jeffrey R. Waxman

on behalf of Creditor Venture Steel de Mexico S. De R.L. De C.V. jwaxman@morrisjames.com wweller@morrisjames.com;rzerbe@morrisjames.com;ddepta@morrisjames.com;slisko@morrisjames.com

Jennifer R. Hoover

on behalf of Creditor Committee Official Committee of Unsecured Creditors jhoover@beneschlaw.com debankruptcy@beneschlaw.com;lmolinaro@beneschlaw.com

Jeoffrey L. Burtch

on behalf of Trustee Jeoffrey L. Burtch jburtch@burtchtrustee.com sbridgett@burtchtrustee.com;DE04@ecfcbis.com;vhinton@burtchtrustee.com

Jeoffrey L. Burtch

jburtch@burtchtrustee.com DE04@ecfcbis.com;sbridgett@burtchtrustee.com;vhinton@burtchtrustee.com

John C Gentile

on behalf of Creditor Committee Official Committee of Unsecured Creditors jgentile@beneschlaw.com debankruptcy@beneschlaw.com;lmolinaro@beneschlaw.com

John Daniel McLaughlin, Jr.

on behalf of Creditor Hain Capital Investor Master Fund Ltd. jmclaughlin@ferryjoseph.com, jack@mclaughlincounsel.com

Jordan E Sazant

on behalf of Interested Party Zohar III Limited bankfilings@ycst.com

Jordan E Sazant

on behalf of Interested Party Zohar II 2005-1 Limited bankfilings@ycst.com

Joseph Corrigan

    on behalf of Creditor Iron Mountain Information Management  LLC Bankruptcy2@ironmountain.com

Joseph M. Barry

    on behalf of Interested Party Zohar III  Limited bankfilings@ycst.com

Joseph M. Barry

    on behalf of Creditor Zohar Debtors bankfilings@ycst.com

Joseph M. Barry

    on behalf of Interested Party Zohar II 2005-1  Limited bankfilings@ycst.com

Joseph O. Larkin

    on behalf of Creditor Patriarch Partners Agency Services  LLC Joseph.Larkin@skadden.com,
    wendy.lamanna@skadden.com;Christopher.heaney@skadden.com

Joseph O. Larkin

    on behalf of Creditor Ark II CLO 2001-1 Ltd. Joseph.Larkin@skadden.com
    wendy.lamanna@skadden.com;Christopher.heaney@skadden.com

Joseph O. Larkin

    on behalf of Creditor Dura Automotive Angels  LLC Joseph.Larkin@skadden.com,
    wendy.lamanna@skadden.com;Christopher.heaney@skadden.com

Juliet M. Sarkessian

    on behalf of U.S. Trustee US TRUSTEE juliet.m.sarkessian@usdoj.gov

Justin Cory Falgowski

    on behalf of Creditor Mercedes-Benz AG jfalgowski@burr.com

Justin Cory Falgowski

    on behalf of Creditor Mercedes-Benz U.S. International  Inc. jfalgowski@burr.com

Justin N. Kattan

    on behalf of Creditor Committee Official Committee of Unsecured Creditors justin.kattan@dentons.com
    docket.general.lit.nyc@dentons.com

Kaitlin R. Walsh

    on behalf of Creditor Dassault Systemes Americas Corp. krwalsh@mintz.com

Kay Standridge Kress

    on behalf of Interested Party Pilkington North America  Inc. kay.kress@troutman.com

Kevin M. Capuzzi

    on behalf of Creditor Committee Official Committee of Unsecured Creditors kcapuzzi@beneschlaw.com
    debankruptcy@beneschlaw.com

Kimberly A. Brown

    on behalf of Consultant Duff & Phelps  LLC brown@lrclaw.com, ramirez@lrclaw.com;dellose@lrclaw.com;snyder@lrclaw.com

Kimberly A. Brown

    on behalf of Creditor Toyota Motor Engineering & Manufacturing North America  Inc. brown@lrclaw.com,
    ramirez@lrclaw.com;dellose@lrclaw.com;snyder@lrclaw.com

Laura L. McCloud

    on behalf of Creditor TN Dept of Revenue agbankdelaware@ag.tn.gov

Lori A. Butler

    on behalf of Creditor Pension Benefit Guaranty Corporation butler.lori@pbgc.gov  efile@pbgc.gov

Mai Lan Rodgers

    on behalf of Creditor Pension Benefit Guaranty Corporation rodgers.mailan@pbgc.gov  efile@pbgc.gov

Marcy J. McLaughlin Smith

    on behalf of Interested Party Pilkington North America  Inc. Marcy.Smith@troutman.com,
    wlbank@troutman.com;Monica.Molitor@troutman.com;Peggianne.Hardin@troutman.com

Maria Aprile Sawczuk

    on behalf of Creditor QAD  Inc. marias@goldmclaw.com, marias@ecf.courtdrive.com;katelynnet@goldmclaw.com

Mark G. Ledwin

    on behalf of Creditor Bombardier Transportation mark.ledwin@wilsonelser.com

Mark Iver Duedall

    on behalf of Creditor Randstad General Partners (US)  LLC mark.duedall@bryancave.com, Deborah.field@bclplaw.com

Mark L. Desgrosseilliers

    on behalf of Interested Party Adient PLC desgross@chipmanbrown.com, dero@chipmanbrown.com;fusco@chipmanbrown.com

Mark T Hurford

    on behalf of Creditor Electra-Finish  Inc. mhurford@camlev.com

Mark T Hurford

on behalf of Creditor Wald  LLC mhurford@camlev.com

Mark T Hurford

    on behalf of Creditor The Crown Group  Inc. mhurford@camlev.com

Mark T Hurford

    on behalf of Creditor MetoKote Mexico mhurford@camlev.com

Mark T Hurford

    on behalf of Creditor MetoKote Corp mhurford@camlev.com

Mark T Hurford

    on behalf of Creditor Eastern Sintered Alloys  Inc mhurford@camlev.com

Matthew E. Wilkins

    on behalf of Creditor Kenwal Steel Corp. wilkins@bwst-law.com  marbury@bwst-law.com

Matthew E. Wilkins

    on behalf of Creditor Nexteer Automotive Corporation wilkins@bwst-law.com  marbury@bwst-law.com

Matthew P. Ward

    on behalf of Interested Party Cortland Capital Market Services LLC  as Agent matthew.ward@wbd-us.com,
    Heidi.sasso@wbd-us.com;chris.lewis@wbd-us.com;Rachel.metzger@wbd-us.com

Matthew R Pierce

    on behalf of Consultant Duff & Phelps  LLC Pierce@lrclaw.com,
    Rogers@lrclaw.com;Dellose@lrclaw.com;Ramirez@lrclaw.com;snyder@lrclaw.com

Michael L. Cook

    on behalf of Consultant Duff & Phelps  LLC michael.cook@srz.com, donna.angiulo@srz.com

Morgan L. Patterson

    on behalf of Interested Party Cortland Capital Market Services LLC  as Agent morgan.patterson@wbd-us.com,
    Heidi.sasso@wbd-us.com;chris.lewis@wbd-us.com;Rachel.metzger@wbd-us.com

Morgan L. Patterson

    on behalf of Creditor DIP Lenders morgan.patterson@wbd-us.com
    Heidi.sasso@wbd-us.com;chris.lewis@wbd-us.com;Rachel.metzger@wbd-us.com

Patricia K. Burgess

    on behalf of Creditor Toyota Motor Engineering & Manufacturing North America  Inc. pburgess@fbtlaw.com

Paul R. Hage

    on behalf of Creditor BMW Group phage@jaffelaw.com  tneddermeyer@jaffelaw.com

Paul R. Hage

    on behalf of Interested Party BMW Group phage@jaffelaw.com  tneddermeyer@jaffelaw.com

Randall L. Klein

    on behalf of Interested Party Cortland Capital Market Services LLC  as Agent randall.klein@goldbergkohn.com,
    kristina.bunker@goldbergkohn.com;prisca.kim@goldbergkohn.com

Reliable Companies

    gmatthews@reliable-co.com

Richardo I. Kilpatrick

    on behalf of Creditor Dajaco Industries Inc. rkilpatrick@kaalaw.com

Ronald E Gold

    on behalf of Creditor Ark II CLO 2001-1 Ltd. rgold@fbtlaw.com
    awebb@fbtlaw.com;eseverini@fbtlaw.com;bparker@fbtlaw.com

Ronald E Gold

    on behalf of Creditor Patriarch Partners Agency Services  LLC rgold@fbtlaw.com,
    awebb@fbtlaw.com;eseverini@fbtlaw.com;bparker@fbtlaw.com

Sam J. Alberts

    on behalf of Creditor Committee Official Committee of Unsecured Creditors sam.alberts@dentons.com
    docket.general.lit.wdc@dentons.com

Shanti M. Katona

    on behalf of Interested Party DUS Operating Inc. skatona@polsinelli.com
    LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com

Shawn M. Christianson

    on behalf of Creditor Oracle America  Inc. schristianson@buchalter.com, cmcintire@buchalter.com

Sophie E. Macon

    on behalf of Debtor Dura Automotive Systems  LLC smacon@bayardlaw.com, kmccloskey@bayardlaw.com

Steven A. Ginther

    on behalf of Creditor Missouri Department of Revenue deecf@dor.mo.gov

District/off: 0311-1                    User: SH                                    Page 279 of 279
Date Rcvd: Dec 30, 2020                Form ID: van031                         Total Noticed: 13039

Susan E. Kaufman

on behalf of Creditor Toyota Motor Engineering & Manufacturing North America  Inc. skaufman@skaufmanlaw.com

Susan M. Cook

on behalf of Creditor Lucerne International  Inc. smcook@wnj.com

Sven Thure Nylen, IV

on behalf of Creditor Committee Official Committee of Unsecured Creditors snylen@beneschlaw.com
dblanton@beneschlaw.com

William A. Hazeltine

on behalf of Creditor Lucerne International  Inc. Bankruptcy001@sha-llc.com

William F. Taylor, Jr.

on behalf of Creditor Constellation NewEnergy Gas Division  LLC bankruptcydel@mccarter.com, bankruptcydel@mccarter.com

William F. Taylor, Jr.

on behalf of Creditor Constellation NewEnergy  Inc. bankruptcydel@mccarter.com, bankruptcydel@mccarter.com


TOTAL: 116