# Notice Recipients

District/Off: 0311–1                User: Cheryl                Date Created: 1/4/2021

Case: 19–12378–KBO                Form ID: pdf341             Total: 16543

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**

| | |
|---|---|
| intp | TR Capital Management LLC |
| 15618908 | ABBOTT RITCHIE, JANICE |
| 15618968 | ACE, RICHARD D |
| 15618975 | ACHTERHOF, TRACY |
| 15619018 | ADAMS, BETTY L. |
| 15619019 | ADAMS, CHARLES LII |
| 15619020 | ADAMS, KATHY |
| 15619029 | ADCOCK, CHARLES R. |
| 15619031 | ADDISON, PHILLIP E. |
| 15619038 | ADHYARU, ILA B |
| 15619167 | AGUSTIN, RODRIGO T |
| 15619172 | AHMED, AQEEL S |
| 15619187 | AIELLO, TERRI A. |
| 15619233 | AKER, ALICE |
| 15619234 | AKERS, BARBARA A |
| 15619235 | AKERS, JAMES T |
| 15619251 | ALARCON, LISA |
| 15619253 | ALBERTS, SUSAN |
| 15619254 | ALBRECHT, MARK P. |
| 15619256 | ALBRIGHT, JANET L. |
| 15619270 | ALEXANDER STONE JONES, PENNY R. |
| 15619276 | ALEXANDER, NADINE K. |
| 15619278 | ALFARO, JUANA |
| 15619319 | ALLEN, DONNA K |
| 15619321 | ALLEN, KATHLEEN K. |
| 15619322 | ALLEN, LINDA |
| 15619323 | ALLEN, LUZ C. |
| 15619331 | ALLEN, RICKY |
| 15619332 | ALLEN, SAMUEL J. |
| 15619333 | ALLEN, VELMA C |
| 15619355 | ALLISON INMAN LASTER, IRIS P. |
| 15619357 | ALLISON, DAVID |
| 15619370 | ALMARE, AMANDO |
| 15619411 | ALTROCK, NICK C |
| 15619434 | ALVIS, FRANK |
| 15619440 | AMAZON CAPITAL SERVICES |
| 15619445 | AMELIA, DANIEL |
| 15619504 | AMERSON, DAVE A. |
| 15619518 | AMIN, YOGIN |
| 15619530 | ANDERSON EISMUELLER MARRIOTT, SARAH |
| 15619534 | ANDERSON, BARBARA |
| 15619535 | ANDERSON, BRENT |
| 15619537 | ANDERSON, CORA |
| 15619542 | ANDERSON, JUDY J |
| 15619543 | ANDERSON, LARRY L. |
| 15619544 | ANDERSON, LOIS |
| 15619546 | ANDERSON, MARK E |
| 15619556 | ANDREWS, CLIFFORD |
| 15619557 | ANDREWS, LUANN L |
| 15619564 | ANGLEMYER BLEILE, ELSIE F. |
| 15619588 | ANTAYA, EDWARD |
| 15619592 | ANTHONY, ANNIE |
| 15619593 | ANTHONY, KEVIN |
| 15619610 | ANZELL, DEANNA |
| 15619668 | ARBIZO, AUGUSTO M. |
| 15619726 | ARMSTRONG, ALLISON H. |
| 15619727 | ARMSTRONG, KATHY D |
| 15619728 | ARMSTRONG, LISA G. |
| 15619729 | ARMSTRONG, TERESA D. |
| 15619731 | ARNETT, MARQUERITA ANN |
| 15619732 | ARNOLD, HUBERT E. |
| 15619736 | ARNOTT DYKSTRA, VERA |
| 15619761 | ASBERRY, BILLY J. |
| 15619762 | ASBERRY, STEVEN E. |
| 15619768 | ASHBURN, SCOTTY |
| 15619770 | ASHCRAFT, WALTER M. |
| 15619777 | ASPINALL, JOHN E. |
| 15619838 | AT&T 831–000–7840–853 |
| 15619846 | ATERS GRAVES, CYNTHIA |

| | |
|---|---|
| 15619851 | ATKINS, RUSSLYN M. |
| 15619870 | ATTEE, ALBERT H |
| 15619880 | ATWOOD, ROBERT T |
| 15619889 | AUGUSTINE, RICHARD J. |
| 15619891 | AUSTIN OPPOLD, TAMMY |
| 15619893 | AUSTIN, PATRICIA A. |
| 15619955 | AVERY GRISECONWAY, JANICE A. |
| 15619956 | AVERY, CRAIG |
| 15619957 | AVERY, KATHERINE |
| 15619324 | Allen, Megan |
| 15619997 | BAARTMAN, LLOYD M. |
| 15620004 | BAGATUROV, IGOR |
| 15620009 | BAHLING, DOUGLAS L. |
| 15620010 | BAHLING, TERRY L. |
| 15620012 | BAILEY, BELINDA |
| 15620013 | BAILEY, BONNIE C. |
| 15620014 | BAILEY, JAMES W |
| 15620016 | BAILEY, SHERRYLE A |
| 15620017 | BAIRD, MARILYN F |
| 15620018 | BAIRD, NORA |
| 15620024 | BAKER, LORI J. |
| 15620030 | BALDWIN, CLARA |
| 15620032 | BALDWIN, REBECCA A. |
| 15620037 | BALL, MARY |
| 15620038 | BALL, WANDA |
| 15620039 | BALLARD, ROBERT |
| 15620040 | BALLARD, ROBERT L |
| 15620041 | BALLARD, SHIRLEY J. |
| 15620042 | BALLENTINE, KENDALL |
| 15620047 | BALODIS, JODELL L. |
| 15620054 | BANACH, ROBERT J. |
| 15620055 | BANG, HENG |
| 15620063 | BANKS, LORIE |
| 15620064 | BANKS, PATTY |
| 15620065 | BANKSON, DENNIS |
| 15620071 | BARBARY, THACKERY JR. |
| 15620074 | BARBER, KATHLEEN |
| 15620081 | BARGER, MARK J. |
| 15620090 | BARKER, JAMIE A |
| 15620091 | BARKER, LINDA L |
| 15620092 | BARKER, MARY L |
| 15620093 | BARLEAN, ANA |
| 15620094 | BARLOW, JOHN M. |
| 15620095 | BARNARD, PATRICIA A |
| 15620099 | BARNES, DAVID K |
| 15620100 | BARNES, DONALD E. |
| 15620102 | BARNES, PATRICIA |
| 15620103 | BARNES, SALLY J. |
| 15620106 | BARNETT, BARBARA J |
| 15620108 | BARNETT, DORIS A |
| 15620109 | BARNETT, HENRY L. |
| 15620110 | BARNETT, HOWARD W. |
| 15620114 | BARNETT, SHARON K |
| 15620115 | BARNHART, JANA K |
| 15620120 | BARRAW, JAMES |
| 15620133 | BARRONE, DAVE |
| 15620142 | BARTMAN, HARVARD L. |
| 15620154 | BASSETT, RUSSELL E. |
| 15620159 | BATCHELOR, SHELLY A |
| 15620163 | BATES, V. SUE |
| 15620175 | BAUGUS, RANDY J. |
| 15620176 | BAUMGARDNER, CHESTER R. |
| 15620182 | BAUTISTA, GEN C |
| 15620192 | BAYS, JEFFREY |
| 15620199 | BDI |
| 15620209 | BEAL, WILLIE G |
| 15620212 | BEAMAN, JOHN |
| 15620215 | BEAN, JUNE C. |
| 15620220 | BEARD, NELL D. |
| 15620221 | BEARD, RITA F. |
| 15620229 | BEAUDIN, DORIS M. |
| 15620236 | BECK, WANDA L. |
| 15620239 | BECKMANN, CHRISTOPHER S |
| 15620240 | BEDFORD, FAYE L |
| 15620241 | BEDFORD, SHIRLEY T. |
| 15620242 | BEDINGFIELD, LIZA E. |
| 15620244 | BEEAN, DELOSS J. |
| 15620245 | BEECHAM, BOBBIE R. |

15620247    BEEKMAN, TODD J.
15620249    BEERS, LEWIS
15620256    BEINTEMA, SHARON A.
15620277    BELOTE, GARY L
15620281    BEMILLER, ALICE J.
15620289    BENCINI, DAVID B.
15620291    BENEDICT, SUSAN J.
15620292    BENFORD, DOROTHY V.
15620295    BENJAMIN, JOE LEE
15620296    BENN, BARBARA L.
15620298    BENNETT, BRIAN D
15620300    BENNETT, LAWRENCE M.
15620306    BENNETT, THERESE L.
15620310    BENSON, DONNA L.
15620311    BENSON, JEFFREY G.
15620319    BERENS, KATHLEEN A.
15620324    BERGAKKER, ARLAN D.
15620325    BERGAKKER, DEBORAH L.
15620327    BERGEY, PEGGY
15620329    BERK, JOHN W.
15620332    BERKSHIRE, DIANE G
15620336    BERRY, GEORGE W.
15620340    BERRY, WILLIE
15620359    BIDWELL, EVA
15620360    BIEBER, BONNIE A.
15620361    BIEBER, KENNETH M.
15620364    BIERMACHER–KING, NANCY A
15620365    BIESBROCK, ROBERT L.
15620373    BIGHAM, RICHARD
15620389    BIRD, BRUCE
15620390    BIRD, DIGNA
15620391    BIRDYSHAW, CLAUDIA J.
15620392    BIRGY, PATRICK
15620394    BISHOP, DAVID
15620395    BISHOP, LISA A
15620399    BIVENS, CHARLES E.
15620401    BIVENS, KENT E.
15620402    BIVENS, LINDA J.
15620414    BLACKMORE, DALE W.
15620415    BLACKMORE, JAMES H.
15620416    BLACKNELL JONES, ANNIE F.
15620423    BLAIR, RICKEY
15620424    BLAISDELL, EVELYN
15620429    BLANKENSHIP WALKER, VICKIE D.
15620432    BLAYLOCK, EDNA G.
15620434    BLEVINS, NEON
15620436    BLISS, WILLIAM
15620437    BLITZ, SCOTT D.
15620441    BLOOMFIELD, ROBERT E.
15620468    BLUM, LAURIE K
15620485    BOAZ, PHILLIP C.
15620489    BOBIAS, REYNALDO P
15620490    BOBIAS, RODOLFO
15620491    BOBIAS, ROLANDO P
15620497    BODLEY, JEREMY K
15620511    BOEPPLE, RICHARD H.
15620513    BOGARD, SUSAN L.
15620516    BOHLIN, CAROLIN
15620518    BOIKE, RANDY
15620519    BOJDA, WALTER J.
15620522    BOLES, CHERYL
15620530    BOLSER, BRYAN
15620531    BOLSER, DONALD
15620532    BOLSER, SHELLY
15620533    BOLT, HENRY V.III
15620534    BOLTHOUSE, JEAN G
15620535    BOLTHOUSE, RONALD J.
15620536    BOLTON, FLOYD
15620548    BONEE, BETTY J.
15620552    BONTRAGER, RONNIE D
15620553    BONTRAGER, VERLO
15620554    BOOCHER, LINDA
15620557    BOOLMAN, AMY O
15620566    BORDEN, MILO D.
15620573    BOSS, JANICE K.
15620574    BOSS, PHILIP
15620583    BOSTON, STEVEN C.
15620586    BOTTENFIELD, GLORIA F.

| | |
|---|---|
| 15620591 | BOURNE, THEOPHILUS |
| 15620596 | BOUTCHANNHA, BOUNSY |
| 15620598 | BOVEE, DAVID R |
| 15620600 | BOWEN WILLIAMS, THERESA L |
| 15620603 | BOWER, MELANIE |
| 15620606 | BOWERS, FELICIA |
| 15620607 | BOWERS, JOHN M |
| 15620608 | BOWERS, NOBLE L |
| 15620609 | BOWERS, RONALD E. |
| 15620614 | BOWMAN, FRANKIE L. |
| 15620617 | BOX, HATTIE |
| 15620618 | BOX, LODEN |
| 15620620 | BOYD, JERRY W. |
| 15620621 | BOYD, SHIRLEY M |
| 15620623 | BOYDEN, COURTNEY |
| 15620625 | BOYER, MICHAEL |
| 15620626 | BOYER, ROSEMARIE |
| 15620629 | BOYLAN, DALE W. |
| 15620631 | BRACE, PAUL |
| 15620641 | BRADEN, SAMUEL |
| 15620647 | BRADLEY, BILLY R. |
| 15620648 | BRADLEY, JANE K. |
| 15620651 | BRADLEY, KELLY L |
| 15620652 | BRADLEY, NANCY |
| 15620659 | BRAMAN, PAUL R. |
| 15620663 | BRANSFORD, CAROLETHA |
| 15620668 | BRASHIER, CAROL |
| 15620669 | BRATCHER, MARJORIE A. |
| 15620673 | BRAY, MARY E. |
| 15620683 | BREEN, GROVER E. |
| 15620685 | BREITKREITZ, CLARA E. |
| 15620693 | BREWER, BETTY J. |
| 15620696 | BREWER, GELORAS O |
| 15620701 | BREWSTER, JAMES R. |
| 15620702 | BREWSTER, TIMOTHY |
| 15620704 | BRIDGES, STEVEN R. |
| 15620708 | BRIGGS, LUE |
| 15620713 | BRIGHT, KENNETH E. |
| 15620717 | BRINKMAN, JASON T |
| 15620720 | BRINKMEIER CHEENEY, TINA M. |
| 15620726 | BRISTOL, NERIA H. |
| 15620728 | BRITT, JAMES K. |
| 15620732 | BROCK, JOHN J. |
| 15620733 | BROCK, KRISTINE |
| 15620734 | BROCK, ROGER L. |
| 15620737 | BRODBECK, TERRY L. |
| 15620738 | BRODIN, VINCENT |
| 15620739 | BROEGE, LAVERNE |
| 15620740 | BROHN, ROXANNE M |
| 15620746 | BRONOWSKI, JEAN M. |
| 15620751 | BROOKE, HENRIETTA E. |
| 15620755 | BROOKS, BARBARA |
| 15620757 | BROOKS, TANYA J. |
| 15620759 | BROOMFIELD, ELENA M |
| 15620769 | BROUWER, HAROLD J.JR |
| 15620772 | BROWN COFFEY, TONYA L |
| 15620774 | BROWN DOUGLAS, MELINDA L. |
| 15620775 | BROWN II, DARRELL |
| 15620777 | BROWN, ARLENE |
| 15620778 | BROWN, BEVERLY |
| 15620779 | BROWN, BOBBY G. |
| 15620780 | BROWN, CONNIE C. |
| 15620785 | BROWN, DIANNA L. |
| 15620786 | BROWN, EDDIE M |
| 15620787 | BROWN, ERMA I. |
| 15620788 | BROWN, EVA |
| 15620790 | BROWN, JACK |
| 15620791 | BROWN, JACQUELINE R. |
| 15620792 | BROWN, JENNIFER L. |
| 15620793 | BROWN, JESSE W. |
| 15620794 | BROWN, JESSICA |
| 15620795 | BROWN, JESSIE |
| 15620796 | BROWN, JOSEPHINE L |
| 15620797 | BROWN, JUDELL |
| 15620798 | BROWN, JULIE ANN |
| 15620800 | BROWN, LAWRENCE W.SR |
| 15620802 | BROWN, LINDA M. |
| 15620803 | BROWN, MARK S. |

15620807    BROWN, MERLE
15620809    BROWN, PATRICIA
15620811    BROWN, RAYMOND J.
15620813    BROWN, ROBERT M
15620818    BROWN, SHERRY A
15620819    BROWN, SHIRLEY
15620824    BROWNE, MATTHEW
15620825    BROWNELL, DONALD
15620827    BROWNING, TAMI J.
15620834    BRUCE, MICHAEL
15620835    BRUCE, SALLY MAE
15620837    BRUGMAN, ANNA
15620840    BRUINING, BERNARD A.
15620842    BRUNSTING, DENNIS J.
15620843    BRUNSTING, FRED W.
15620846    BRUSH, SHIRLEY
15620848    BRYAN, PATRICK A.
15620850    BRYANT, DEBORAH G
15620851    BRYANT, DORIS E
15620852    BRYANT, JOHN WADE
15620855    BUBENZER, JOE A
15620862    BUCKLEY, BARRY O.
15620870    BUECHLEY, BRYAN W
15620871    BUECHNER, TOM
15620878    BUGBEE MARTIN, NONA
15620881    BUIST, CALVIN R.
15620883    BUJAN, MOLLY B.
15620890    BUNAG, DOMINGO
15620891    BUNAG, ELENITO
15620892    BUNCH, HARRIET L.
15620901    BUNTING, CAROL
15620902    BUNTING, RICHARD
15620909    BURDETTE, CAROL
15620913    BURGER, CORNELIUS J.
15620914    BURGESS BOOTH, SANDRA
15620915    BURGESS, CHARLOTTE S.
15620916    BURGESS, DANNY R.
15620918    BURGOS, ANTONIO JR.
15620921    BURKEEN, CHARLES L
15620924    BURKETT, CHARLOTTE J.
15620930    BURKS, SALLIE
15620931    BURLESON, PHIL
15620934    BURLISON BERRY, BARBARA J
15620935    BURNELL, DAVIS A.
15620936    BURNELL, FLORINE
15620937    BURNETT, DAVID R.
15620939    BURNETTE, ROBERT E.
15620942    BURNS, AUSTIN C
15620945    BURNS, SHALLESE T
15620947    BURPO, DICKY LEE
15620948    BURRIS, CARL R
15620950    BURSON, HAROLD
15620952    BURT, BEVERLY J
15620958    BUSBY GIBBS, NINA S
15620961    BUSH, CHRISTOPHER A.
15620969    BUSSEY, ROBYN E.
15620973    BUTLER, DARREN
15620976    BUTLER, JOE D.
15620981    BYARS, BRAD D.
15620984    BYDALEK, STANLEY J
15620986    BYLER, GAYLORD
15620990    BYRD, R. SHAWN
15620993    BYRD, WILLIE G.JR.
15620173    Bauer, Jeremiah
15620396    Bisht, Amit
15620521    Bolden, William
15620537    Bolton, Grace
15620544    Bonanno, Gary
15620587    Boucher, Alan
15620605    Bowers Mfg
15621052    CALABRESE, JAMES M.
15621053    CALACCI, WENDY S
15621063    CALDWELL, MARY J.
15621069    CALLESEN, RICHARD
15621070    CALLINS, BILLY D.
15621077    CALUBAQUIB, MARIALUZ S.
15621078    CAM, SANDRA
15621080    CAMARATA, BEVERLY

15621098    CAMPBELL, BILLY
15621100    CAMPBELL, CAROLYN
15621102    CAMPBELL, DEANNA
15621107    CAMPBELL, MARY A.
15621108    CAMPBELL, WILSON DEAN
15621117    CAMRON, WANDA D
15621130    CANIZAREZ, LUIS G.
15621131    CANJURA, EMMA
15621139    CANTRELL, GARY
15621140    CANTRELL, JUNIOR
15621141    CANTRELL, KATHY
15621142    CANTRELL, RICHARD
15621146    CAPERTON, BRENDA K.
15621148    CAPERTON, RICKEY DWAYNE SS – Christina
15621161    CAPPS, MARGARET ANN
15621167    CARBARY, JAMES H.
15621177    CARDWELL, DAN D.
15621185    CARINO, DAVID
15621202    CARLSON KOHLER, JEAN
15621203    CARLSON, JANETT M
15621204    CARLSON, LAWRENCE O.
15621205    CARLSON, ROY
15621206    CARLSTON, WILLIAM R.
15621211    CARMONA, JORGE L
15621212    CARPENTER, BRIAN
15621215    CARR, ARCHIE D
15621216    CARR, BETTY J.
15621217    CARR, ELLA R.
15621220    CARR, MAYME E.
15621225    CARRIGAN, LES L
15621230    CARSON, FLOYD
15621231    CARSON, PAUL
15621234    CARTER, BARBARA J
15621235    CARTER, CAROLYN JEAN
15621238    CARTER, JERRY L.
15621240    CARTER, MATTIE SUE
15621241    CARTER, NORMA
15621243    CARTERJONES, MARY A.
15621250    CASE, KERRI M
15621252    CASE, STERLING
15621254    CASSENS, BARB J.
15621256    CASSISI, LAURA
15621257    CASSLEMAN, DAVID F.
15621264    CASTILLO, BERTHA L
15621287    CASTRO, MARIO
15621307    CATHEY, MARY
15621310    CAUSEY, NENITA H.
15621332    CEBULSKI, CYNTHIA
15621341    CELNER, PAUL
15621345    CENTENO, LUZVIMINDA
15621397    CHACZYK, ADAM W.
15621398    CHADDOCK, DENTON J.
15621405    CHAMPION, JERRY
15621406    CHAN, THA
15621409    CHANDLER, JEFFORY L
15621410    CHANDLER, LESIA J.
15621411    CHANDLER, SHEILA F.
15621429    CHARLES LEECH CUNNINGHAM, DANA L.
15621437    CHARTIER, THOMAS B
15621445    CHAU, HIEN
15621446    CHAU, SEAN
15621449    CHAVEZ, KATHLEEN G
15621452    CHEA, HENG
15621453    CHEA, SOEUT
15621454    CHEA, UTH
15621455    CHEA, VATH NONH
15621456    CHEAIRS, ALGEN
15621458    CHECCHIO, MARY T.
15621468    CHEP, LOUT
15621474    CHHOEUN, SAMOEUN
15621475    CHHUON, CHEATH
15621482    CHILDS, DEBORAH A
15621489    CHIT, DOUANG
15621494    CHOBY, DAVID A.
15621525    CHRISTIANSON, JENNY E
15621527    CHRISTOPHERSON, DENNIS
15621534    CHUDOBA, RICHARD
15621535    CHUNG, SAROEUT

| | |
|---|---|
| 15621536 | CHUNG, SAROEUY |
| 15621537 | CHUNG, SAVUTH |
| 15621538 | CHURCH, KIMBERLY |
| 15621573 | CIRULIS, PETER A |
| 15621577 | CISNERO, IMELDA |
| 15621616 | CLAEYSSEN, ROBIN |
| 15621634 | CLARK, ALBERT |
| 15621637 | CLARK, CHRISTY R |
| 15621640 | CLARK, DENNIS |
| 15621641 | CLARK, DONALD A |
| 15621642 | CLARK, DOROTHY J |
| 15621647 | CLARK, KAREN S. |
| 15621649 | CLARK, MARY ANN |
| 15621650 | CLARK, MELANIE A |
| 15621651 | CLARK, MICHAEL N. |
| 15621652 | CLARK, MILTON W |
| 15621663 | CLAYTON, BETTY A. |
| 15621666 | CLAYTON, THOMAS G. |
| 15621678 | CLEMENTS, FRANK H. |
| 15621685 | CLEVELAND, PAULINE BERNICE |
| 15621689 | CLEVERLY, SHEILA A |
| 15621696 | CLIFFT, JUANITA |
| 15621698 | CLIFTON, MARY F. |
| 15621699 | CLIFTON, NORMA L. |
| 15621701 | CLIFTON, TIMOTHY |
| 15621710 | CLUGSTON, MICHAEL G. |
| 15621738 | COBLENTZ, LARRY J. |
| 15621742 | COCHRAN, RICHARD E. |
| 15621744 | CODY, JUDITH A |
| 15621753 | COFFMAN, LINDA |
| 15621754 | COFFMAN, RONALD E |
| 15621762 | COKER, KEITH V |
| 15621768 | COLE, CRAIG S. |
| 15621773 | COLEGROVE, DEBRA K. |
| 15621776 | COLEMAN, VERNELL |
| 15621778 | COLEY, JAMES K. |
| 15621783 | COLLIER, CHERYL A. |
| 15621785 | COLLINS, DEBORAH |
| 15621786 | COLLINS, DIXIE |
| 15621787 | COLLINS, DONNA K. |
| 15621791 | COLLINS, LINDA J |
| 15621792 | COLLINS, MARIA A |
| 15621793 | COLLINS, STEPHANIE |
| 15621794 | COLLINS, WALLACE |
| 15621796 | COLLOTON, EDWARD LEO |
| 15621797 | COLOMBI, DAVID S |
| 15621812 | COMBS, REX L |
| 15621875 | CONCEPCION, ELENITA A. |
| 15621880 | CONEY, KATHY |
| 15621885 | CONLEY, ANNIE J. |
| 15621886 | CONLEY, BRIDGETT E |
| 15621891 | CONLEY, THOMAS E |
| 15621894 | CONNOLLY, PATRICK K |
| 15621896 | CONNOLLY, SCOTT |
| 15621904 | CONNOR, DENISE ANN |
| 15621905 | CONNOR, EARL FRANK |
| 15621906 | CONNOR, TIMOTHY DALE |
| 15621928 | CONTI, DIANE C |
| 15621950 | CONWAY, BERNARD |
| 15621951 | CONWAY, WILLIAM |
| 15621952 | COOK KRESSE, EDITH R. |
| 15621954 | COOK, CONNIE S |
| 15621955 | COOK, DONNA |
| 15621959 | COOK, JANICE L |
| 15621962 | COOK, MICHAEL D |
| 15621963 | COOK, YON |
| 15621976 | COOPER, FRANKIE L. |
| 15621977 | COOPER, LISA K |
| 15621980 | COOPER, TERRY |
| 15621986 | COPE, DEBRA |
| 15621987 | COPELAND, CONNIE M. |
| 15621988 | COPELAND, DAVEY L. |
| 15621991 | COPPINGER, KATHLEEN T |
| 15621992 | CORBIN, TABITHA L |
| 15621993 | CORBY, MARION |
| 15621994 | CORDER, DARRELL |
| 15622006 | CORNISH, ALONA |
| 15622024 | CORRENTI, MICHAEL J. |

| | |
|---|---|
| 15622031 | CORWIN, MARCIA |
| 15622033 | COSTELLO, ESTHER |
| 15622034 | COSTELLO, YVONNE |
| 15622038 | COTHREN, PAMELA A. |
| 15622053 | COUNSIL, RICHARD |
| 15622056 | COURETON, BEVERLY |
| 15622057 | COURTNEY, CAROL A |
| 15622064 | COVERT, SALLY |
| 15622075 | COWAN, JOHN L. |
| 15622076 | COWART, SAMUAL |
| 15622077 | COWELL, KIRK A. |
| 15622078 | COWLES, ROBERT |
| 15622080 | COX SMITH, KIMBERLY ANN |
| 15622082 | COX, DAVID C |
| 15622083 | COX, EDITH M. |
| 15622084 | COX, GARY |
| 15622085 | COX, GARY D. |
| 15622086 | COX, GARY L |
| 15622087 | COX, GREGORY D |
| 15622088 | COX, JOHN C |
| 15622089 | COX, JOHN R |
| 15622090 | COX, JUDITH A |
| 15622099 | COYNE, TERESA A |
| 15622100 | COZART, BRENDA S. |
| 15622109 | CRAIG, PEARL |
| 15622112 | CRAINE, LINDA GENE |
| 15622116 | CRAMER, KAREN |
| 15622124 | CRANFILL, HELEN |
| 15622125 | CRANFILL, SANDRA L. |
| 15622129 | CRAWFORD, GERALD E. |
| 15622130 | CRAWFORD, JAMES E.III |
| 15622131 | CRAWFORD, NOLAN |
| 15622135 | CRAWLEY, JOHN W. |
| 15622136 | CREASMAN, CASSIE P. |
| 15622137 | CREASY, JENNIFER YOLANDA |
| 15622138 | CREASY, TONY L |
| 15622155 | CREECH, J. MICHAEL |
| 15622158 | CREGO, THOMAS |
| 15622169 | CREWS, KENNETH W. |
| 15622170 | CREWS, LINNIE P |
| 15622171 | CREWSHAMES, MONELLE E. |
| 15622174 | CRIDDLE, JOHN E. |
| 15622175 | CRIDER, PEGGY |
| 15622190 | CRITTENDON, TERRY L. |
| 15622199 | CROMWELL, LISA |
| 15622201 | CRONIN, ANDREW R |
| 15622202 | CROOM, DONNA |
| 15622203 | CROPPER, LINDA C. |
| 15622215 | CROWELL, KATHRYN |
| 15622225 | CROXALL, WILLARD JJR. |
| 15622228 | CRUTCHFIELD, ROSARIO M |
| 15622236 | CRUZ, CHRISTINA |
| 15622293 | CUMMINS, REBECCA R |
| 15622297 | CUNNINGHAM, STEVEN L |
| 15622303 | CURRY, GEORGIANN L. |
| 15622308 | CURTIS, DORTHEIA J. |
| 15622309 | CURTIS, STEPHEN |
| 15622310 | CURTIS, WILLIAM M. |
| 15621092 | Camehl, Sidney |
| 15621543 | Cimotec Automatisierung – EURO |
| 15621617 | Claim docketed in error |
| 15621958 | Cook, Felicia |
| 15622355 | D'HAESE, TIMOTHY R |
| 15622372 | DAGGETT, GRANT K. |
| 15622394 | DAMON, KEN |
| 15622408 | DANIEL, JEFFREY R. |
| 15622410 | DANIEL, PATRICK K |
| 15622414 | DANIELS, DAWN |
| 15622415 | DANIELS, JACK M. |
| 15622416 | DANIELS, JOYCE A. |
| 15622418 | DANIELS, TERRELL |
| 15622419 | DANIELS, TERRY DWIGHT |
| 15622420 | DANIELSON, DAVID |
| 15622425 | DARIN, JOHN D. |
| 15622426 | DARLINGTON, SUSAN |
| 15622430 | DASCHKE SMITH, BARBARA A. |
| 15622458 | DAVENPORT, BEVERLY A |
| 15622462 | DAVIDSON, JOE L |

| | |
|---|---|
| 15622464 | DAVIDSON, PAMELA W |
| 15622466 | DAVIS HUSON, BRENDA ANN |
| 15622468 | DAVIS JOHNSON, SHARON K |
| 15622472 | DAVIS, ANNIE C. |
| 15622474 | DAVIS, BARBARA J. |
| 15622476 | DAVIS, DIANA |
| 15622481 | DAVIS, MARY J. |
| 15622485 | DAVIS, NELSON L. |
| 15622487 | DAVIS, NONNIE E |
| 15622489 | DAVIS, RAY C. |
| 15622491 | DAVIS, ROBERT J. |
| 15622492 | DAVIS, ROGER R.SR |
| 15622493 | DAVIS, RONALD N.JR |
| 15622504 | DAWBY, PEGGY |
| 15622507 | DAWSON, SUZANNE |
| 15622547 | DE WALD, MILO |
| 15622552 | DEAN, PEGGY JO |
| 15622557 | DEBORD, BARBARA L. |
| 15622561 | DECKER, HUGH A |
| 15622568 | DEES, IRENE |
| 15622570 | DEFOREST, TIMOTHY |
| 15622574 | DEGRYSE, STEVE |
| 15622575 | DEHAAN, KENNETH W. |
| 15622578 | DEJONGE, KAREN L. |
| 15622594 | DEL ROSARIO, SALVADOR G. |
| 15622613 | DELL AMERSON, MARGARET E. |
| 15622622 | DELOOF, JACQUELINE |
| 15622626 | DELPHIN, RICHARD V |
| 15622635 | DEMARANVILLE, TRAVER C |
| 15622641 | DENKINS, KRYSTAL J. |
| 15622646 | DENNIS, POK S. |
| 15622648 | DENNISON, MARY I. |
| 15622660 | DEPLAUNTY, JUSTIN |
| 15622661 | DEPLONTY, JAMES |
| 15622668 | DERENGOWSKI, THOMAS D. |
| 15622671 | DERROR, MARIAN L |
| 15622672 | DERROR, NANCY |
| 15622673 | DERUITER, SHARI L |
| 15622679 | DESKINS, SANDRA |
| 15622686 | DESRUISSEAUX, HELEN G |
| 15622688 | DETRO, TERASA O |
| 15622698 | DEUCHLE, PAULA J. |
| 15622705 | DEVER, CAROL A. |
| 15622706 | DEVER, DANIEL R.JR. |
| 15622707 | DEVERSON, RAFAEL |
| 15622710 | DEVRIES CHACHULSKI, DEBRA R. |
| 15622714 | DEWINDT ZWIERS, NANCY L. |
| 15622715 | DEWINDT, NANCY L. |
| 15622716 | DEWINDT, SALLY L. |
| 15622721 | DEYOUNG, JAMES |
| 15622726 | DHL GLOBAL FORWARDING |
| 15622731 | DIAGON, LUCENA N |
| 15622741 | DIBBIN, EDWARD J. |
| 15622745 | DICKEY, GLENDA M. |
| 15622750 | DICKINSON, HEATHER M |
| 15622751 | DICKSON, DAVID |
| 15622762 | DIEHM, DAVID A |
| 15622767 | DIETRICH, KAREN L. |
| 15622781 | DINES, SUZANNA K. |
| 15622782 | DINH, TAM THI |
| 15622789 | DISHONGH, RONALD J. |
| 15622790 | DISMUKE, HESLESS |
| 15622797 | DIVERDI, FRANCES J |
| 15622798 | DIVERDI, JAMES |
| 15622813 | DIXON, FELICIA N |
| 15622827 | DO, CHI N. |
| 15622831 | DOBRATZ, DAVID R |
| 15622832 | DOBRATZ, ROGER |
| 15622835 | DOBSON, ROBERT E |
| 15622838 | DODD, ANGELIKA K. |
| 15622842 | DODGE, JAMES L.JR |
| 15622844 | DODSON, DEVON M |
| 15622845 | DODSON, SHIRLEY A. |
| 15622850 | DOHRN, CAROL L. |
| 15622852 | DOLEZALEK, ROSENA |
| 15622863 | DOMINICK, MARY J. |
| 15622887 | DONNELLY, THOMAS |
| 15622888 | DONZE, DEBRA K. |

15622889    DONZE, MICHAEL
15622890    DOOLITTLE, MILES G
15622895    DOREN, JESSIE V
15622897    DORMAN, ROBERT WARREN
15622900    DORR, JACQUELYN L.
15622901    DORRIS, RICHARD D.
15622903    DORSEY, SUSAN K.
15622913    DOUGLAS, BRENDA L
15622915    DOUGLASS, JOHN
15622917    DOVE, ALLEN D.
15622919    DOVER KELLEY, R. SUZANNE SUZANNE
15622924    DOWDEN, DIANE
15622925    DOWDY, STEPHANIE
15622936    DRAHEIM, MICHAEL A.
15622941    DRAPER, SANDRA
15622956    DRUMMER, DAVID A.
15622957    DRUMMER, DEBBIE S
15622973    DUBLO, RITA
15622988    DUGGER DANIEL, PAMELA L
15623000    DUNCAN, NANCY A
15623001    DUNDORE, KARL M.
15623008    DUNN, GERALDINE M
15623009    DUNN, MYIRL
15623135    DYE, CHRISTINE
15623136    DYE, JAMES
15623137    DYE, LARRY
15623138    DYER, DANIEL R
15623139    DYER, LARRY G.
15623140    DYKEMA, GAYLE M.
15623141    DYKEMA, RAYMOND GENE
15623156    DZWIK, DONALD
15622387    Dallas, Michelle
15622455    Daugherty, Kathryn
15622501    Davis, William
15622573    DeGroot, Debra
15623174    EAGAN, JANET A.
15623175    EAGERTON, HA
15623183    EAN, CHHARONY
15623187    EARLYWINE, RUTH
15623188    EARNHEART, GLENN M.
15623200    EASTMAN, LYNN W
15623206    EATON, DONALD
15623219    ECKSTEIN, ROBERT
15623226    EDDY, BENEFICIARY OF ERSKINE
15623227    EDGIN, CONNIE J.
15623231    EDMONDSON, CAROL SS
15623244    EDWARDS, DONALD LEE
15623245    EDWARDS, ROBERT
15623246    EDWARDS, RUTH E.
15623247    EDWARDS, THOMAS G.
15623260    EHL, JANIS
15623267    EISFELLER, RICHARD C.II
15623309    ELKINS, THELMA
15623310    ELLERSTEIN, ROSITA
15623314    ELLIOTT, DOUGLAS
15623315    ELLIOTT, GLENDA M
15623316    ELLIOTT, MICHAEL
15623327    ELMER, JAMES JR.
15623328    ELMER, ROBERT
15623331    ELOPRE, CLARITO V.
15623332    ELSASSER, GINGER G.
15623333    ELSENER MYAS, LAURIE
15623347    EMERSON, ELVIS C.
15623352    EMMONSSTROUP, MARYANN V.
15623377    ENGEL, MICHAEL
15623378    ENGELKES, BARBARA J
15623390    ENGLAND, GREGORY A
15623391    ENGLE, RHONDA
15623395    ENNA, JOSEPH P
15623396    ENNETT, ARLENE L
15623416    ENTREKIN, THELMA S
15623447    ERFOURTH, JOANN
15623453    ERICKSON, DEBORAH K.
15623454    ERICKSON, ELSIE
15623456    ERICKSON, ROBERT
15623457    ERIKSEN, DOUGLAS T.
15623470    ERWIN, ALESHA
15623484    ESSARY, BILLY R.

| | |
|---|---|
| 15623485 | ESSELTINE, BRETT E |
| 15623490 | ESSEX, JOANN A. |
| 15623493 | ESTES, CHRISTINE |
| 15623502 | ETHINGTON, KATHLEEN |
| 15623510 | EUBANKS, ANTHONY JOEL |
| 15623519 | EVANS SPEIGHT, KATHY L. |
| 15623520 | EVANS, ADA D. |
| 15623521 | EVANS, DOROTHY K. |
| 15623522 | EVANS, GERTRUDE |
| 15623524 | EVANS, LORRAINE |
| 15623525 | EVANS, MICHAEL R. |
| 15623526 | EVANS, WALTER JR |
| 15623527 | EVERAGE, GARY L |
| 15623544 | EWING, ELAINE M |
| 15623585 | FAGAN, FRANCES R. |
| 15623586 | FAGAN, TRAVIS C. |
| 15623587 | FAHERTY, EDWARD |
| 15623594 | FALDET, MELODY K |
| 15623597 | FANN, PATSY J. |
| 15623602 | FAREED, CORNELIUS |
| 15623604 | FARMER, GEOFF |
| 15623605 | FARMER, RANDY S. |
| 15623606 | FARMER, ROBERT C. |
| 15623612 | FARRAH, ALAN |
| 15623614 | FARREY, ROBERT |
| 15623616 | FARRINGTON, JIMMY B. |
| 15623617 | FARRIS SEAVER, OMA P. |
| 15623651 | FAULKNER, HERBERT H |
| 15623720 | FEATHERSTON, LILLIE |
| 15623738 | FEIERDAY, MICHAEL T |
| 15623739 | FEIN, JOHN P. |
| 15623741 | FEIST, ROGER D. |
| 15623755 | FERGUSON, JULIE |
| 15623756 | FERGUSON, MARVIN J |
| 15623757 | FERGUSON, RANDALL K |
| 15623758 | FERGUSON, RICHARD |
| 15623759 | FERGUSON, RONALD A |
| 15623760 | FERGUSON, VIVIAN |
| 15623765 | FERNER, LINDA J. |
| 15623767 | FERRARIS, ARTHUR T. |
| 15623777 | FEYERABEND, JOHN A |
| 15623788 | FIELDS, ALICE STIVERS |
| 15623789 | FIELDS, BRUCE G. |
| 15623790 | FIELDS, CAPPY |
| 15623794 | FIELDS, LUCILLE L. |
| 15623801 | FINCH, LAURIE |
| 15623802 | FINCH, ROBERT W |
| 15623803 | FINCH, SHERRIE L |
| 15623811 | FINLEY, LILIA |
| 15623837 | FISHER, BENNIE M. |
| 15623839 | FISHER, FREDERICK B. |
| 15623842 | FISHER, RONALD W. |
| 15623843 | FISHER, ROSE MARY |
| 15623844 | FISHER, SUSAN |
| 15623845 | FISHER, WILLARENE X |
| 15623857 | FITZGERALD, ROBERT M |
| 15623872 | FLAVIN, KEVIN E. |
| 15623873 | FLEEMAN, BARBARA G |
| 15623875 | FLEMING, ETHEL M. |
| 15623876 | FLETCHER, CHARLENE O. |
| 15623877 | FLETCHER, CLEO M |
| 15623896 | FLIEARMAN, NORMA L. |
| 15623908 | FLOCK, DEBORAH L. |
| 15623932 | FLORES, MARIA DEL |
| 15623946 | FLOWERS, PAMELA |
| 15623947 | FLOYD, IRA D |
| 15623960 | FOAR, TONY H. |
| 15623969 | FOHEY, ROGER |
| 15623976 | FOLTZ, SANDRA |
| 15623979 | FORADORI, STEVEN |
| 15623981 | FORCE, DENNIS R. |
| 15624064 | FORD, BERTHA L. |
| 15624066 | FORD, OTHA |
| 15624069 | FOREMAN CRAFT, MARGARET |
| 15624070 | FOREMAN, MARGARET |
| 15624078 | FORMAN, DOUGLAS E. |
| 15624095 | FORTUNA, MARCIA |
| 15624107 | FOUGHT, JUANITA |

15624109    FOWLER, DOROTHY J.
15624118    FOX, DAVID M.
15624125    FRAKES, DIANA L
15624126    FRAKES, REBA ANN
15624137    FRANKLIN COFFMAN, KATHY L
15624143    FRANKLIN Lloyd, GERALDINE R
15624144    FRANKLIN, PAMELA
15624146    FRANKS, HAROLD LEROY
15624147    FRANKS, WILLARD K.
15624151    FRAZER, MICHAEL
15624152    FRAZIER, CALVIN D.
15624153    FRAZIER, GLENN S
15624161    FREEHLING, KAREN S
15624164    FREEMAN, WANDA M.
15624176    FREIBURGER, JEFFREY E.
15624186    FRENCH, JAMES A
15624189    FRICKE, ALAN N.
15624192    FRITZ, JUDY L
15624200    FROST, ARTHUR
15624201    FRY, RETHA
15624202    FRYE, BEVERLY
15624203    FRYE, JAMES
15624221    FUGATE, DESHIA
15624222    FUGATE, IMOGENE
15624226    FULCHER, LOWELL T.
15624230    FULFORD, MICHAEL J.
15623799    Finance Corporation (Central), as Agent
15623914    Flores, Adrian
15624054    Ford Operations (Thailand)
15624286    GAINES BRYANT, REVA F.
15624288    GALAT, ANTHONY M
15624291    GALINIS, DENNIS M
15624293    GALLAGHER, DAVID R.
15624294    GALLAHER, GERALDINE C.
15624295    GALLAP, JAMES
15624302    GALLEGOS, GERALD
15624306    GALLEGOS, SHAWN
15624316    GAMELIN GIBSON, LYNN
15624317    GAMELIN, KURT D
15624322    GAMMON WEBSTER LEE, JENNIFER M.
15624325    GANTNER, BILL
15624327    GARASCIA, MICHAEL P.
15624331    GARCEAU, BERNARD F.
15624378    GARDNER, JAMES L.
15624380    GARDNER, THOMAS
15624384    GARIBAY, ANTONIO
15624388    GARLETS, ELSIE
15624389    GARMAN, EUGENIA M
15624390    GARMON WILSON, VERNETTA
15624396    GARRISON, JACQUELYN
15624398    GARRONE, DENNIS A
15624399    GARSHVA, MARION
15624420    GARZONI, PETE A
15624425    GASKILL, MARILYN ANN
15624427    GASTON, MATHEW
15624433    GATLIN, ELVIE S
15624439    GAY, PATRICIA
15624454    GEARHART, DONALD E.
15624455    GEBHART, STEPHEN T.
15624459    GEISLER, CARL
15624501    GERARD, BEN
15624502    GERARD, EXIE L
15624506    GERRITSEN, MARILYN GAYLE
15624513    GETZ, VINCENT
15624515    GEYER, JON A
15624521    GHSP
15624525    GIBBS, CAROL H
15624536    GIERKE, DONALD
15624537    GIFFORD, ANITA K.
15624540    GILBERT, HARRY E.
15624542    GILCHRIST ORR STEINKAMP, SYLVIA A.
15624543    GILCHRIST, JAMES A.
15624545    GILDNER, CONSTANCE C
15624552    GILL, GEORGE P.
15624555    GILLAM, MARY A.
15624556    GILLARD, JEANETTE
15624557    GILLESPIE, CORDELL
15624570    GIPSON, RON G.

| | |
|---|---|
| 15624575 | GITTINGER, VIRGINIA J. |
| 15624592 | GLANTON, MAE E. |
| 15624593 | GLASGOW, DARLA E. |
| 15624594 | GLASGOW, MICHAEL J |
| 15624596 | GLASS DANIEL, SANDRA K. |
| 15624599 | GLASS, SHEILA D |
| 15624602 | GLEASON, CRAIG P. |
| 15624638 | GLOVER, DANIEL B. |
| 15624639 | GLOVER, EDWARD W.II |
| 15624670 | GODFREY, LINDA S. |
| 15624672 | GODSHALK, LEILA M. |
| 15624673 | GOEBEL, KAREN K |
| 15624681 | GOETZ, TAYLOR |
| 15624688 | GOLDEN, JOANNE L. |
| 15624690 | GOLDSBOROUGH, ANGELA |
| 15624692 | GOLEMBIEWSKI, ELIZABETH A |
| 15624699 | GOMEZ, LIBRADA |
| 15624703 | GONDICK, MICHAEL C.JR |
| 15624727 | GONZALES, DARLENE M |
| 15624737 | GONZALEZ, RICARDO |
| 15624742 | GOOD, CONNIE |
| 15624743 | GOODE, WILLIE |
| 15624746 | GOODMAN, SINDY M |
| 15624747 | GOODMAN, WALTER |
| 15624750 | GOODWIN, JOYCE |
| 15624755 | GORDON, DELORES |
| 15624757 | GORDON, KIMBERLY A. |
| 15624758 | GORDY, JOYCE |
| 15624761 | GORE, EDDIE J. |
| 15624768 | GORZYNSKI, CHERYL J |
| 15624769 | GOSCHNICK, MARTIN K |
| 15624770 | GOSE, SUN |
| 15624773 | GOSS, ELLA L. |
| 15624775 | GOSSETT, CHARLES O. |
| 15624776 | GOTHRO, CHARLES |
| 15624777 | GOTHRUP, JANET |
| 15624779 | GOULD, KELLI J |
| 15624783 | GOWAN, LARRY |
| 15624797 | GRAHAM, CHAD M |
| 15624798 | GRAHAM, GAIL ANN |
| 15624799 | GRAHAM, MARY |
| 15624800 | GRAHAM, TERRANCE |
| 15624824 | GRANDSTAFF, WENDY |
| 15624839 | GRAY KIRBY, VERONICA A |
| 15624840 | GRAY, BRENDA M. |
| 15624842 | GRAY, CHARLOTTE |
| 15624843 | GRAY, CHARLOTTE A. |
| 15624845 | GRAY, FREDDIE MAE |
| 15624847 | GRAY, MAYNARD M. |
| 15624848 | GRAY, POLLY A |
| 15624849 | GRAY, WILMA |
| 15624852 | GRAYDON, KATHLEEN |
| 15624878 | GRECULA, GLENDA |
| 15624883 | GREEN, CAROL PETERSON |
| 15624885 | GREEN, FREDDIE T. |
| 15624886 | GREEN, JOYCE |
| 15624887 | GREEN, KATHERINE |
| 15624889 | GREEN, LARRY L. |
| 15624892 | GREEN, PAMELA |
| 15624893 | GREEN, PAMELA S |
| 15624900 | GREENING, WILMA J |
| 15624908 | GREGG, LAVERN |
| 15624915 | GRESHAM, SUE S. |
| 15624917 | GRICE, DANIEL L. |
| 15624920 | GRIFFIN, CHRISTOPHER |
| 15624924 | GRIFFIN, STEVEN W |
| 15624925 | GRIFFIN, THOMAS A. |
| 15624926 | GRIFFIN, WILLIAM S |
| 15624927 | GRIFFITH PRUETT, PATRICIA G. |
| 15624935 | GRIMES, BRANDON J |
| 15624938 | GRINNELL, GLYNDA G. |
| 15624942 | GRISWOLD, ANASTACIA M |
| 15624944 | GROENINK, GORDON B. |
| 15624945 | GROESSER, BETTY |
| 15624946 | GROGAN, KIMBERLEY |
| 15624948 | GROH, ROBERTA S |
| 15624955 | GROVE, ARLEN W. |
| 15624962 | GRUNDEL, JEFF |

```
15624967    GRYZEN, CLIFFORD D
15624984    GUDE SIMMONS, VANESSA
15624985    GUDE, MARJORIE E.
15625007    GULBRANTSON, JUDY D
15625010    GULLEY, BEATRICE
15625014    GUMBLE, JOHN R.
15625015    GUMMOW, LINDA
15625016    GUNDERSON, BRANDY S.
15625017    GUNNESON, KENNETH L
15625024    GURLEY, FAYETTE
15625025    GUSHWA, ROBERT
15625026    GUSTAFSON, CINDI M.
15625042    GUY, TERRY W.
15625043    GUYDON, LARRY
15624382    Gare, Chaitanya
15624759    Gore, Cameron
15624760    Gore, Cameron T.
15624931    Griggs, Stephanie
15625070    HAAG, WILLIAM D
15625077    HADDAD, MICHAEL
15625078    HADDOCK, KENNY N
15625085    HAGERMAN, J. W.
15625086    HAGEWOOD, DIANE
15625087    HAGEWOOD, TANEEKA V
15625088    HAGEWOOD, TIMOTHY M
15625092    HAGUE, TIMOTHY
15625096    HALE, VICKY D.
15625097    HALEY, STEPHANIE B.
15625098    HALL, AUDREY
15625100    HALL, CLARA
15625102    HALL, FAWN
15625103    HALL, JUDY
15625105    HALL, LINDA L
15625106    HALL, LUANNE K.
15625107    HALL, NATHAN G.
15625108    HALL, PHYLLIS K
15625109    HALL, RAYMOND
15625110    HALL, SIDNEY M
15625112    HALL, VIRGIL L.
15625113    HALL, WILLIAM J
15625114    HALLADAY, RONALD R.
15625115    HALLMARK, MARY L
15625116    HALLORAN, SANDY K.
15625118    HAMBERLIN, MATTIE
15625122    HAMILTON, TERRENCE J.
15625126    HAMMACK, JAMES E.
15625130    HAMMER, CHARLES L.
15625135    HAMMONS FREDERICK, ALICE M.
15625136    HAMOR, LILLIAN
15625137    HAMPTON, MARY FRANCES
15625142    HANCOCK, ZELLA S.
15625145    HANDSHOE, ALICIA K
15625146    HANDSHOE, MARK L
15625148    HANEY, MARK L.
15625150    HANKINS, SHIRLEY W.
15625161    HANSEN, CARL J.IV
15625162    HANSEN, LOIS
15625163    HANSON, JERRY W.
15625164    HANSON, JOHN D
15625166    HARBISON, W. TERRY
15625171    HARDEN, MARGARET A
15625173    HARDIMON, KRISTA
15625175    HARDIN, NANCY
15625176    HARDIN, NOLAN
15625181    HARE, BARBARA L.
15625183    HARIG, WAYNE
15625186    HARMER, JON F
15625187    HARMER, VERONICA
15625191    HARMON, DEWEY
15625192    HARMON, SARAH
15625197    HARP, MARY J.
15625200    HARREL, JEFFREY D
15625203    HARRINGTON, QUEEN E.
15625207    HARRIS, DERIC
15625208    HARRIS, EVERETT F
15625209    HARRIS, GENEVE L.
15625211    HARRIS, JANE E.
15625216    HARRIS, MARTY
```

| | |
|---|---|
| 15625217 | HARRIS, MELANIE A. |
| 15625224 | HARRISON, DORIS J. |
| 15625227 | HARROLLE, JIMMIE |
| 15625229 | HART, LINDA |
| 15625232 | HART, THERESA C. |
| 15625233 | HARTL, JAMES A. |
| 15625236 | HARTMAN, DUANE L |
| 15625239 | HARTSFIELD, DAVID T. |
| 15625243 | HARVEY, SHILVIE M. |
| 15625245 | HARWOOD, SARAH M |
| 15625246 | HAS, CHANTHA |
| 15625247 | HAS, SARETH |
| 15625249 | HASSEN, DIANNE M. |
| 15625250 | HASTON, JERRY D |
| 15625251 | HASTON, ROGER |
| 15625253 | HASTON–LEER, PAMELA J. |
| 15625256 | HAUGHTON, HELEN |
| 15625259 | HAVEMAN, JOHN A. |
| 15625260 | HAVEMAN, MARLA A |
| 15625266 | HAYDEN, ROBERTA L. |
| 15625269 | HAYES, STEVEN |
| 15625271 | HAYGOOD ROPERKILBURN, C. DARLENE DARLENE |
| 15625274 | HAYGOOD, WALKER L. |
| 15625275 | HAYNES, TAMIKA Ben |
| 15625278 | HAYS, LANNY A |
| 15625280 | HAYWARD, JANICE |
| 15625288 | HEAD, CAROLYN |
| 15625289 | HEAD, MICHAEL D. |
| 15625292 | HEALEY, RODNEY L |
| 15625297 | HEARD, GLADYS W. |
| 15625299 | HEARD, TRESSIE M. |
| 15625305 | HEATH, DIANA F. |
| 15625306 | HEATH, TERRY S. |
| 15625307 | HEAV, CHANNY |
| 15625308 | HEAV, SARETH |
| 15625311 | HECKAMAN, MARGARET J. |
| 15625312 | HECKLER, VIRGINIA C. |
| 15625337 | HEISER, PAUL L. |
| 15625339 | HEITZMANN, JEFFREY |
| 15625340 | HEITZMANN, MERRY D |
| 15625358 | HELMBOLDTKOTZ, KRISTINE K |
| 15625359 | HELMER, VINCENT JR. |
| 15625360 | HELSEL, KENNETH |
| 15625363 | HEM, DIM |
| 15625364 | HEM, PHAL |
| 15625365 | HEM, SAMON |
| 15625366 | HEMPSTEAD, MAURICE ANDRE |
| 15625368 | HENDERSON, BARBARA A |
| 15625371 | HENDERSON, DEBORA |
| 15625373 | HENDERSON, JASON |
| 15625377 | HENDRICKS, HOWARD A |
| 15625390 | HENRY, PATRICIA |
| 15625395 | HENSON, GARY |
| 15625399 | HERBIG, DENNIS |
| 15625410 | HERMAN, LAURIE A |
| 15625481 | HERNANDEZ, DOMINGA |
| 15625492 | HERNANDEZ, LILIAN |
| 15625495 | HERNANDEZ, MARIA S |
| 15625504 | HERNANDEZ, RENE |
| 15625511 | HERREN, BERNADINE |
| 15625520 | HERRIMAN, LESLIE |
| 15625524 | HERSHA, ELAINE |
| 15625525 | HERTENSTEIN, RICK W. |
| 15625526 | HERWEYER, JOYCE L |
| 15625530 | HESSIAN, JACQUELINE |
| 15625546 | HIAR, KIMBERLEY |
| 15625547 | HIATT, RALPH A. |
| 15625552 | HICKERSON, DALE J. |
| 15625553 | HICKS, BRANDON L |
| 15625554 | HICKS, DONALD W |
| 15625555 | HICKS, JEREMY |
| 15625557 | HICKS, RAYMOND |
| 15625558 | HICKS, WILLIAM D. |
| 15625560 | HIERONIMUS, DONALD |
| 15625563 | HILBURN, BILLY L. |
| 15625565 | HILL BRYANT, RHONDA F |
| 15625579 | HILLIAKER, CAROL |
| 15625582 | HILTON, STEVEN S. |

| | |
|---|---|
| 15625584 | HINE, MILISSA J. |
| 15625585 | HINES, CAROLYN R |
| 15625586 | HINES, PEGGY R. |
| 15625592 | HINSON, VASSAR B.JR |
| 15625595 | HIPPENHAMMER, MARCIA D |
| 15625599 | HITCHCOX, BRENDA I. |
| 15625610 | HOARD, EURETTA |
| 15625611 | HOBBS, JERRY M. |
| 15625612 | HOBBS, WYNETT CAROLYN |
| 15625613 | HOBSON, DEANNA |
| 15625614 | HOBSON, DUAINE |
| 15625615 | HOCKING, SANDRA J. |
| 15625616 | HOCKMUTH, DELORES |
| 15625617 | HODDE, HERBERT JR |
| 15625618 | HODGE, BETTY J. |
| 15625620 | HODGES, SHIRLEY A. |
| 15625621 | HODGKINSON, KYLA |
| 15625622 | HODOWANIC, EDWIN |
| 15625625 | HOEUNG, SINO |
| 15625626 | HOEXUM, RICHARD C. |
| 15625627 | HOEY, JANET |
| 15625631 | HOFFMAN, RICHARD L |
| 15625635 | HOFSTEE, PEGGY J. |
| 15625636 | HOFSTEE, THOMAS D. |
| 15625639 | HOLBROOK, CLARICE |
| 15625646 | HOLDEN, CHRISTOPHER N |
| 15625648 | HOLDER, NICKY |
| 15625650 | HOLLAND, ALICE A. |
| 15625651 | HOLLAND, GENEVA R. |
| 15625652 | HOLLAND, NAD A. |
| 15625653 | HOLLAND, TOMMY A. |
| 15625654 | HOLLAND, WILLIE P |
| 15625656 | HOLLIDAY, JASON B |
| 15625662 | HOLLIS, BARBARA A |
| 15625663 | HOLLIS, JAMES A. |
| 15625666 | HOLLISTER, DOUGLAS O |
| 15625667 | HOLLOWAY, CAROLYN L. |
| 15625668 | HOLLOWAY, DOROTHY A. |
| 15625669 | HOLLOWAY, JAMES H. |
| 15625670 | HOLLOWAY, RON |
| 15625671 | HOLLOWELL, CAROLYN |
| 15625673 | HOLSHOUSER, WILLIAM A. |
| 15625675 | HOLT, STEVEN |
| 15625677 | HOLTON, KATHY |
| 15625678 | HOMAN, TERRI |
| 15625697 | HONHART MARTIN, DOROTHY J |
| 15625703 | HOOD, KAYLA J. |
| 15625722 | HOPPER, JEFFREY L |
| 15625730 | HORTON, ROBBIN K |
| 15625731 | HORVATH, GLORIA L. |
| 15625740 | HOUGH, TOM LINDA |
| 15625746 | HOUSEMAN, BRUCE A |
| 15625753 | HOWARD, DENNIS |
| 15625761 | HOWELL, JERRY M. |
| 15625762 | HOWELL, JOSEPH R |
| 15625765 | HOYNE, EILEEN |
| 15625779 | HUAMAN, FRANCISCO J |
| 15625783 | HUBACH, JOHN E. |
| 15625786 | HUBER, HENRY L.JR. |
| 15625794 | HUDSON, ETHEL D. |
| 15625796 | HUDSON, HELEN |
| 15625797 | HUENE, JOHN |
| 15625805 | HUFFMAN EZELL, GLENDA F |
| 15625806 | HUFSTEDLER, JEWEL |
| 15625807 | HUFSTEDLER, WILLIAM JR. |
| 15625811 | HUGHES SKILES, IMOGENE M. |
| 15625813 | HUGHES, FRANCES |
| 15625814 | HUGHES, MARCIA L |
| 15625819 | HUITEMA, DALE G. |
| 15625825 | HULL, DEBONNIE L |
| 15625828 | HUMANN, THOMAS E. |
| 15625833 | HUMPHRIES, ANN |
| 15625842 | HUNTER, ELIZABETH A |
| 15625843 | HUNTER, MARION L. |
| 15625848 | HUOT, BOTUM |
| 15625854 | HUTCHERSON, DELORIS |
| 15625855 | HUTCHINS, DENNIS A. |
| 15625858 | HUTH, RANDY |

| | |
|---|---|
| 15625859 | HUTSELL, PATRICIA |
| 15625862 | HUVER, CATHRENE L |
| 15625125 | Hammack, Fleshia |
| 15625195 | Harney, Billy |
| 15625491 | Hernandez, Juan Adames |
| 15625593 | Hinton, Billy |
| 15625649 | Hollady, Sarah |
| 15625802 | Huerta, Jes s Mej a |
| 15626073 | INGRAM, ANN |
| 15626074 | INGRAM, DONNA M. |
| 15626075 | INGRAM, DOROTHY E. |
| 15626076 | INGRAM, JOAN C. |
| 15626077 | INGRAM, KATHRYN M. |
| 15626078 | INGRAM, LENA M. |
| 15626114 | INSIGHT INTELLECTUAL PROPERT |
| 15626182 | IO–SAMM S.deR.L.deC.V. |
| 15626203 | IRELAN, ARBRIE D. |
| 15626204 | IRISH, ELINOR |
| 15626206 | IRISH, SUSAN |
| 15626219 | IRWIN, JEROME B. |
| 15626221 | ISAAC, APRIL |
| 15626222 | ISBELL, JANICE K. |
| 15626291 | JABARA, YOUSEF M |
| 15626300 | JACKSON, AARON |
| 15626301 | JACKSON, BILLY RAY |
| 15626307 | JACKSON, ELDA L. |
| 15626313 | JACKSON, PHILLIP |
| 15626314 | JACKSON, ROGER L. |
| 15626317 | JACKSON, WILLIAM D. |
| 15626318 | JACKSON, WILMA J. |
| 15626322 | JACO, DONNA K |
| 15626323 | JACO, PATRICIA |
| 15626325 | JACOBS, JAMES |
| 15626326 | JACOBS, JOLETTA S. |
| 15626331 | JACOBSMA, LAURIE A |
| 15626338 | JAHN, MICHAEL F |
| 15626344 | JAMES, KAREN |
| 15626345 | JAMES, MARY M. |
| 15626350 | JAMISON, ALICE |
| 15626351 | JAMISON, CATHERINE |
| 15626361 | JASKE BREWER, PAMELA M. |
| 15626387 | JEFFRIES, SHEILA J |
| 15626394 | JENKS, SHARON R |
| 15626395 | JENNINGS, BETTY J. |
| 15626397 | JENNINGS, SHELBY J. |
| 15626403 | JESKE, GARY D. |
| 15626407 | JESTER, DONALD E. |
| 15626409 | JEURINK, SEBEANN |
| 15626410 | JEURINK, THERESA J |
| 15626462 | JOHN, MICHAEL |
| 15626470 | JOHNSON FRISKY, JACQUELINE S |
| 15626472 | JOHNSON ROCHELLE, CYNTHIA B |
| 15626477 | JOHNSON, ARLIE J. |
| 15626478 | JOHNSON, AUDREY |
| 15626479 | JOHNSON, BERTHA L. |
| 15626480 | JOHNSON, BETTY R. |
| 15626481 | JOHNSON, CHARLIE M. |
| 15626482 | JOHNSON, CHERI |
| 15626485 | JOHNSON, CINDY C. |
| 15626491 | JOHNSON, DEANNA |
| 15626492 | JOHNSON, DENISE D. |
| 15626493 | JOHNSON, DENNIS J. |
| 15626496 | JOHNSON, JOHHNY L. |
| 15626498 | JOHNSON, LOUISE |
| 15626499 | JOHNSON, MARGIE |
| 15626501 | JOHNSON, MAXINE |
| 15626502 | JOHNSON, NEMIE A |
| 15626503 | JOHNSON, NORMAN J |
| 15626504 | JOHNSON, PEGGY |
| 15626505 | JOHNSON, RAYMOND |
| 15626506 | JOHNSON, ROBERT |
| 15626509 | JOHNSON, RUBY J. |
| 15626510 | JOHNSON, RUTH |
| 15626511 | JOHNSON, SALLY T. |
| 15626513 | JOHNSON, VELORA |
| 15626514 | JOHNSON, WESLEY JR |
| 15626515 | JOHNSTON, B KYLE |
| 15626518 | JOINER, MARGARET J. |

| | |
|---|---|
| 15626520 | JOLLIFFE, FREDERICK W |
| 15626521 | JONAS, GARY W |
| 15626526 | JONES, ALICE M |
| 15626527 | JONES, BILLY H. |
| 15626532 | JONES, DALLAS E. |
| 15626534 | JONES, DAVID W. |
| 15626535 | JONES, DEMONES M |
| 15626538 | JONES, ELOISE |
| 15626539 | JONES, FELITA D. |
| 15626540 | JONES, FRANK L. |
| 15626543 | JONES, GREGORY D |
| 15626548 | JONES, JEFFIE A |
| 15626550 | JONES, JOAN S |
| 15626551 | JONES, JOHN C |
| 15626552 | JONES, JUDITH |
| 15626555 | JONES, LARRY |
| 15626556 | JONES, LELIA B. |
| 15626557 | JONES, LINDA L |
| 15626558 | JONES, MARK T. |
| 15626561 | JONES, PATSY M |
| 15626562 | JONES, PEGGY A |
| 15626566 | JONES, SHEILA A. |
| 15626567 | JONES, SHERRY L |
| 15626574 | JORDAN, BEN E. |
| 15626575 | JORDAN, DEWAYNE C |
| 15626580 | JORDAN, MARY L |
| 15626583 | JORDAN, MICHAEL |
| 15626587 | JORGENSEN, WILLIAM D. |
| 15626603 | JOYSON SAFETY SYSTEMS AGQ |
| 15626631 | JUNTUNEN, WILLIAM |
| 15626560 | Jones, Michael |
| 15626658 | KADLEC, RONALD |
| 15626659 | KADLEC, SALLY |
| 15626665 | KALEY, DARYL |
| 15626674 | KAMPHUIS, ROGER A. |
| 15626676 | KAMPMEIER, GARY |
| 15626678 | KANAZIZ, KEVIN S |
| 15626679 | KANE, IVAN L. |
| 15626680 | KANE, MICHAEL G. |
| 15626681 | KANEY, E. JAMES |
| 15626684 | KAPFHAMER, SCOTT A |
| 15626692 | KARNES, PHYLLIS J |
| 15626693 | KARWUR, ELAINA |
| 15626694 | KASSEE, THELMA |
| 15626695 | KATHAN, CHARLOTTE J. |
| 15626709 | KAYSER, RONALD L. |
| 15626717 | KECK, LINDA |
| 15626720 | KEISTER, JERRY |
| 15626721 | KEITH, DONNA S. |
| 15626725 | KELLER, WILMA |
| 15626727 | KELLEY PRENTICE, LINDA D |
| 15626729 | KELLEY, LESLIE G. |
| 15626731 | KELLEY, SHIRLEY H. |
| 15626736 | KELLY, MATTHEW WAYNE |
| 15626737 | KELSO, TINA L |
| 15626742 | KEMP, GREG T. |
| 15626743 | KEMP, JAMES H.JR |
| 15626758 | KENNEDY, JOHN F. |
| 15626759 | KENNEY, CAROL |
| 15626761 | KENNY, LINDA |
| 15626766 | KENT, CONSTANCE M |
| 15626767 | KENT, JOSIE L. |
| 15626782 | KEO, PHEAP |
| 15626783 | KEO, SAMBO |
| 15626784 | KEO, SOPHEA |
| 15626785 | KERLEY, RACHEL J. |
| 15626798 | KETCHUM, PHYLLIS M. |
| 15626806 | KEY SMITH, WANDA L. |
| 15626815 | KEYS, DUANGJAI |
| 15626825 | KHEAM, PHEAP A. |
| 15626826 | KHIM, SAVANN |
| 15626827 | KHIM, SOKHOM |
| 15626834 | KIDD, DONALD H. |
| 15626835 | KIDD, SUSAN E. |
| 15626839 | KIEL, CARLIN J. |
| 15626843 | KILBURN, EULA C |
| 15626844 | KILBURN, JACQULINE A |
| 15626846 | KILGORE, LULA G. |

| | |
|---|---|
| 15626847 | KILGORE, RADIS L. |
| 15626851 | KILTS, LOIS E. |
| 15626852 | KIM, KHON |
| 15626853 | KIM, PHUONG |
| 15626854 | KIM, SOPHIN P. |
| 15626855 | KIM, YON |
| 15626856 | KIMBALL, BRYAN |
| 15626857 | KIMBALL, SCOTT A. |
| 15626858 | KIMBEL, MICHAEL E. |
| 15626860 | KIMMEL, CHARLES W |
| 15626861 | KIMSEY, RICHARD M. |
| 15626868 | KING, DEBORAH |
| 15626871 | KING, SHERYL L |
| 15626872 | KING, STEVEN R. |
| 15626882 | KIRBY COX, JEANETTE R. |
| 15626887 | KIRK, KAY |
| 15626888 | KIRK, NED JR |
| 15626893 | KISER, DIANE |
| 15626894 | KISER, PATRICIA A |
| 15626899 | KITTEL, ROBIN |
| 15626901 | KITZMAN, KATHERINE |
| 15626904 | KLAVER, TEDSON J |
| 15626905 | KLAVER, THURSTON J |
| 15626906 | KLAWONN, ALLEN |
| 15626914 | KLINE, JOHN T. |
| 15626916 | KLINE, VIVIAN |
| 15626917 | KLING, SANDRA V |
| 15626923 | KLOSTERMAN, DAVID P |
| 15626925 | KLUNDER, MICHAEL J |
| 15626926 | KLUTMAN, DENNIS D |
| 15626931 | KNAPP, RICHARD |
| 15626932 | KNAUF, ROSE |
| 15626937 | KNIGHT, WAYNE |
| 15626938 | KNISS, MILTON D |
| 15626940 | KNOESPEL, KEITH D. |
| 15626953 | KNUCKLES, AMELIA |
| 15626954 | KNUTH, MARK H |
| 15626961 | KOHLER, KELVIN |
| 15626966 | KOLL, JAMES H. |
| 15626976 | KONG, SAREM MEY |
| 15626977 | KONG, YETH |
| 15626983 | KONING, BARBARA J |
| 15626985 | KONTAK, MARK A |
| 15626987 | KOOIMAN, ARLYN L. |
| 15626988 | KOOIMAN, BRYAN A. |
| 15626999 | KORTNER, BEVERLY |
| 15627000 | KORTNER, KEITH |
| 15627008 | KOWALSKI, PHILIP |
| 15627017 | KRAFT BELL, CALLIE A. |
| 15627018 | KRAFT, BRUCE L |
| 15627025 | KRAUSE, BETTY J. |
| 15627040 | KROPF, GERALDINE V. |
| 15627043 | KRUEGER, STEPHEN E. |
| 15627047 | KRUYSWIJK, GERARDUS |
| 15627051 | KUBIZNE, PETER J. |
| 15627052 | KUCSERA, CARL W |
| 15627054 | KUGLER, KAREN M |
| 15627056 | KUHNEN, RONALD J. |
| 15627057 | KUIPERS, PATRICIA D |
| 15627058 | KUKLA, MICHAEL J |
| 15627064 | KUNTZ, RICHARD A. |
| 15627068 | KURTZ, WILLIAM |
| 15627070 | KUYKENDALL, CAROL A. |
| 15627071 | KUZINSKI, JANICE |
| 15627077 | KYLER, KEITH L |
| 15626898 | Kitchen, Mike |
| 15627102 | LABAY, GILBERT J. |
| 15627111 | LACAVA, JAMES |
| 15627115 | LACHCIK, JASON |
| 15627121 | LAFFERTY, EARLENE |
| 15627124 | LAGOE, THOMAS |
| 15627125 | LAGRANDEUR, DEAN L |
| 15627130 | LAISURE, CONNIE |
| 15627135 | LAKE, SHARON J. |
| 15627147 | LAM, CHAU |
| 15627150 | LAMAN, DALLAS B. |
| 15627151 | LAMB, GREGORY A. |
| 15627156 | LAMBERT, LUCILLE |

| | |
|---|---|
| 15627161 | LAMIA, TERI A. |
| 15627162 | LAMIMAN, CRAIG |
| 15627166 | LAMOREAUX, CAROL |
| 15627173 | LAND, REELES D |
| 15627177 | LANDER, JACQUELINE |
| 15627187 | LANE, JACKIE |
| 15627188 | LANE, JEAN |
| 15627189 | LANE, MARVIN |
| 15627193 | LANGKAMP, DUANE C |
| 15627195 | LANGLEY, GINA |
| 15627198 | LANNING, DONALD R. |
| 15627199 | LANNING, JASON D |
| 15627213 | LARGE, JAN E. |
| 15627214 | LAROCCA, WILLIAM |
| 15627223 | LARSON, DEBORAH |
| 15627225 | LARSON, MARIE |
| 15627226 | LARSSON, BRANDON T. |
| 15627231 | LASHOCK, CRAIG T |
| 15627233 | LASZCZAK, JAMES A |
| 15627246 | LAURY, LEON |
| 15627247 | LAVALIERE, THERESIA |
| 15627252 | LAWHORNE, BETTY A. |
| 15627262 | LAWRENCE, BRENDA A |
| 15627269 | LAWS, JOHNNY |
| 15627276 | LAYMAN, TAMMY C. |
| 15627285 | LE, HON DUC |
| 15627286 | LE, THU |
| 15627287 | LEACH, DOROTHY MAE |
| 15627288 | LEACH, RUTH |
| 15627297 | LEAPHART, JON A |
| 15627309 | LECHTANSKI, DAVID J. |
| 15627328 | LEE, LURLIE J. |
| 15627332 | LEE, SANDRA J. |
| 15627333 | LEE, SUSAN M. |
| 15627334 | LEE, TAMMY L |
| 15627335 | LEETH, KENNETH E. |
| 15627337 | LEFERS, KATHRYN M. |
| 15627344 | LEHMAN, LAURA |
| 15627346 | LEHTINEN, ANNE M. |
| 15627348 | LEIF, PATRICIA |
| 15627357 | LENSING, BONNIE |
| 15627363 | LEOSH, KENNETH W. |
| 15627367 | LESLE, MICHAEL J. |
| 15627368 | LESLIE, GLENDA K. |
| 15627369 | LESZCZYNSKI, JODI L |
| 15627370 | LESZCZYNSKI, SCOT A |
| 15627376 | LEVITZ, BONNIE J |
| 15627377 | LEWANDOWSKI, DONNA M |
| 15627385 | LEWIS, CURTIS |
| 15627386 | LEWIS, DEBORAH |
| 15627387 | LEWIS, DIANE |
| 15627388 | LEWIS, GREEN |
| 15627389 | LEWIS, GREEN JR |
| 15627391 | LEWIS, JACK W. |
| 15627395 | LEWIS, LEILA S. |
| 15627397 | LEWIS, NATHAN D |
| 15627420 | LIDDELL, ALFRED C |
| 15627428 | LIERMAN, WINIFRED |
| 15627433 | LIFSEY, JEFFREY |
| 15627441 | LILIKER, DONNA C |
| 15627443 | LIM, SEAN |
| 15627445 | LIMING, DAVID F. |
| 15627452 | LINCOLN, RUTH M |
| 15627453 | LINDAAS LENZ, KIM |
| 15627454 | LINDBERG, TERRANCE L. |
| 15627455 | LINDE, GEORGE R |
| 15627458 | LINDQUIST, ARTHUR M. |
| 15627459 | LINDQUIST, SHARON A. |
| 15627468 | LINEBERRY, PHILLIP |
| 15627469 | LINGEMAN, THOMAS A. |
| 15627480 | LINTZ, ROBERT E |
| 15627483 | LIPSCOMB, WILFRED |
| 15627484 | LIPSKI, LINDA M. |
| 15627486 | LIST, JAMES |
| 15627491 | LITTLETON, HOWARD M. |
| 15627492 | LITTLETON, LINDA F. |
| 15627493 | LITTRELL, CAROLYN S |
| 15627494 | LITTRELL, JACKIE G |

15627496    LITTY, JANICE
15627499    LIU, ZHANG
15627510    LOCKARD CORDELL, DORA L.
15627512    LOCQUIAO, RENATO
15627513    LOER, EVA P.
15627518    LOGAN, LORRAINE
15627529    LOHMAN, JANICE A.
15627531    LONDON, VALINDA J.
15627536    LONG, BRAD W.
15627540    LONG, DEBORAH
15627542    LONG, JORENE L.
15627544    LONG, KELLY S
15627546    LONG, LEAP
15627547    LONG, LUCAS B.
15627550    LONG, MILDRED
15627551    LONG, SHARON K.
15627552    LONG, THERESA D
15627553    LONG, VIRGIL W
15627554    LONGMIRE, CHRISTOPHER
15627559    LONH, BUNLY
15627560    LOONEY, JAMES A.JR.
15627573    LOPEZ, NANCY
15627576    LOPP, BARRY K.
15627579    LOPP, SARAH J.
15627580    LORBIS, VICTORIO O
15627604    LOSINSKI, MICHAEL D
15627605    LOUNSBURY, KAREN S
15627606    LOUNSBURY, PEGGY
15627607    LOVE, JOYCE K.
15627608    LOVELY, VERNON
15627609    LOWE, FLOYD M.
15627610    LOWE, JOEL
15627611    LOWER, NELSON
15627613    LOWERY, RITA S.
15627616    LOYOLA, JESUS J.
15627632    LUBY KRAFT, MARGARET
15627636    LUCE, HOLLY N
15627637    LUCENKO, DONNA E
15627648    LUCIER, GERALD T
15627654    LUDLOW, DIANA A.
15627670    LUNA, ERNESTINE
15627674    LUONG, QUAN
15627677    LUTOVSKY, CAROL
15627688    LYNCH, ALLEN C.
15627690    LYNCH, TIMOTHY J.
15627691    LYNEMA, JIMMIE A
15627694    LYTLE, GAIL E
15627159    Lambeth, Linda S.
15627191    Langdon, Randy
15627351    LeMay, Brittney
15627401    Lewis, Toni
15627565    Lopez, Emmanuel Garza
15627726    MACADANGDANG, WILMA
15627743    MACKEY, LULA
15627745    MACKUS, DOUGLAS J.
15627753    MACQUARRIE, MARY
15627756    MADDEN, LAVERN
15627767    MADISON, MARSHALL
15627794    MAGNER, MARY K
15627803    MAHON, LINDA S
15627812    MAKLEY, SCOTT E.
15627829    MALETZ, GLENDA M.
15627831    MALLOY, CYNTHIA ANNE
15627838    MANDERA, PATRICIA
15627841    MANGRUEM, DONNIE
15627842    MANLEY, NORMA J.
15627844    MANNING, GEORGE
15627847    MANNY, LOIS
15627869    MAQSHAR PRUSAKIEWICZ, DIANE E.
15627880    MAREK, ROWLAND L
15627886    MARINELLI, BRUCE
15627906    MARKS, COLLEEN
15627907    MARKS, JOHN R
15627911    MARKS, STEPHEN
15627916    MARKUS, BARBARA P.
15627917    MARLOW, SYLVIA L.
15627928    MARSHALL, DONALD W.
15627929    MARSHALL, JEAN M

```
15627932    MARSTON, CARROLL D
15627939    MARTENS, DONALD A.
15627941    MARTENS, RICKI D.
15627947    MARTIN, ELAINE J.
15627949    MARTIN, JEFFREY S
15628004    MARTINI, ROGENE
15628018    MASHBURN, BERTIE M
15628022    MASHBURN, JERRY L
15628023    MASHBURN, KERRY R.
15628024    MASHBURN, PEGGY J.
15628025    MASHBURN, RUTH B.
15628026    MASON TUCKER, ANGELA J.
15628030    MAST, FLOYD
15628031    MASTBERGEN, MARVIN J
15628038    MASTERS, SANDRA L.
15628052    MATELSKI, RICHARD
15628058    MATHENY, TINA M.
15628065    MATHIS, LOUISE
15628078    MATTHEWS, ALISA G
15628079    MATTHEWS, ERNEST P.
15628080    MATTHEWS, HANK W.
15628082    MATTOX, TIMOTHY W.
15628083    MATYASSE, RAYMOND J.JR
15628084    MATZELLE PURSLEY, JOAN
15628085    MAUPIN WILLIAMS, MARY A.
15628090    MAUSERT, BENEFICIARY OF DOUGLAS
15628101    MAYBERRY, KIMBERLY Y.
15628105    MAYO, DEBRA M
15628113    MAZURKIEWICZ, DAVID C.
15628128    MCBRIDE, BRUCE
15628129    MCBRIDE, RANDY L.
15628130    MCBRIDE, WANDA L.
15628131    MCCABE, ROBERT L.
15628132    MCCAIN, FAYE L
15628134    MCCALL, DOROTHY
15628135    MCCALLIPS, LAVERN R
15628136    MCCAMISH, JODY L
15628138    MCCANN, GEORGE W.
15628143    MCCARTNEY, LAURA V.
15628144    MCCARTNEY, ROBERT B.
15628145    MCCARTY, JACQUELINE
15628147    MCCARTY, THURMAN
15628150    MCCLAIN COGGIN, CONNIE M
15628154    MCCLAIN, LARRY L.
15628156    MCCLAIN, ROSE M.
15628157    MCCLISH, WILLIAM
15628161    MCCLURE, CHRIS E.
15628163    MCCLURE, DAVID L
15628164    MCCLURE, SHERRI L.
15628166    MCCOLLUM, EVELYN K
15628168    MCCORD, THOMAS L.
15628170    MCCOWAN, MARK
15628172    MCCOY, THOMAS
15628177    MCCUTCHEN, MAUREEN C
15628178    MCDANIEL, ANNA L.
15628179    MCDANIEL, EVERLENA
15628180    MCDANIEL, TOMMY E.
15628183    MCDONALD, JANIS
15628184    MCDONALD, MICHAEL L
15628186    MCDONALD, ROY E.
15628188    MCDOWELL, KURT P
15628189    MCDOWELL, MARY E.
15628191    MCELROY, DAVID W.
15628195    MCGEE, KIMBERLY
15628197    MCGEORGE, LLOYD
15628198    MCGINLEY, NANCY
15628199    MCGINNISS, DEBRA L.
15628202    MCGLONE, VERNALINE
15628204    MCGRAW, JOHN F.
15628206    MCGREGOR, VICTOR A
15628207    MCGUFFIN COULTER, LYNN A.
15628208    MCGUIRE DAVIS, SHIRLEY A.
15628211    MCGUIRE, EMILY R.
15628213    MCGUIRE, SEAN M
15628224    MCKEE, HAROLD JR.
15628225    MCKELVEY, ROBERT C.
15628228    MCKINNEY, ELAINE S
15628229    MCKINNEY, MARY I
```

| | |
|---|---|
| 15628230 | MCKINNEY, WILLIAM A |
| 15628237 | MCLEAN, LISBETH |
| 15628239 | MCLEOD, ROSEMARY |
| 15628243 | MCMACKINS, ROBERT F. |
| 15628244 | MCMACKINS, WENDY |
| 15628247 | MCMASTER, RIAN M |
| 15628251 | MCMASTERS, E. LAVUAGHN |
| 15628252 | MCMASTERS, LISA V |
| 15628256 | MCMASTERS, TIMOTHY |
| 15628258 | MCMULLIN, BERNADINE |
| 15628259 | MCMULLIN, JEFFREY ALLEN |
| 15628260 | MCMULLIN, KAYE |
| 15628262 | MCNALL, TROY L |
| 15628265 | MCNATT, JEFF |
| 15628267 | MCNEARY, MARY ANN |
| 15628268 | MCNEES, KIM A. |
| 15628269 | MCNEES, WALTER J. |
| 15628278 | MEAD, THOMAS D. |
| 15628281 | MEADOWS, SUZANNA |
| 15628284 | MEANA, RUTH M. |
| 15628285 | MEARS, BERNARD D. |
| 15628286 | MEAS, BUNNEANG |
| 15628307 | MEDINA SULLINSGREER, NORMA S. |
| 15628317 | MEDINA, PORFIRIO |
| 15628321 | MEDLEY, JAMES A. |
| 15628324 | MEEKER, JAMES |
| 15628325 | MEEKER, RUSSELL |
| 15628330 | MEHTA, TARLIKA R. |
| 15628331 | MEINKE, JOSEPH |
| 15628332 | MEISLOHN ANDERSON, VICKI K. |
| 15628333 | MEISSEN, GEORGE |
| 15628336 | MELIGAN, SEAL |
| 15628337 | MELLES, BETTY A. |
| 15628338 | MELLINGER, DAVID |
| 15628346 | MENDOZA, EDILBERTO |
| 15628392 | MERRITT, EVELYN |
| 15628395 | MESFUN, LELTI |
| 15628396 | MESHEW, MARTHA K. |
| 15628398 | MESSER, BRENDA |
| 15628400 | MESSICK, ESTHER A. |
| 15628430 | METHUSELAH, JOHN A. |
| 15628458 | MEYER, PAUL M. |
| 15628581 | MILES, GLORIA K. |
| 15628587 | MILLARD, DONALD W. |
| 15628588 | MILLARD, PATRICIA A. |
| 15628591 | MILLER ARNOLD, PAMELA S. |
| 15628601 | MILLER, CAROLYN |
| 15628602 | MILLER, CHARLOTTE D |
| 15628605 | MILLER, DEWAYNE |
| 15628611 | MILLER, JANICE K |
| 15628612 | MILLER, LESLIE E. |
| 15628613 | MILLER, LONNIE W. |
| 15628616 | MILLER, PATRICIA A. |
| 15628617 | MILLER, RANDALL C. |
| 15628619 | MILLER, RITA A. |
| 15628622 | MILLER, STEVE A |
| 15628626 | MILLER, TAWANDA L |
| 15628627 | MILLER, TIMOTHY T |
| 15628628 | MILLER, VIRGINIA M. |
| 15628631 | MILLIGAN, ROBERT J. |
| 15628634 | MILLIRON, MARY R. |
| 15628639 | MILLS, FRANCIS L |
| 15628641 | MILLS, MICHAEL |
| 15628652 | MINOR, VALERIE SS |
| 15628685 | MITCHELL, ROY L. |
| 15628686 | MITCHESON, ROBERT J. |
| 15628696 | MIZEN LIFSEY JAMES, LINDA |
| 15628732 | MOHSIUZZAMAN, SYED M |
| 15628762 | MONTFORT, SUSANN |
| 15628765 | MONTGOMERY, GARY L |
| 15628781 | MOODY, MELISSA |
| 15628782 | MOODY, PATRICIA SCHELL |
| 15628788 | MOONEY, CHARLES S. |
| 15628792 | MOORE, ALBERT |
| 15628798 | MOORE, CLYDE E. |
| 15628799 | MOORE, DORIS NELL |
| 15628800 | MOORE, GERALD E. |
| 15628807 | MOORE, MECHELLE D |

| | |
|---|---|
| 15628809 | MOORE, MYLINDA F |
| 15628810 | MOORE, PHILLIP L |
| 15628813 | MOORE, STEVE D |
| 15628816 | MOORE, WILLIAM H. |
| 15628833 | MORELOCK, JACK |
| 15628845 | MORGAN, DAVID W |
| 15628853 | MORRIS, FRANK |
| 15628854 | MORRIS, JAMES |
| 15628856 | MORRIS, RICHARD A. |
| 15628862 | MORRISON, LARRY J. |
| 15628864 | MORROW, MICHAEL K. |
| 15628867 | MORSE, BETTY |
| 15628876 | MOSHER, JUDY K. |
| 15628878 | MOSLEY, CAROLYN |
| 15628880 | MOSLEY, DELMER |
| 15628909 | MOTT JOHNSON, KATHY W |
| 15628910 | MOTT, RONALD D. |
| 15628916 | MOUNTZ, MARCELLA |
| 15628919 | MOUSSEAU, JOHN |
| 15628985 | MUCARIA, BEVERLY JOY |
| 15628994 | MULL, CHRIS G. |
| 15628995 | MULLINS, BRENDA |
| 15628998 | MULLINS, MARY LOU |
| 15629014 | MUNS, ANA C |
| 15629017 | MURDAY, DEBRA A. |
| 15629018 | MURDOCK, KEITH M |
| 15629020 | MURPHY, ELIJAH L. |
| 15629021 | MURPHY, KAREN A |
| 15629022 | MURPHY, MICHAEL G |
| 15629023 | MURPHY, PAMELA J |
| 15629025 | MURRAY, EDWARD J. |
| 15629040 | MUSSELMAN, CATHY L. |
| 15629041 | MUTERSPAUGH, MARK ALLEN |
| 15629045 | MYAS, DAVID D |
| 15629050 | MYERS, RONALD |
| 15629052 | MYHAN CHAPMAN, TINA G |
| 15629053 | MYNHIER, DOUGLAS G |
| 15627780 | Magna Assy Systems de Mexico |
| 15627784 | Magna Decoma International |
| 15628227 | McKinley, John |
| 15628299 | Mechanical Simulation Corporation |
| 15628315 | Medina, Jesus Morales |
| 15628502 | Michigan State Tax Deposit |
| 15628680 | Mitchell, Brandon |
| 15628840 | Moreno, Michael |
| 15628986 | Mudd, Jordian |
| 15629058 | NABER, KATHY JO |
| 15629062 | NAIL WALKER, DEBRA L. |
| 15629066 | NALL WALKER BROKENSHIRE, CHRISTY J. |
| 15629070 | NAPIER, ANGELA R |
| 15629071 | NASH, LAURA L. |
| 15629108 | NAVARRO, RICARDO |
| 15629134 | NEEL, MABLE A |
| 15629135 | NEELY, MICHELLE |
| 15629136 | NEESE, ANITA J. |
| 15629144 | NEFF, BARBARA K |
| 15629145 | NEFF, BETH |
| 15629146 | NEGRON, AURORA |
| 15629160 | NELSON, CUMLI |
| 15629161 | NELSON, JAMES W. |
| 15629162 | NELSON, JOHNNY A |
| 15629166 | NELSON, THEODORE R. |
| 15629167 | NEMECEK, DONNA |
| 15629168 | NEMMERS, CYNTHIA |
| 15629176 | NEPEAN, DAVE E. |
| 15629186 | NETTERS, DWAYNE |
| 15629187 | NETTLES, SHIRLEY |
| 15629192 | NEUBERT, ROBERT |
| 15629220 | NEW, ANN G |
| 15629232 | NEWBORN, BRIAN |
| 15629238 | NEWMAN, CHRISTOPHER M |
| 15629241 | NEWSOME, LINDA R. |
| 15629243 | NEWTON, CATHY A. |
| 15629247 | NEWTON–TIDWELL, JENNIFER |
| 15629258 | NGIN, MAN TOEUK |
| 15629259 | NGORN, CHHEANG |
| 15629260 | NGUYEN, LOAN KIEM |
| 15629261 | NGUYEN, LOI |

15629263    NGUYEN, NGOC–QUANG
15629264    NGUYEN, SUZIE
15629266    NHIEV, SAME
15629275    NICHOLS, PERRY A.
15629276    NICHOLSON, BRENDA D.
15629278    NICOSON, MARLENE
15629287    NIEDERGESES KILBURN, JANET D
15629300    NIPPS, HAROLD
15629301    NIPPS, MATTIE
15629329    NITZ, MELINDA S
15629330    NIVER, OPAL D.
15629344    NOLAN, DAVID H.
15629363    NORDSTROM, PAUL D
15629366    NORMANCOX, MARGARET
15629379    NORTH, ADELINE P.
15629397    NORTHRUP, PENNY
15629398    NORTHRUP, RANDY E.
15629402    NORWOOD, ESSIE LOIS
15629405    NOUN, RETH
15629420    NUDD, BARRY C.
15629426    NUTT, CAROLYN E.
15629427    NUYEN, DEBORAH
15629431    NYKAMP, MELVIN
15629148    Nell, Robert
15629439    O'DELL, JEANNIE M
15629444    O'NEAL, THOMAS L.
15629453    OAKLAND, PATRICIA
15629455    OAKLEY, JUANITA
15629460    OBERLIN, PHILLIP C.
15629469    ODOM, BENITA
15629481    OGREN, DM TYLER
15629491    OKROY, ANTHONY
15629493    OLDS, CASEY E.
15629494    OLENIACZ, FRANK S
15629497    OLINGER, LINDA K
15629498    OLINGER, STEVEN
15629499    OLIVARES, CARLOS
15629502    OLIVEROS, ALBERTO
15629505    OLMSTEAD, KATHY M
15629534    ONDRIAS, GERALD
15629537    ONG, CHAMRATH
15629545    OPENGO, JANET C
15629548    OPPERMAN, BONNIE A
15629584    ORR, PAMELA J.
15629598    ORTEGA, ELENA M
15629605    ORTIZ, ANDRES
15629611    ORTIZ, ROMAN
15629620    OSBORN, CHRISTINE R.
15629628    OSLAND, DUANE
15629638    OSTINDIE, LINDA J.
15629644    OU, SOKHAN
15629645    OUENDAG, JANICE K
15629647    OUM, CHANMOLY T.
15629648    OUN KHIEV, KANNAVY
15629660    OWENS, JENNIFER E.
15629661    OWENS, MARY N.
15629662    OWINGS, VIRGINIA
15629509    Olson, Nicholas
15629602    Ortega, Rodolfo
15629679    PA, PHALLY
15629684    PAASMAN, JOHN
15629685    PABREZA, ROBERT M.
15629704    PACINI, STEVEN P.
15629714    PAGE, MARY
15629715    PAINTER, JAMES H.JR
15629717    PAISLEY, TOM
15629718    PAITSEL, TRACEY R.
15629735    PALMER, TIFFANY TAKKARRA
15629736    PALMERO, JOSEPH F.
15629739    PALOMINO, MESIAS
15629749    PANCOAST, CORAZON U
15629756    PAQUETTE, MICHAEL C
15629768    PARDUE, SHANNA L
15629769    PARE, THOMAS E
15629771    PARENT JOHNSON, JUANITA E.
15629774    PARK, HO WOONG
15629780    PARKER, MARION
15629785    PARMER, RALPH D

| | |
|---|---|
| 15629786 | PARMETER, DAVID A. |
| 15629787 | PARRISH, LEONARD E. |
| 15629788 | PARRISH, PERRY N |
| 15629791 | PARSONS, CHERYL |
| 15629795 | PARZYCH, ESTHER K |
| 15629799 | PASCHALL, CHARLES |
| 15629805 | PASSET, JOHN |
| 15629807 | PASTUSKA, MICHAEL A. |
| 15629834 | PATRICK, CAROL E. |
| 15629836 | PATRICK, JOHNNY |
| 15629842 | PATTERSON, KEITH E. |
| 15629844 | PATTERSON, RUTH E. |
| 15629846 | PATTON, CYNTHIA D. |
| 15629848 | PATTON, LINRICO N. |
| 15629856 | PAUL COVILLE, NANCY L |
| 15629865 | PAUL, RONALD |
| 15629877 | PAUWELS, JOHN T. |
| 15629879 | PAVLICHEK, RONALD |
| 15629885 | PAYTON, ELLY |
| 15629890 | PCARD Purchases |
| 15629910 | PEARCE, RICK |
| 15629912 | PEARMAN, TERENCE C |
| 15629913 | PEARSON, TONYA |
| 15629914 | PEARSON, TURE A. |
| 15629915 | PEARSONLARD, CATHY |
| 15629918 | PECSI, DIANA S. |
| 15629919 | PEDOLZKY, HELGA |
| 15629928 | PELLE, EDA A. |
| 15629932 | PELTZ, CHARLES S |
| 15629933 | PEMBERTON, JEANETTE K |
| 15629938 | PENCE, MILDRED |
| 15629939 | PENDERGRASS, DONALD L |
| 15629953 | PENSABENE SAWYER, SHERRY A. |
| 15629967 | PEOPLES, MONICA S |
| 15629988 | PEREZ, IRENE |
| 15630028 | PERRY NEWTON, CONNIE LYNN |
| 15630029 | PERRY, B |
| 15630036 | PERSAUD, HAROLD |
| 15630039 | PERSONETTE, DAVE |
| 15630040 | PERSONNETTE, ROBBY |
| 15630049 | PESTI, MICHAEL J.JR. |
| 15630052 | PETERS, CHARLES L |
| 15630054 | PETERS, PATRICIA |
| 15630056 | PETERS, RUSSELL L |
| 15630057 | PETERS, THOMAS |
| 15630058 | PETERS, TRINA L. |
| 15630059 | PETERSEN, OTTO L |
| 15630062 | PETERSON, DAHLVIN D |
| 15630063 | PETERSON, DAVID |
| 15630064 | PETERSON, DOUGLAS D. |
| 15630065 | PETERSON, GWENDOLYN |
| 15630068 | PETERSON, RODNEY LEE |
| 15630069 | PETERSON, RUSS |
| 15630070 | PETERSON, SHARON |
| 15630071 | PETION, MIRACLE |
| 15630073 | PETROELJE, ROGER L |
| 15630075 | PETSCHE, CHARLES |
| 15630076 | PETSCHE, STEVEN |
| 15630079 | PETTY, DANNY L. |
| 15630081 | PFAFFMAN, WILLIAM R |
| 15630086 | PHAM, KEVIN |
| 15630087 | PHAN, THAO M |
| 15630088 | PHANEUF, DIANE R. |
| 15630090 | PHENGCHANH, NOUDAM |
| 15630091 | PHENGCHANH, VISITH SS |
| 15630099 | PHILLIPS, CAROLYN |
| 15630102 | PHILLIPS, LOIS |
| 15630103 | PHILLIPS, SONDRA M. |
| 15630104 | PHILLIPS, SUE |
| 15630116 | PHOMMASENG, BOUNPHAMA |
| 15630117 | PHOMMEK, MANIVANH |
| 15630118 | PHON, PHEAP |
| 15630120 | PHUONG, DUL |
| 15630121 | PHUONG, RUON TOUCH |
| 15630125 | PICCHI, JENNIE M. |
| 15630127 | PICKARD, FREDRICK L. |
| 15630128 | PICKENS, JEANETTE D. |
| 15630129 | PICKRELL, JOHN |

| | |
|---|---|
| 15630139 | PIERCE, BASIL |
| 15630140 | PIERRET, MARK D. |
| 15630141 | PIERSON, KATHY |
| 15630142 | PIERSON, LYLE C |
| 15630143 | PIERUCKI, ALBERT JIII |
| 15630144 | PIETRAS, LAURA J. |
| 15630145 | PIETY, JAMES L. |
| 15630148 | PIGG, WILLIAM |
| 15630163 | PILLOW, JAMES |
| 15630180 | PIPKIN, JESSE |
| 15630181 | PIPKINS, JR. CHRISTOPHER |
| 15630189 | PITH, CHANRAN |
| 15630217 | PLACHTA, DONALD R. |
| 15630256 | PLATT, CYNTHIA L. |
| 15630271 | PLUMB, ALLEN |
| 15630272 | PLUMB, BRENDA |
| 15630273 | PLUNKETT, NANCY M. |
| 15630292 | POLHILL, RONALD L. |
| 15630294 | POLINSKI, LYNN M |
| 15630324 | POOLE, MARGARET A |
| 15630328 | POPMA, LORI J. |
| 15630330 | PORCHIA, JANICE |
| 15630345 | PORTER, CURTIS H |
| 15630346 | PORTER, DANIEL L |
| 15630347 | PORTER, GLENDA F. |
| 15630351 | PORTER, THERESA |
| 15630355 | POSANI, MADHU |
| 15630357 | POST, GORDON D. |
| 15630358 | POST, LARRY J. |
| 15630359 | POST, RICHARD L |
| 15630360 | POSTMUS, ANTHONY |
| 15630361 | POTTENGER, JOHN T. |
| 15630362 | POTTER, AARON |
| 15630366 | POULOS, KAREN M. |
| 15630371 | POWELL, BELINDA B. |
| 15630372 | POWELL, DALE W. |
| 15630373 | POWELL, DONNIE R. |
| 15630389 | POWER, CANDY |
| 15630391 | POWERS JOHNS, KIMBERLY A |
| 15630392 | POWERS, LANISA R. |
| 15630404 | PRATT, JEFFREY L. |
| 15630459 | PRENTISS, LIZZIE |
| 15630469 | PRESTON, DOREN A. |
| 15630477 | PRICE, ANNIE MARGARET |
| 15630478 | PRICE, DAVID C. |
| 15630479 | PRICE, JOYCE G. |
| 15630480 | PRICE, MARK |
| 15630483 | PRICE, PEARL |
| 15630499 | PRINCE, RUTH |
| 15630505 | PRITCHARD, MELVIN W |
| 15630508 | PRIVETT HAYS, SONJA |
| 15630584 | PRUETT, KEITH J. |
| 15630586 | PRZYBYSZ, RAYMOND J. |
| 15630598 | PUCKETT, MARY |
| 15630599 | PUHOVAC, MEDINA |
| 15630600 | PUITE, HAROLD A |
| 15630601 | PUITE, ROGER L |
| 15630603 | PULLEN, DANIEL E. |
| 15630611 | PURIFOY, GLADYS |
| 15630612 | PURIFOY, PATSY R. |
| 15630613 | PURIFOY, RICKY |
| 15630614 | PURINTUN, DARLENE |
| 15630615 | PURINTUN, DEAN |
| 15630616 | PURINTUN, DEORVAL |
| 15630618 | PURO, DAVID B. |
| 15630619 | PUTMAN, KENNETH WAYNE |
| 15630625 | PYKE, EUGENE L |
| 15629973 | Perez, Alec |
| 15629998 | Perez, Meredith |
| 15630387 | Power Products Inc |
| 15630538 | Proctor, Tiffany |
| 15630630 | Pyrdum, Angel |
| 15630700 | QUILON, MARIA P. |
| 15630702 | QUINCY, ROBERT |
| 15630704 | QUINTANILLA, LARRY |
| 15630705 | QUIST, KENNETH |
| 15630748 | RAGLAND, BEVERLY |
| 15630749 | RAGLAND, LINDELL H |

```
15630752    RAIBER, RONALD R
15630753    RAIF, LATICIA P
15630754    RAIFSNIDER, JOHN
15630759    RAINWATER, JAMES W.
15630783    RAMANUJAM, DEVEGOWDA
15630792    RAMIREZ, LYDIA
15630799    RAMOS CORWINGOFF, MARTHA G.
15630801    RAMOS, ANTONIO
15630816    RANDALL, MICHAEL J.
15630820    RANDOL, NICOLE
15630846    RAPIER, ORVIL
15630849    RATHAVONGSA, BOUNLAP
15630853    RAUSCH, CHARLES
15630860    RAY, JUDITH V.
15630861    RAY, TINH
15630862    RAYL, ARCHIE L
15630864    RAYMOND, JOSEPH Y
15630867    RAZON, PEDRO
15630884    REARICK, CAROL L.
15630886    REBEC, FRANK
15630895    REDDING, GORDON L
15630912    REED, DAVID R
15630913    REED, J. L.
15630915    REED, JOWANNA
15630916    REED, PENNY K
15630917    REED, RANDY S.
15630921    REED, WARREN
15630922    REED, WILLIAM W.
15630927    REESE, DAISY
15630929    REEVES, WILMA
15630941    REIBEL, EARL
15630945    REILING, JAMIE
15630982    RENKENBERGER, DENNIS L
15630983    RENNHACK, SHARI L
15631010    RESURRECCION, ARTURO
15631011    RETANA, MARIA C
15631043    REYNOLDS, CARL
15631046    REYNOLDS, DEWARD
15631048    REYNOLDS, SARA A.
15631059    RHODES, RICHARD G
15631080    RICHARDS, MILISSA
15631083    RICHARDSON SCHULTZ HUGHE, BEV
15631093    RICHARDSON, VIRGINIA L
15631097    RICHMOND, THOMAS
15631098    RICHMOND, VONNA M.
15631099    RICHTER, DAVID J.
15631100    RICHTER, ROBERT
15631103    RICKER, PAMELA KENNEDY
15631104    RICKETT KRAMER, DIANE L.
15631109    RIDDLE, BETTY J
15631111    RIDDLE, MARLON WAYNE
15631112    RIDER, WAYNE M.
15631113    RIEGER, ROBBIN G.
15631115    RIGGS, ANNIE L.
15631116    RIGGS, KAREN B
15631117    RIGGS, SHIRLEY W
15631119    RIGSBY, JOANN
15631121    RILEY, CAROL
15631125    RINALDO, JAMES J.
15631146    RITCHIE, DENZIL E.
15631147    RITCHIE, DORIS
15631148    RITCHIE, LINVILLE
15631149    RITCHIE, MICHELLE
15631150    RITCHIE, PAMELA S
15631151    RITCHIE, TOMMY
15631153    RITTER, DANIEL J.
15631163    RIVERA, GRACIELA M
15631167    RIVERA, JOSEPH M
15631187    ROACH, GLENDA
15631189    ROAME, DONNA M.
15631195    ROBBINS, CARLEE
15631196    ROBBINS, CARMEN
15631197    ROBBINS, DARLA
15631198    ROBBINS, DONALD
15631199    ROBBINS, MATTHEW A.
15631200    ROBERSON GOBBLE MOORE, CHARLOTTE J.
15631201    ROBERSON, KIMBERLY A.
15631202    ROBERSON, PAULA A.
```

| | |
|---|---|
| 15631203 | ROBERSON, VERA J. |
| 15631218 | ROBERTS, ANNIE M. |
| 15631219 | ROBERTS, BETTY |
| 15631223 | ROBERTS, H. WENDELL |
| 15631232 | ROBERTSON, BRENDA C |
| 15631233 | ROBERTSON, MATTIE |
| 15631237 | ROBINSON, CHARLES JR |
| 15631238 | ROBINSON, CLARA |
| 15631240 | ROBINSON, JOSEPH A. |
| 15631241 | ROBINSON, KENNETH W. |
| 15631244 | ROBINSON, SONYA E. |
| 15631250 | ROBUSTO, DANIEL |
| 15631251 | ROBY, ELIZABETH |
| 15631258 | ROCHELLE, JACKIE D. |
| 15631278 | ROCKMAN, BRADLEY C. |
| 15631283 | RODGERS, JOHN E. |
| 15631321 | ROE, LARRY J |
| 15631326 | ROGERS, CARL T. |
| 15631328 | ROGERS, FRANCIS |
| 15631330 | ROGERS, LAVERA |
| 15631331 | ROGERS, MICHAEL T. |
| 15631332 | ROGERS, PHYLLIS |
| 15631333 | ROGERS, ROBERT A. |
| 15631351 | ROLLINS, ELAINE B. |
| 15631367 | ROOT, CAREY |
| 15631370 | ROSADO, MARIBEL |
| 15631381 | ROSE, MICHAEL P |
| 15631383 | ROSE, SANGERINE |
| 15631384 | ROSE, TERESA |
| 15631385 | ROSEBROCK, NANCY J. |
| 15631392 | ROSSATO, SUSAN M. |
| 15631394 | ROSSON, IRMA J. |
| 15631398 | ROTELLO, ANDREW J. |
| 15631409 | ROUSH, BURTON |
| 15631412 | ROWE, SUELLEN S |
| 15631415 | ROWELL, TINA J. |
| 15631424 | ROYALS, JENNY |
| 15631455 | RUGGLES, JANICE |
| 15631465 | RUIZ, RAQUEL |
| 15631471 | RUSHTON, GEAN |
| 15631476 | RUSSELL, REBECCA A. |
| 15631477 | RUSSELL, ROGER D |
| 15631481 | RUSTICUS, ROBERT K |
| 15631485 | RUTOVIC, DRAGOLJUB |
| 15631486 | RUTTER, THOMAS M. |
| 15631495 | RYAN, MICHAEL P |
| 15630796 | Ramirez, Sabino Flores |
| 15630850 | Ratley, Jared |
| 15630900 | Redick, Dane |
| 15630953 | Reismeyer, Matt |
| 15631213 | Robert Half Management |
| 15631243 | Robinson, Robert |
| 15631540 | SADEWATER, LAVERNE II |
| 15631541 | SADEWATER, MARIA |
| 15631542 | SADEWATER, STANLEY JR. |
| 15631543 | SADEWATER, TENA |
| 15631544 | SADEWATER, VICTOR J. |
| 15631548 | SAENZ, GONZALO |
| 15631566 | SAGERJEFFERS, JUDY |
| 15631568 | SAGON, NORMAN F |
| 15631571 | SAIN, MATTHEW |
| 15631590 | SALATTO, JEFFREY K |
| 15631592 | SALAZAR, AGUSTIN G |
| 15631613 | SALLIE, JESSIE JSR. |
| 15631622 | SAMPLE, SHEILA M. |
| 15631624 | SAMPSON, TERESA R |
| 15631626 | SAMSON, AUREA B |
| 15631637 | SAN DIEGO, BENEDICTO C |
| 15631638 | SAN DIEGO, HERMINIA C |
| 15631654 | SANDEEN, MIKE |
| 15631655 | SANDEEN, ROBIN |
| 15631658 | SANDERS, LILLIE |
| 15631688 | SAR, SOVANNARY |
| 15631689 | SARGENT, CAROLYN |
| 15631692 | SARMIENTO, JANE |
| 15631694 | SARVER, PATRICIA L. |
| 15631707 | SAWYER, THOMAS E. |
| 15631709 | SAXTON, TERRANCE |

15631720    SCARPETTA, VONNIE
15631721    SCHAAF, RAYMOND J
15631727    SCHAFFER, LINDA
15631740    SCHEETZ, ALICE C
15631744    SCHEPPERLEY, TERRY
15631748    SCHIFFER, RITA M.
15631749    SCHILD, BRUCE E.
15631755    SCHLEMMER, ADAM
15631760    SCHMITT, JAIME J.
15631761    SCHMITT, LORRIE L
15631764    SCHNEIDER, SHERRY L
15631767    SCHOLL, SANDRA
15631768    SCHOLTEN, HARMEN W
15631769    SCHOOLEY, CLIFFORD LJR
15631770    SCHOONOVER, JOHN
15631774    SCHROEDER, WANDA
15631775    SCHROPP, JEFFREY J.
15631778    SCHUG, RALPH E.
15631780    SCHUILING, HENRIETTA R
15631781    SCHULTES, ARNOLD W
15631782    SCHULTZ SMITH PATTON, DEBBIE S
15631783    SCHULTZ, CLYDE R.
15631785    SCHULTZ, EDWARD A.
15631789    SCHULTZ, TERRY C.
15631790    SCHULZ, MARCIA L
15631801    SCHUUR, MARY E.
15631802    SCHUUR, SAM R
15631803    SCHUUR, THOMAS
15631804    SCHUUR, THOMAS SS
15631806    SCHWARTZ, JOHN M.
15631807    SCHWENGELS, MARGARET
15631812    SCIME, JOHN M.
15631815    SCOTT VINSON, MYRTLE R.
15631820    SCOTT, DONALD L
15631822    SCOTT, MARY
15631823    SCOTT, OTIS L
15631824    SCOTT, PENELOPYE
15631825    SCOTT, ROBERT J.
15631826    SCOTT, RONALD J
15631827    SCOTT, VICKIE M
15631834    SEAL, DAVID
15631835    SEAL, JANET C.
15631842    SEAVERS, PAMELA L
15631861    SEGID, AMETE E.
15631870    SELCHOW, GENE R
15631883    SEN, YANG
15631884    SENDAYEN, MILAGROS T
15631885    SENG, SOKKIM
15631886    SENG, SOPHEA
15631887    SENGSOUVANH, MONE
15631889    SENN, PAUL L.
15631951    SHAFER MACHANMARTIN, DEBRA L.
15631952    SHAFER, KEITH W
15631955    SHAKHRAMANOV, ARTEM
15631961    SHANAHAN, MICHAEL
15631963    SHANEYFELT, NORMA
15631980    SHANNON, CARYL
15631989    SHARP, BERT R.
15631992    SHARP, LAMAR
15631994    SHATTUCK, ERVIN
15631996    SHAVER, SUDIA
15631997    SHAW, DAMON D.
15631998    SHAW, DOLORES D.
15631999    SHAW, ROBIN M.
15632004    SHELL, DENVIS
15632005    SHELTON, GROVER A.JR
15632006    SHELTON, JOHN
15632009    SHENEMAN, FRED G.
15632010    SHENG, JOHN J.
15632011    SHEPARD, SCOTT
15632016    SHERINGTON, DAWN D.
15632019    SHERMAN, RICHARD J
15632026    SHETTERLY, MARGARET M.
15632043    SHIVERS, JOSEPH R
15632048    SHOOK, CATHERINE
15632049    SHOOK, HARLYN C
15632056    SHORT, BONELL
15632057    SHOSTRAND DREWRY, CRYSTAL

| | |
|---|---|
| 15632059 | SHOTZMAN, JUDY |
| 15632062 | SHREEVE, THOMAS D. |
| 15632067 | SHROLL, BLAKE W |
| 15632069 | SHUFELT, DONNA G |
| 15632070 | SHUFELT, LINDA J. |
| 15632071 | SHUMAKER, MARSHA |
| 15632083 | SIDLAR, EDWARD W. |
| 15632084 | SIDNEY, WILBERT W |
| 15632085 | SIDWELL, FAE |
| 15632086 | SIEBARTH, JEAN |
| 15632089 | SIEFKER, MICHAEL |
| 15632090 | SIEGER, DORIS |
| 15632117 | SIGSBEE, CYNTHIA I. |
| 15632125 | SILLATHAM, CHUSAK |
| 15632138 | SIMANGAN, FRANCISCA M |
| 15632139 | SIMBECK, SARAH R |
| 15632148 | SIMMONS, CYNTHIA |
| 15632149 | SIMMONS, JOYCE A. |
| 15632150 | SIMMONS, PHYLLIS J |
| 15632152 | SIMMONS, REGINALD G. |
| 15632153 | SIMMONS, SHIRLEY S. |
| 15632154 | SIMMONS, WILLIAM M. |
| 15632156 | SIMON, JONATHAN R |
| 15632163 | SIMPSON, JEAN |
| 15632164 | SIMPSON, ROY LJR. |
| 15632166 | SIMS, PEGGY M |
| 15632168 | SINCAVAGE, KIM |
| 15632171 | SINGERY, RUTH |
| 15632176 | SINGLETON, HENRIETTA |
| 15632177 | SINGLETON, MINNIE V. |
| 15632186 | SISAKET, LERM |
| 15632191 | SITKO, JOSEPH G |
| 15632205 | SKOTAK, THERESA |
| 15632207 | SKRZYNIARZ, DAVID A |
| 15632209 | SKUTT, SANDRA S |
| 15632214 | SLATEPAGE, LYNDA |
| 15632215 | SLATER WEIGART, KIMBERLY |
| 15632217 | SLATER, ELSIE B. |
| 15632221 | SLATER, KIMBERLY |
| 15632226 | SLONE, JOEY |
| 15632235 | SMALLWOOD, MORRIS |
| 15632245 | SMERKE, EDWARD A. |
| 15632255 | SMITH GRAY, DORTHA K. |
| 15632260 | SMITH MITCHELL, TAMMY L |
| 15632261 | SMITH ROCKWOOD, CHERYL K |
| 15632270 | SMITH, BARBARA |
| 15632271 | SMITH, BONNIE D |
| 15632273 | SMITH, BRENDA K |
| 15632277 | SMITH, BRUCE A. |
| 15632278 | SMITH, CAMERON T. |
| 15632280 | SMITH, CAROLYN A. |
| 15632291 | SMITH, DOLLIE S. |
| 15632292 | SMITH, DONNA D. |
| 15632293 | SMITH, DORIS M. |
| 15632295 | SMITH, ELTON |
| 15632296 | SMITH, GABRIELE |
| 15632298 | SMITH, HOLLACE M. |
| 15632299 | SMITH, JAMES E. |
| 15632302 | SMITH, JIMMY |
| 15632303 | SMITH, JOHNNY |
| 15632305 | SMITH, KENNETH W. |
| 15632311 | SMITH, LONNIE S. |
| 15632316 | SMITH, MICHAEL J. |
| 15632317 | SMITH, MILDRED |
| 15632318 | SMITH, MILDRED A |
| 15632320 | SMITH, NANCY S. |
| 15632321 | SMITH, PEGGY L |
| 15632323 | SMITH, RHONDA K. |
| 15632327 | SMITH, RODNEY P |
| 15632328 | SMITH, RUBY J. |
| 15632332 | SMITH, SHANA L. |
| 15632338 | SMITH, TONY |
| 15632340 | SMITH, VICTORIA E. |
| 15632341 | SMITH, VIRDY M. |
| 15632342 | SMITH, WILLIAM B. |
| 15632343 | SMITH, WILLIAM S |
| 15632347 | SMOCK, BRIAN L |
| 15632349 | SMUCK, LAWRENCE |

| | |
|---|---|
| 15632354 | SNIDER, TU |
| 15632355 | SNIEDER, DALE A. |
| 15632358 | SNOEYINK, WILLARD F. |
| 15632361 | SNOOK, MARTHA ANGELA |
| 15632363 | SNOW, SHELBY |
| 15632366 | SNYDER, DONALD |
| 15632367 | SNYDER, MICHAEL |
| 15632371 | SO, PRUORN |
| 15632372 | SOAT, MICHAEL B. |
| 15632385 | SOK, RY |
| 15632405 | SON, SOKPHARATH |
| 15632419 | SOU, SAROEUN |
| 15632420 | SOUN, LORM |
| 15632451 | SPAIN, GERALD LEE |
| 15632454 | SPARHAWK, GERVAISE |
| 15632456 | SPARKS, COLLETTE A. |
| 15632457 | SPATARO, MARY K. |
| 15632458 | SPATZ, PAMELA |
| 15632481 | SPEED, TERRY |
| 15632486 | SPEER, DANIEL |
| 15632487 | SPEICHER, TONY E. |
| 15632491 | SPERLIK, MARJORI A |
| 15632501 | SPINKS, LEALORN |
| 15632502 | SPIRES, RICHARD |
| 15632511 | SPRADLIN, KRISTINA |
| 15632514 | SPRETNJAK, STEVE A. |
| 15632515 | SPRIGLER, ELIZABETH |
| 15632523 | SPRINGER, LINDA L |
| 15632534 | SPROUL, LANGDON L. |
| 15632545 | ST. AMOUR, THEODOR L |
| 15632546 | ST. ANGELO, PAUL |
| 15632551 | ST. JOHN, ARLENE |
| 15632556 | STABBS, JACKIE A |
| 15632559 | STACIONIS, ALICE M. |
| 15632560 | STACK, WILLIAM L. |
| 15632561 | STACKHOUSE, TRAVIS C |
| 15632562 | STADLER, JACKIE L |
| 15632567 | STAGGS HAND, MARGARET A |
| 15632571 | STAGGS, GARY WADE |
| 15632574 | STAGGS, JAMES |
| 15632575 | STAGGS, JANET E. |
| 15632579 | STAGGS, MARK A. |
| 15632580 | STAGGS, OLA M. |
| 15632582 | STAGGS, SYMANTHA R. |
| 15632584 | STAHL, JOHN L. |
| 15632591 | STALLWORTH, LENA M. |
| 15632596 | STANCZAK, RONALD J |
| 15632610 | STANEK, HOWARD |
| 15632615 | STANLEY, DENNIS G. |
| 15632617 | STANLEY, MARY |
| 15632618 | STANLEY, ROSEANN M. |
| 15632624 | STAPLETON, SEIKO |
| 15632630 | STARK, JOHN |
| 15632631 | STARKEY, PHYLLIS A |
| 15632650 | STATEN, MARVELINE |
| 15632661 | STEBELTON, JOYCE A |
| 15632685 | STEELE, DAVID L |
| 15632687 | STEELE, WILLIE |
| 15632688 | STEENWYK, LEWIS |
| 15632700 | STEINER, EDNA J. |
| 15632710 | STELLINGWERF, DARRELL G. |
| 15632711 | STELTER, DOMINIC D. |
| 15632712 | STELTER, DORKMAI |
| 15632713 | STEMM, MICHAEL W. |
| 15632714 | STENZEL, MICHAEL L |
| 15632715 | STEPANIAN, DOUGLAS S |
| 15632731 | STERLING, SALLY |
| 15632732 | STERMILLI, BURHAN |
| 15632738 | STEVENS, MICHAEL D. |
| 15632740 | STEVENSON, BERNARD L. |
| 15632743 | STEWARD, RONALD |
| 15632750 | STEWART, GAYLORD G. |
| 15632752 | STEWART, VELDA L. |
| 15632753 | STICE, BOBBY A. |
| 15632754 | STICH FLANNERY, SONYA |
| 15632757 | STIDHAM, MARK A. |
| 15632758 | STILWELL, ROBERT |
| 15632763 | STINNETT, EDWARD L. |

| | |
|---|---|
| 15632765 | STITTLEBURG, ERIKA |
| 15632766 | STIVERS, RONALD |
| 15632772 | STOCKMAN, MARY A. |
| 15632782 | STONE, MICHAEL E. |
| 15632783 | STONE, RICKY L. |
| 15632787 | STOOKSBERRY, BRENDA |
| 15632788 | STORMS, JACK L. |
| 15632790 | STORRIE, KARL F |
| 15632792 | STORY, WANDA |
| 15632795 | STRACE, WADE |
| 15632797 | STRADINGER, KENTON W |
| 15632798 | STRAIT, DANIEL L |
| 15632810 | STRAY, MAE R. |
| 15632811 | STRAYER, RICKY J |
| 15632813 | STREED, DAVID H |
| 15632818 | STRINE, PAULA G |
| 15632819 | STRINGER, MAE L. |
| 15632823 | STROOP, JACOB |
| 15632824 | STROTE, MARY A. |
| 15632832 | STUDEBAKER, TANG |
| 15632834 | STULTS, CYNTHIA D. |
| 15632835 | STULTZ, MILDRED |
| 15632840 | STURGIS, BARRY |
| 15632841 | STURGIS, SHERRILL |
| 15632842 | STUTTS, BETTY A. |
| 15632866 | SULLIVAN, LYRIC |
| 15632867 | SULLIVAN, WILLIAM C. |
| 15632876 | SUMMEY, REX A |
| 15632888 | SUN, KIMAN |
| 15632897 | SUNDAY, JOANN C. |
| 15632900 | SUNGA, ABELARDO |
| 15632935 | SURATT, TIM |
| 15632947 | SUTHERLAND, LEILA R |
| 15632948 | SUTPHEN, JOHN |
| 15632951 | SUTTON, BARRY J. |
| 15632959 | SWADNER, SHARON L |
| 15632960 | SWAFFORD, BRATCH W. |
| 15632961 | SWAFFORD, EDNA L. |
| 15632962 | SWAN, JERRY |
| 15632964 | SWANSON, JEAN M. |
| 15632966 | SWARTZENTRUBER, SANDRA |
| 15632974 | SWEENEY, JAMES |
| 15632980 | SWINBANK, MARTHA D. |
| 15632984 | SWITKOVITZ, MICHAEL L |
| 15633003 | SZYMKAWIAK, KATHRYN L |
| 15633004 | SZYMKOWIAK, MARY V. |
| 15631718 | Scalf, Amanda |
| 15631985 | Sharma, Pankaj |
| 15632641 | State of Michigan |
| 15632764 | Stinnett, Markale |
| 15632875 | Summers, Stacey |
| 15633015 | TABB, STAPLETON GERARD |
| 15633021 | TACKER, WILLIAM R |
| 15633030 | TANIS, LARRY D. |
| 15633035 | TAPPAINER, JACK |
| 15633046 | TATE, JANICE RUTH |
| 15633054 | TAYLOR LITTRELL, MELEAH R. |
| 15633059 | TAYLOR, ANDRE |
| 15633060 | TAYLOR, AUSTIN JR. |
| 15633061 | TAYLOR, BARBARA |
| 15633062 | TAYLOR, CHARLES E. |
| 15633063 | TAYLOR, CORINNE H. |
| 15633069 | TAYLOR, HAROLD JEFF |
| 15633072 | TAYLOR, JOHNNIE MAE |
| 15633081 | TAYLOR, RONALD B. |
| 15633082 | TAYLOR, ROY E. |
| 15633088 | TAYLORVANMETER, GERALDINE R |
| 15633102 | TEANO, ELEONOR |
| 15633166 | TELLER, JEFFREY L |
| 15633170 | TEN HAAF, DIRK A |
| 15633200 | TENNESSEN, ROGER |
| 15633219 | TERRY, CHRISTOPHER T |
| 15633221 | TESFAZGI GUBSSA, YEMANE T. |
| 15633227 | TEUNISSEN, GYBERTUS |
| 15633228 | TEUNISSEN, JAMES G. |
| 15633238 | TF–METAL U.S.A., LLC |
| 15633241 | THAI, DUNG |
| 15633242 | THAI, KY |

| | |
|---|---|
| 15633317 | THE, TONG HAY |
| 15633334 | THIGPEN, BRENDA J |
| 15633339 | THOMAS REID, FRANCES R. |
| 15633342 | THOMAS, BESSIE C. |
| 15633343 | THOMAS, CRYSTAL J |
| 15633345 | THOMAS, JAMES BRENT |
| 15633349 | THOMAS, KERRY |
| 15633352 | THOMAS, MARVIN S |
| 15633356 | THOMAS, SEAN C. |
| 15633357 | THOMAS, SIDNEY K. |
| 15633360 | THOMASON, DIANNE SCOTT |
| 15633365 | THOMPSON, BARBARA A |
| 15633368 | THOMPSON, FRANCES I. |
| 15633372 | THOMPSON, LORETTA |
| 15633373 | THOMPSON, LUCINDA |
| 15633374 | THOMPSON, PETER J. |
| 15633380 | THORNBURG, KENNETH |
| 15633382 | THOSTENSONHEDRICK, RUTH |
| 15633396 | THURMAN, BARBARA A. |
| 15633413 | TIM, BO |
| 15633415 | TIMBUSH, PHYLLIS |
| 15633416 | TIMBUSH, RALPH |
| 15633421 | TIMM, PATRICIA L |
| 15633423 | TINGLE, DARILYNE |
| 15633425 | TINKER, DAVID |
| 15633426 | TINKEY, SANDRA |
| 15633430 | TIPPETT LUKE, CHRISTINE M |
| 15633433 | TIPTON, CAROL S |
| 15633434 | TIPTON, SUSAN |
| 15633435 | TIPTON, TIMOTHY |
| 15633436 | TIPTON, WILLIAM |
| 15633454 | TOBIAS, DENNIS |
| 15633455 | TODD, ROBERT |
| 15633460 | TOLLETT WHITMIRE, PATRICIA A |
| 15633481 | TOOMBS, CONNIE |
| 15633488 | TORGESON, BEVERLY B. |
| 15633490 | TORNGA, STEPHEN R. |
| 15633508 | TORRES, SANTIAGO |
| 15633523 | TOUNGETT, JON D. |
| 15633535 | TOWNE, JAMES A |
| 15633536 | TOWNE, JERRY |
| 15633537 | TOWNE, WILLIAM |
| 15633541 | TOWNSEND, ROSA M |
| 15633578 | TRACEY, IDA |
| 15633579 | TRACY, CARL D |
| 15633600 | TRAPP, BRIAN |
| 15633601 | TRAPP, JANET F |
| 15633604 | TRAVELBEE, ALAN D |
| 15633607 | TRAYLOR ALFORD, KIMBERLEY G. |
| 15633622 | TREMBLAY, WILFRED J. |
| 15633628 | TREU, WILLIAM |
| 15633664 | TRINH, DUNG T. |
| 15633665 | TRINH, SAM |
| 15633676 | TRIPOLI, IRENE |
| 15633678 | TRITTIPO, LINDA |
| 15633690 | TROUP, HELEN J. |
| 15633702 | TROYER, LORI A |
| 15633703 | TROYER, RAYMOND BRUCE |
| 15633706 | TRUCKEY, BRIAN |
| 15633707 | TRUCKEY, JOHN B |
| 15633708 | TRUETT, CLARENCE E. |
| 15633709 | TRUEX, BETTY J |
| 15633711 | TRUMBLE, LLOYD |
| 15633712 | TRUMBO, ROBERT L. |
| 15633713 | TRUMBULL, DONALD N |
| 15633715 | TRUONG, DINH |
| 15633716 | TRUONG, HUNG V |
| 15633746 | TUCKER, FRANCIS X. |
| 15633749 | TUCKER, SCOTT A |
| 15633750 | TUCKER, SHIRLEY |
| 15633751 | TUCKER, TRACY N. |
| 15633754 | TUGAS, FLORENCIO |
| 15633756 | TUMINSKAS, RICHARD |
| 15633761 | TURNER, JESSIE |
| 15633764 | TURNER, PATTY A |
| 15633767 | TURNER, WANDA C. |
| 15633770 | TUTTLE, ALAN D. |
| 15633771 | TUTTLE, DIONNE A |

| | |
|---|---|
| 15633772 | TUTTLE, GLENNA F |
| 15633773 | TUTTLE, GREG A |
| 15633781 | TWIGGER GARLAND, CONNIE L |
| 15633412 | Tilton, Lynn |
| 15633560 | Toyota Material Handling Mid |
| 15633808 | UCH, SAMBOUN |
| 15633810 | UDELL, ERVIN |
| 15633813 | UHRIE, RICHARD JR. |
| 15633818 | ULRICH, DEAN L. |
| 15633819 | ULRICH, MAX A |
| 15633830 | UNDERWOOD, RAY |
| 15633939 | USRY, JANET E. |
| 15633941 | UTLEY, MARJORIE |
| 15633967 | VALENTINE, LYLE J. |
| 15633998 | VAN DOMMELEN, EVELYN F. |
| 15633999 | VAN DOMMELEN, WAYNE A. |
| 15634001 | VAN EVERY, TODD G |
| 15634002 | VAN HOUTEN, DAN E. |
| 15634003 | VAN HOUTEN, MICHAEL J |
| 15634006 | VAN NOORD, WILLIAM J |
| 15634007 | VAN VLECK, DEBORAH |
| 15634008 | VAN VLECK, LINDA |
| 15634009 | VAN VLECK, ROBERT C |
| 15634010 | VAN WYLEN, CARL J. |
| 15634011 | VAN WYLEN, DIANE S. |
| 15634014 | VAN, YUN |
| 15634016 | VANDEKEERE, MICHAEL |
| 15634017 | VANDEKOPPLE, HAROLD J |
| 15634019 | VANDENBOSCH, ARLIN H. |
| 15634024 | VANDERMEULEN, ROGER H. |
| 15634033 | VANHECK, CARL M. |
| 15634034 | VANHEUKELOM, ARDYTH J |
| 15634035 | VANHOUTEN, RETA M. |
| 15634046 | VANVUUREN, MAYNARD L |
| 15634047 | VANVUUREN, MURIEL K |
| 15634048 | VANWYK, BRUCE J. |
| 15634058 | VARGO, STEVE A.JR |
| 15634066 | VASQUEZ, SARA M |
| 15634073 | VAWTERS, JOSEPH |
| 15634080 | VAZQUEZ, MARY J. |
| 15634092 | VEITH, PATRICIA |
| 15634105 | VELASQUEZ, NORBERTO B. |
| 15634112 | VELTKAMP, RANDELL L |
| 15634113 | VELTKAMP, ROBERT |
| 15634122 | VENEMA, KATHLEEN |
| 15634148 | VERHULST, SANDRA I |
| 15634234 | VINCE CRUZ, MIGUELITO |
| 15634237 | VINCENT, DAVID L. |
| 15634238 | VINCENT, FRANCISCA |
| 15634279 | VLASTUIN, ELMER J. |
| 15634292 | VO, BIA T. |
| 15634293 | VOEGELI, ANTHONY P |
| 15634302 | VOGL, ADELAIDA |
| 15634310 | VOLKER, OTTO J. |
| 15634315 | VORK, DUANE H. |
| 15634316 | VOSBURGH, LAUREN D |
| 15634319 | VOYLES, MICHAEL W |
| 15634320 | VRBA, RONALD M |
| 15634323 | VRUGGINK, DALE H. |
| 15634324 | VRUGGINK, SHARON L |
| 15634005 | Van Nguyen |
| 15634349 | WADE, BRENDA K. |
| 15634350 | WADE, CAROLYN C. |
| 15634351 | WADE, FRANK JR |
| 15634352 | WADE, RICHARD |
| 15634354 | WADKINS, ALICE M. |
| 15634358 | WAGNER, BOBBY |
| 15634367 | WALCHLE, GARY B |
| 15634369 | WALCOTT, LOIS M. |
| 15634381 | WALKER, DANIEL R |
| 15634384 | WALKER, ERMA |
| 15634385 | WALKER, MARSHALL E. |
| 15634388 | WALKER, RAYMOND |
| 15634390 | WALKER, VUI THI |
| 15634392 | WALLACE, BLAIR E |
| 15634393 | WALLACE, EDWARD |
| 15634394 | WALLACE, NOEL X |
| 15634398 | WALLER, JOHN B |

| | |
|---|---|
| 15634399 | WALLER, RICHARD |
| 15634400 | WALLING, TAT THI |
| 15634404 | WALTER, LINDA |
| 15634407 | WALTERS, HAZEL B. |
| 15634408 | WALTERS, KENNETH |
| 15634411 | WALTERS, TIMOTHY W. |
| 15634413 | WALTON, TERRY P |
| 15634414 | WALTON, THOMAS A. |
| 15634415 | WALZ, JAMES P |
| 15634418 | WAMPLER, PATSY |
| 15634424 | WARD, DENNIS M. |
| 15634427 | WARD, PATRICIA E. |
| 15634429 | WARD, WANDA P. |
| 15634432 | WARGO, BRUCE W. |
| 15634433 | WARMINSKI, HALINA |
| 15634434 | WARNER, BRIAN D. |
| 15634435 | WARNER, STEPHEN T. |
| 15634445 | WARREN, MARGARETA |
| 15634447 | WARRICK, JEFFERY |
| 15634455 | WATERS, DOROTHY |
| 15634458 | WATKINS, LISA J |
| 15634459 | WATKINS, LIZZIE M. |
| 15634460 | WATKINS, PATRICIA F. |
| 15634466 | WATSON, IRENE |
| 15634468 | WATSON, LORRIE |
| 15634470 | WATSON, RUBY J |
| 15634471 | WATSON, SAMUEL |
| 15634472 | WATSON, SCOTT W |
| 15634473 | WATSON, SUSAN R. |
| 15634474 | WATTS, GLORIA |
| 15634479 | WAUTELET, RENE J |
| 15634487 | WEATHERWAX, BETTY A. |
| 15634488 | WEAVER, CINDY K. |
| 15634490 | WEBB, DEBBIE R. |
| 15634491 | WEBB, DONNA J. |
| 15634492 | WEBB, DWIGHT |
| 15634493 | WEBB, MELVIN |
| 15634494 | WEBBER, DANNY L. |
| 15634502 | WEEDEN, CO T. |
| 15634503 | WEEDEN, GLADYS |
| 15634504 | WEEDEN, TIMOTHY |
| 15634507 | WEGENKA, JANET D |
| 15634508 | WEGNER, JOHN G. |
| 15634510 | WEIDENFELLER, MARVIN J. |
| 15634511 | WEIDLICH, CAROL |
| 15634515 | WEILER, LOIS D. |
| 15634520 | WEISS, PATRICIA |
| 15634522 | WEITTING, DELIA A |
| 15634531 | WELDEN, GARY J |
| 15634565 | WELLS, BOBBIE J |
| 15634570 | WELLS, LYNN W. |
| 15634572 | WELLS, PATSY |
| 15634573 | WELLS, TONY D. |
| 15634574 | WELTE, BRIAN E. |
| 15634580 | WENDT, ROBERT O |
| 15634582 | WERNER, BRIAN K |
| 15634585 | WERT, WILLIAM E |
| 15634586 | WERTMAN, ROGER W |
| 15634598 | WEST, FRANK T |
| 15634599 | WEST, JEANNE L. |
| 15634600 | WEST, JUANITA |
| 15634602 | WEST, R. MICHAEL |
| 15634604 | WEST, VIRGINIA D. |
| 15634620 | WESTERLING, MERRIE B. |
| 15634627 | WESTHUIS, EUGENE K |
| 15634629 | WESTPHAL, ROBERT |
| 15634637 | WHALEY, LEE V. |
| 15634638 | WHEAT, MARY F. |
| 15634642 | WHEELER, MILDRED A. |
| 15634643 | WHEELER, REED E. |
| 15634644 | WHEELER, ROGER A |
| 15634645 | WHEELER, TIMOTHY L. |
| 15634646 | WHEELER, WAYNE E. |
| 15634648 | WHELCHEL, ALVA |
| 15634649 | WHELCHEL, CLIFFORD JR |
| 15634650 | WHELCHEL, KATHRYN |
| 15634652 | WHITCOMB, CHAD C |
| 15634657 | WHITE, BETTY R. |

| | |
|---|---|
| 15634659 | WHITE, CAROLYN |
| 15634662 | WHITE, DAVID L. |
| 15634669 | WHITE, LESTER P |
| 15634670 | WHITE, NANCY R. |
| 15634672 | WHITE, RICHARD A. |
| 15634673 | WHITE, ROBERT |
| 15634674 | WHITE, ROBERT E. |
| 15634675 | WHITE, ROBERT L |
| 15634676 | WHITE, ROY |
| 15634680 | WHITEHEAD, GEORGE E |
| 15634693 | WHITMAN, GAN T. |
| 15634696 | WHITTAKER, PEGGY S. |
| 15634697 | WHITTINGTON, CHARMAINE |
| 15634698 | WICKER, SHERI L. |
| 15634701 | WIERS, LOIS A. |
| 15634702 | WIERSMA, WARREN R. |
| 15634707 | WIGGINS SOUTH, THELMA E. |
| 15634708 | WIGGINS, JEFFREY W. |
| 15634709 | WIGGINS, JULIE D. |
| 15634712 | WILBURN, ALVIE |
| 15634714 | WILBURN, LELA L |
| 15634718 | WILDMO, DEANNA |
| 15634719 | WILEY, DEROSHER T |
| 15634720 | WILEY, PATRICIA S |
| 15634723 | WILHITE, CAROL A |
| 15634724 | WILHITE, PERRY T. |
| 15634727 | WILKSALEXANDER, MARILYN |
| 15634728 | WILLETT, DONALD R. |
| 15634738 | WILLIAMS ORMAN, VICKI L |
| 15634742 | WILLIAMS, BARRY C. |
| 15634744 | WILLIAMS, BRENDA S |
| 15634748 | WILLIAMS, HELEN M. |
| 15634751 | WILLIAMS, LARRY |
| 15634752 | WILLIAMS, LENNIE D. |
| 15634754 | WILLIAMS, MARK L.SR. |
| 15634755 | WILLIAMS, MELVIN L |
| 15634756 | WILLIAMS, MICHAEL L |
| 15634758 | WILLIAMS, ROBERT E. |
| 15634760 | WILLIAMS, TIM R |
| 15634762 | WILLIAMS, VICKY L |
| 15634764 | WILLIAMS, WILLIE JR. |
| 15634767 | WILLIAMSON, LARRY |
| 15634776 | WILLIS, KAREN |
| 15634779 | WILLISON, ROBERT |
| 15634780 | WILLMS, GORDON |
| 15634781 | WILLMS, JAMES |
| 15634782 | WILLMS, LEE E |
| 15634796 | WILSON, CHERYL |
| 15634799 | WILSON, DEBRA K |
| 15634800 | WILSON, EDWIN EUGENE |
| 15634801 | WILSON, ERIC S. |
| 15634802 | WILSON, GEORGILYN C. |
| 15634803 | WILSON, GORDON L |
| 15634805 | WILSON, JIMMIE G |
| 15634806 | WILSON, JOSEPH M |
| 15634810 | WILSON, NANCY E. |
| 15634811 | WILSON, RICHARD D |
| 15634812 | WILSON, RICHARD J. |
| 15634815 | WILSON, WALTER L. |
| 15634820 | WINDBIGLER, LEWIS A.JR. |
| 15634822 | WINDISH, JUDY A. |
| 15634830 | WING, WARREN |
| 15634832 | WINNIE, SUE C. |
| 15634834 | WINTERLAND, RICHARD G. |
| 15634853 | WIRTZ, JANA |
| 15634854 | WIRTZ, SANDRA K. |
| 15634855 | WISDOM, JEANETTE E. |
| 15634859 | WISDOM, TAMMY L |
| 15634861 | WISE, RICHIE L |
| 15634864 | WISEMAN, CHRISTY L |
| 15634865 | WISSLER, RICHARD H. |
| 15634871 | WITTMAN, JEFFREY L. |
| 15634874 | WITWER, RONALD W. |
| 15634879 | WODRICH, SCOTT C. |
| 15634881 | WOJCIESHOWSKI, GREGORY |
| 15634882 | WOJCIK, SYLVIA |
| 15634885 | WOLF, BUTCH |
| 15634886 | WOLF, OKPUN |

| | |
|---|---|
| 15634903 | WOOD, EDNA M. |
| 15634908 | WOOD, SCOTT E |
| 15634909 | WOOD, THELMA |
| 15634911 | WOODALL, WANDA G |
| 15634920 | WOODS, CHRISTOPHER |
| 15634923 | WOODS, MARY A. |
| 15634924 | WOODS, MICHAEL |
| 15634926 | WOODSON, MARY S. |
| 15634929 | WOODY, DENNIS A. |
| 15634930 | WOOLEY, BOBBY L |
| 15634931 | WOOSTER, MICHELE R |
| 15634932 | WOOTEN, RONALD E. |
| 15634944 | WORKMAN, KEITH |
| 15634962 | WORTMANN, MARTIN J |
| 15634973 | WRIGHT, CHARLES E. |
| 15634975 | WRIGHT, DONNIE |
| 15634976 | WRIGHT, DOROTHY |
| 15634977 | WRIGHT, JAMES |
| 15634980 | WRIGHT, LARKIN JR |
| 15634983 | WRIGHT, TERRY L. |
| 15634986 | WULFSEN, JOHN R. |
| 15634989 | WUTHRICH, CURT A |
| 15634994 | WYATT SHOEMATE HOLLOWAY, DONNA C |
| 15634995 | WYN, JOHN |
| 15634379 | Walker, Casey |
| 15634387 | Walker, Rachel |
| 15634406 | Walter, Rochelle |
| 15634420 | Wand, Donald |
| 15634722 | Wilfong, Nicholas |
| 15635014 | XOUMPHONPHAKDY, THIPHACHANH |
| 15635011 | Xinyi Automobile Parts |
| 15635024 | YAKIM, JOSEPH E. |
| 15635027 | YAN, POEU |
| 15635028 | YAN, SRAS |
| 15635032 | YANCEY, DIANA |
| 15635037 | YARBROUGH, MARY A. |
| 15635038 | YARRINGTON, JANIS J. |
| 15635043 | YATES, JEANETTE I. |
| 15635044 | YATES, KIMBERLY |
| 15635048 | YEAGER, CLINTON L. |
| 15635049 | YEH, STEVEN H. |
| 15635059 | YODER, DONNA |
| 15635060 | YODER, JAMES J |
| 15635066 | YORK BAGSIC, GINA B. |
| 15635069 | YORK, DONNA S. |
| 15635070 | YORK, REBA J. |
| 15635078 | YOUNG WILLIAMS, ALTHEA S |
| 15635081 | YOUNG, EDWARD B. |
| 15635082 | YOUNG, JEROME |
| 15635083 | YOUNG, LOREN M. |
| 15635090 | YOUNGS, WILLIS E. |
| 15635109 | ZAHL, PHILIP A. |
| 15635141 | ZELLER, BARBARA M. |
| 15635142 | ZEMAITIS, EDWARD A |
| 15635167 | ZIERLE, DENIA D |
| 15635169 | ZILBERMAN, JULIET |
| 15635173 | ZIMMERMAN, HELEN L. |
| 15635174 | ZIMMERMAN, HENRY |
| 15635177 | ZIMMERMAN, RAYMOND |
| 15635179 | ZIOBRO, JULIE M |
| 15635180 | ZMUDA, RONALD |
| 15635199 | ZOMERLEI, MARY J. |
| 15635111 | Zahner, Brayden |
| 15635153 | Zhang, Chunshan |

TOTAL: 2941

**Recipients of Notice of Electronic Filing:**

| | | |
|---|---|---|
| trans | Reliable Companies | gmatthews@reliable–co.com |
| tr | Jeoffrey L. Burtch | jburtch@burtchtrustee.com |
| aty | A.J. Webb | awebb@fbtlaw.com |
| aty | Adam Hiller | ahiller@adamhillerlaw.com |
| aty | Adam D. Bruski | abruski@lambertleser.com |
| aty | Alexa J. Kranzley | kranzleya@sullcrom.com |
| aty | Amish R. Doshi | amish@doshilegal.com |
| aty | Amy D. Brown | abrown@gsbblaw.com |
| aty | Andrew Harmeyer | aharmeyer@milbank.com |
| aty | Benjamin Joseph Steele | bsteele@primeclerk.com |

| | | |
|---|---|---|
| aty | Benjamin M. Katz | bkatz@fbtlaw.com |
| aty | CARL T TULLSON | |
| aty | Carl Tullson | carl.tullson@skadden.com |
| aty | Charles S. Stahl, Jr. | cstahl@smbtrials.com |
| aty | Christopher A. Ward | cward@polsinelli.com |
| aty | Christopher Dean Loizides | loizides@loizides.com |
| aty | Christopher J Letkewicz | cletkewicz@beneschlaw.com |
| aty | Christopher R. Belmonte | CRBelmonte@duanemorris.com |
| aty | Daniel N. Brogan | dbrogan@bayardlaw.com |
| aty | Derek C. Abbott | dabbott@mnat.com |
| aty | Drew McGehrin | dsmcgehrin@duanemorris.com |
| aty | Erica K. Dausch | edausch@babstcalland.com |
| aty | Erin R Fay | efay@bayardlaw.com |
| aty | Faheem A. Mahmooth | mahmooth.faheem@pbgc.gov |
| aty | Garvan F. McDaniel | gfmcdaniel@dkhogan.com |
| aty | Gregory Joseph Flasser | gflasser@bayardlaw.com |
| aty | Helen Elizabeth Weller | dallas.bankruptcy@lgbs.com |
| aty | Henry Jon Jaffe | Henry.Jaffe@troutman.com |
| aty | James E. Huggett | jhuggett@margolisedelstein.com |
| aty | Janet Z. Charlton | de–ecfmail@mwc–law.com |
| aty | Jeffrey R. Waxman | jwaxman@morrisjames.com |
| aty | Jennifer R. Hoover | jhoover@beneschlaw.com |
| aty | John C Gentile | jgentile@beneschlaw.com |
| aty | John Daniel McLaughlin, Jr. | jmclaughlin@ferryjoseph.com |
| aty | Jordan E Sazant | bankfilings@ycst.com |
| aty | Joseph Corrigan | Bankruptcy2@ironmountain.com |
| aty | Joseph M. Barry | bankfilings@ycst.com |
| aty | Joseph O. Larkin | Joseph.Larkin@skadden.com |
| aty | Juliet M. Sarkessian | juliet.m.sarkessian@usdoj.gov |
| aty | Justin Cory Falgowski | jfalgowski@burr.com |
| aty | Justin N. Kattan | justin.kattan@dentons.com |
| aty | Kaitlin R. Walsh | krwalsh@mintz.com |
| aty | Kay Standridge Kress | kay.kress@troutman.com |
| aty | Kevin M. Capuzzi | kcapuzzi@beneschlaw.com |
| aty | Kimberly A. Brown | brown@lrclaw.com |
| aty | Laura L. McCloud | agbankdelaware@ag.tn.gov |
| aty | Lori A. Butler | butler.lori@pbgc.gov |
| aty | Mai Lan Rodgers | rodgers.mailan@pbgc.gov |
| aty | Marcy J. McLaughlin Smith | Marcy.Smith@troutman.com |
| aty | Maria Aprile Sawczuk | marias@goldmclaw.com |
| aty | Mark G. Ledwin | mark.ledwin@wilsonelser.com |
| aty | Mark Iver Duedall | mark.duedall@bryancave.com |
| aty | Mark L. Desgrosseilliers | desgross@chipmanbrown.com |
| aty | Mark T Hurford | mhurford@camlev.com |
| aty | Matthew E. Wilkins | wilkins@bwst–law.com |
| aty | Matthew P. Ward | matthew.ward@wbd–us.com |
| aty | Matthew R Pierce | Pierce@lrclaw.com |
| aty | Michael L. Cook | michael.cook@srz.com |
| aty | Morgan L. Patterson | morgan.patterson@wbd–us.com |
| aty | Patricia K. Burgess | pburgess@fbtlaw.com |
| aty | Paul R. Hage | phage@jaffelaw.com |
| aty | Randall L. Klein | randall.klein@goldbergkohn.com |
| aty | Richardo I. Kilpatrick | rkilpatrick@kaalaw.com |
| aty | Ronald E Gold | rgold@fbtlaw.com |
| aty | Sam J. Alberts | sam.alberts@dentons.com |
| aty | Shane M. Reil | bankfilings@ycst.com |
| aty | Shanti M. Katona | skatona@polsinelli.com |
| aty | Shawn M. Christianson | schristianson@buchalter.com |
| aty | Sophie E. Macon | smacon@bayardlaw.com |
| aty | Steven A. Ginther | deecf@dor.mo.gov |
| aty | Susan E. Kaufman | skaufman@skaufmanlaw.com |
| aty | Susan M. Cook | smcook@wnj.com |
| aty | Sven Thure Nylen, IV | snylen@beneschlaw.com |
| aty | William A. Hazeltine | Bankruptcy001@sha–llc.com |
| aty | William F. Taylor, Jr. | bankruptcydel@mccarter.com |

TOTAL: 75

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | | | |
|---|---|---|---|---|---|
| db | Dura Automotive Systems, LLC | 1780 Pond Run | Auburn Hills, MI 48326 | | |
| ust | US TRUSTEE | OFFICE OF THE UNITED STATES TRUSTEE | 701 BROADWAY STE 318 | NASHVILLE, TN 37203–3966 | |
| cr | Zohar Debtors | c/o Waller Lansden Dortch & Davis, LLP | c/o John C. Tishler. Esq. | 511 Union Street, Suite 2700 | Nashville, TN 37219 |
| cr | Patriarch Partners Agency Services, LLC | 32 Avenue of the Americas | 17th Floor | New York, NY 10013 | |

| | |
|---|---|
| cr | Bardin Hill Investment Partners LP      c/o Neal & Harwell, PLC      Attn: James R. Kelley      1201 Demonbreun Street      Suite 1000      Nashville, TN 37203 |
| op | Prime Clerk LLC      www.primeclerk.com      One Grand Central Place      60 East 42nd St, Suite 1440      New York, NY 10165 |
| intp | BRADLEY SMALL      200 LIBERTY STREET      200 LIBERTY STREET      NEW YORK, NY 10281 |
| cr | MULTICRAFT INTERNATIONAL LIMITED PARTNERSHIP      4341 Hwy 80 West      Pelahatchie, MS 39145 |
| intp | MBIA INSURANCE CORP      PACHULSKI STANG ZIEHL & JONES LLP      ATTN KARINA YEE PARALEGAL      919 N MARKET STREET 17TH FL      PO BOX 8705      WILMINGTON, DE 19801 |
| cr | Cameron County      c/o Diane W. Sanders      Linebarger Goggan Blair & Sampson LLP      P O Box 17428      Austin, TX 78760 |
| cr | Pension Benefit Guaranty Corporation      Office of the General Counsel      1200 K Street NW      Washington, DC 20005 |
| intp | Young Technology Inc.      Attn: James M. Sullivan, Esq.      c/o Windels Marx Lane & Mittendorf, LLP      156 W. 56th Street      New York, NY 10019 |
| cr | TN Dept of Revenue      c/o TN Attorney General's Office      Bankruptcy Division      P.O. Box 20207      Nashville, TN 37202–0207 |
| cr | All Source Transportation, LLC d/b/a AllSource Logistics      P O Box 934      Lawrenceburg, TN 38464 |
| cr | Dajaco Industries Inc.      KILPATRICK & ASSOCIATES, P.C.      Attn: RICHARD I. KILPATRICK      903 North Opdyke Road, Suite C      Auburn Hills, MI 48326 |
| clagent | Prime Clerk LLC      www.primeclerk.com      One Grand Central Place      60 East 42nd St, Suite 1440      New York, NY 10165 |
| cr | Oracle America, Inc.      Buchalter, a Professional Corporation      c/o Shawn M. Christianson      55 2nd St. 17th Fl.      San Francisco, Ca 94105 |
| cr | Missouri Department of Revenue      Bankruptcy Unit      PO Box 475      Jefferson City, MO 65105 |
| cr | Hain Capital Group, LLC      301 Route 17 North      7th Floor      Rutherford, NJ 07070 |
| intp | Bradford Capital Management, LLC      P.O. Box 4353      Clifton, NJ 07012 |
| cr | Iron Mountain Information Management, LLC      One Federal Street      Boston, MA 02110 |
| cr | QAD, Inc.      Attn: Jason Pickering, Esquire      10000 Midlantic Drive      Suite 200      Mt. Laurel, NJ 08054 |
| intp | INDAK Manufacturing Corporation      1915 Techny Road      Northbrook, IL 60062 |
| cr | Keller USA, Inc.      2168 Carolina Place Drive      Fort Mill, SC 29708 |
| cr | Hain Capital Investor Master Fund, Ltd.      301 Route 17      7th Floor      Rutherford, NJ 07070 |
| aty | ADAM MICHAEL LANGLEY      BUTLER SNOW LLP      PO BOX 171443      MEMPHIS, TN 38187 1443 |
| aty | ALBERT L HOGAN III      SKADDEN ARPS SLATE MEAGHER & FLOM LLP      155 NORTH WACKER DRIVE      CHICAGO, IL 60606–1720 |
| aty | ALISON J WIRTZ      KIRKLAND & ELLIS LLP      KIRKLAND & ELLIS INTL LLP      300 NORTH LASALLE STREET      CHICAGO, IL 60654 |
| aty | Adam L. Shiff      Kasowitz Benson Torres LLP      1633 Broadway      New York, NY 10019 |
| aty | Albert L. Hogan, III      Skadden Arps Slate Meagher & Flom LLP      155 North Wacker Drive      Chicago, IL 60606 |
| aty | Andrew M. Eggan      Pear Sperling Eggan & Daniels P.C.      24 Frank LLoyd Wright Drive      Suite D 2000      Ann Arbor, MI 48105 |
| aty | April A Wimberg      Bingham Greenebaum Doll LLP      3500 PNC Tower101 South Fifth Street      Louisville, KY 40202 |
| aty | Ashley J. Jericho      McDonald Hopkins PLC      39533 Woodward Avenue      Suite 318      Bloomfield Hills, MI 48304 |
| aty | Brian D. Glueckstein      Sullivan & Cromwell LLP      125 Broad Street      New York, NY 10004 |
| aty | CASEY JAMES MCGUSHIN      KIRKLAND & ELLIS LLP      KIRKLAND & ELLIS INTL LLP      300 NORTH LASALLE STREET      CHICAGO, IL 60654 |
| aty | CHRISTOPHER MARCUS PC      KIRKLAND & ELLIS LLP      KIRKLAND & ELLIS INTL LLP      601 LEXINGTON AVENUE      NEW YORK, NY 10022 |
| aty | CHRISTOPHER S KOENIG      KIRKLAND & ELLIS LLP      KIRKLAND & ELLIS INTL LLP      300 NORTH LASALLE STREET      CHICAGO, IL 60654 |
| aty | DAVID W HOUSTON, IV      BURR & FORMAN LLP      222 Second Avenue South      Suite 2000      NASHVILLE, TN 37201 |
| aty | DEREK FIRTH MEEK      BURR & FORMAN LLP      420 NORTH 20TH STREET      SUITE 3100      BIRMINGHAM, AL 35203 |
| aty | DIANE W SANDERS      LINEBARGER GOGGAN BLAIR & SAMPSON LLP      PO BOX 17428      AUSTIN, TX 78760–7428 |
| aty | David R. Koch      Kasowitz, Benson, Torres, LLP      1633 Broadway      New York, NY 10019 |
| aty | David W. Ross      Babst Calland      Two Gateway Plaza      6th Floor      Pittsburgh, PA 15222 |
| aty | Dennis F Dunne      Milbank LLP      55 Hudson Yards      New York, NY 10001 |
| aty | Derek Meek      420 N. 20th Street      Suite 3400      Birmingham, AL 35203 |
| aty | Eric K. Stodola      Milbank LLP      55 Hudson Yards      New York, NY 10001 |
| aty | Eric R. Blythe      Mintz, Levin,Cohn,Ferris,Glovsky & Popeo      One Financial Center      Boston, MA 02111 |
| aty | FRED ANTHONY HILOW      KIRKLAND & ELLIS LLP      KIRKLAND & ELLIS INTL LLP      300 NORTH LASALLE STREET      CHICAGO, IL 60654 |
| aty | GREGORY F PESCE      KIRKLAND & ELLIS LLLP      300 NORTH LASALLE      CHICAGO, IL 60654 |
| aty | GREGORY F PESCE      KIRKLAND & ELLIS LLP      KIRKLAND & ELLIS INTL LLP      300 NORTH LASALLE STREET      CHICAGO, IL 60654 |
| aty | Irene M. Costello      Wilson Elser Moskowitz Edelman & Dicker      1133 Westchester Avenue      White Plains, NY 10604 |
| aty | JAMES M SULLIVAN      WINDELS MARX LANE & MITTENDORF LLP      156 W 56TH STREET      , XX |
| aty | JAMES R. KELLEY      NEAL & HARWELL, PLC      1201 DEMONBREUN STREET      SUITE 1000      NASHVILLE, TN 37203 |

| | | |
|---|---|---|
| aty | JEFFREY A FUISZ      ARNOLD & PORTER      250 WEST 55TH STREET      NEW YORK, NY 10019–9710 | |
| aty | JOHN CHARLES TISHLER      WALLER LANSDEN DORTCH & DAVIS PLLC      511 UNION STREET STE 2700      NASHVILLE, TN 37219 | |
| aty | JONATHAN L LEVINE      ARNOLD & PORTER      250 WEST 55TH STREET      NEW YORK, NY 10019–9710 | |
| aty | JOSEPH M BARRY      YOUNG CONAWAY STARGATT & TAYLOR LLP      1000 NORTH KING STREET      WILMINGTON, DE 19801 | |
| aty | JOSEPH R. PROCHASKA      Reno & Cavanaugh PLLC      424 Church Street      Suite 2910      NASHVILLE, TN 37219 | |
| aty | Jacob H. Marshall      Benesch, Friedlander, Coplan & Aronoff L      71 South Wacker, Suite 1600      Chicago, IL 60606 | |
| aty | James R Irving      Bingham Greenebaum Doll LLP      3500 PNC Tower101 South Fifth Street      Louisville, KY 40202 | |
| aty | Lauren Macksoud      Dentons US LLP      1221 Avenue of the Americase      New York, NY 10020–1089 | |
| aty | MAI LAN G RODGERS      PENSION BENEFIT GUARANTY CORPORATION      1200 K STREET NW      WASHINGTON, DC 20005 | |
| aty | MATTHEW RYAN GASKE      TENNESSEE ATTORNEY GENERAL & REPORTER      PO BOX 20207      NASHVILLE, TN 37202 | |
| aty | MEGAN REED SELIBER      US Trustee's Office      701 Broadway      Suite 318      Nashville, TN 37203 | |
| aty | NATALIE M. COX      US DEPT OF JUSTICE      OFFICE OF THE US TRUSTEE      701 BROADWAY, STE 318      NASHVILLE, TN 37203 | |
| aty | NICHOLAS A DUPUIS      MCGUIREWOODS LLP      1230 PEACHTREE STREET NE      SUITE 2100      ATLANTA, GA 30309 | |
| aty | Oscar N. Pinkas      Dentons US LLP      1221 Avenue of the Americas      New York, NY 10020–1089 | |
| aty | Pamela A. Bosswick      Duane Morris LLP      230 Park Avenue      New York, NY 10169 | |
| aty | RACHEL MARIE BAZINSKI      KIRKLAND & ELLIS LLP      KIRKLAND & ELLIS INTL LLP      601 LEXINGTON AVENUE      NEW YORK, NY 10022 | |
| aty | RICHARD E KRUGER      JAFFE RAITT HEUER & WEISS PC      27777 FRANKLIN ROAD      SUITE 2500      SOUTHFIELD, MI 48034 | |
| aty | ROBERT S BRADY      YOUNG CONAWAY STARGATT & TAYLOR LLP      RODNEY SQUARE      1000 NORTH KING STREET      WILMINGTON, DE 19801 | |
| aty | ROBERT V SARTIN      FROST BROWN TODD LLC      150 3RD AVE SOUTH STE 1900      NASHVILLE, TN 37201 | |
| aty | RON E MEISLER      SKADDEN ARPS SLATE MEAGHER & FLOM LLP      115 N WACKER DRIVE      CHICAGO, IL 60606 | |
| aty | RON E MEISLER      SKADDEN ARPS SLATE MEAGHER & FLOM LLP      155 NORTH WACKER DRIVE      CHICAGO, IL 60606–1720 | |
| aty | RON E MEISLER      SKADDEN ARPS SLATE MEAGHER & FLOM LLP      155 NORTH WACKER DRIVE      CHICAGO, IL 60606–1720 | |
| aty | RYAN BLAINE BENNETT PC      KIRKLAND & ELLIS LLP      KIRKLAND & ELLIS INTL LLP      300 NORTH LASALLE STREET      CHICAGO, IL 60654 | |
| aty | STEPHEN C HACKNEY PC      KIRKLAND & ELLIS LLP      KIRKLAND & ELLIS INTL LLP      300 NORTH LASALLE STREET      CHICAGO, IL 60654 | |
| aty | Stephen M. Gross      McDonald Hopkins LLC      39533 Woodward Avenue, Suite 318      Bloomfield Hills, MI 48304 | |
| aty | TERI HASENOUR GORDON      TERI HASENOUR GORDON, ATTORNEY AT LAW      PO BOX 1075      COLUMBIA, TN 38402–1075 | |
| aty | TYLER N LAYNE      WALLER LANSDEN DORTCH DAVIS LLP      511 UNION STREET      SUITE 2700      NASHVILLE, TN 37219 | |
| aty | WILLIAM L NORTON, III      BRADLEY ARANT BOULT CUMMINGS LLP      PO BOX 340025      NASHVILLE, TN 37203 | |
| aty | ZAHED A HASEEB      SKADDEN ARPS SLATE MEAGHER & FLOM LLP      155 NORTH WACKER DRIVE      CHICAGO, IL 60606–1720 | |
| 15618835 | 1035065 Ontario Inc.      Dino      50 Keith Rd.      Bracebridge ON P1L 1W6 Canada | |
| 15618836 | 1200 RXR Plaza      1200 RXR Plaza      Uniondale, NY 11556–1155 | |
| 15618837 | 1ST QUALITY LLC      PO BOX 519      GARDEN CITY, MI 48136 | |
| 15618838 | 1ST QUALITY LLC      RYAN SWIDAN      PO BOX 519      GARDEN CITY, MI 48136 | |
| 15618839 | 2 K TOOL, LLC.      3025 MADISON AVE S.E.      WYOMING, MI 49548 | |
| 15618840 | 2 K TOOL, LLC.      Amanda Smith and Heidi Smith      3025 Madison Ave S.E.      Wyoming, MI 49548 | |
| 15618841 | 2 Watts Cleaning      Belinda Watts      122 Oldham Drive      Carthage, TN 37030 | |
| 15618842 | 2703 E. Avalon Ave      PO Box 2570      Muscle Shoals, AL 35662–3566 | |
| 15618843 | 2K TOOL      3025 MADISON AVE SE      GRAND RAPIDS, MI 49548 | |
| 15618844 | 2M Solutions, Inc      DBA 2MCCTV.com      802 Greenview Dr      Grand Prairie, TX 75050 | |
| 15618845 | 3 Dimensional Services      2547 Product Dr.      Rochester Hills, MI 48309 | |
| 15618846 | 3 Dimensional Services      Scot Duffie      Tan Industrial Park      2547 Product Drive      Rochester Hills, MI 48309 | |
| 15618847 | 3–D Sales Inc      Mike Carrell and Barbara Zielinski      604 Smith St      Algonac, MI 48001 | |
| 15618848 | 300 Below Inc      Susan Brown      2999 E Parkway Dr      Decatur, IL 62526 | |
| 15618849 | 3D SYSTEMS INC      333 THREE D SYSTEMS CIRCLE      ROCK HILL, SC 29730 | |
| 15618850 | 3D Systems Inc      Customer Service and Cindy Stacks      333 Three D Systems Circle      Rock Hill, SC 29730 | |
| 15618851 | 3D Systems Inc.      Dorothy Gambrell      3535 Waynesboro Hwy      Lawrenceburg, TN 38464 | |
| 15618852 | 3DCS      5750 NEW KING DRIVE, SUITE 330      TROY, MI 48098 | |
| 15618853 | 3GM Extrusion LLC      Abel Garcia      3000 West Business 83      Suite D      McAllen, TX 78501 | |
| 15618854 | 3M Company      Betty Westburg      Automotive Engineered System      St. Paul, MN 55144 | |
| 15618855 | 3M Company      Wendy Wiese      710 N. State St.      Fairmont, MN 56031 | |

15618856    43 Fabrication LLC        Jimmie Maynard        PO Box 1159        Lewisburg, TN 37091
15618857    4T Door Systems Inc        53112 Faith Avenue        Elkhart, IN 46514
15618858    501K Recycling LLC.        Kiley Pearson        565 Beaver Creek Road        Huntingdon, TN 38344
15618859    A & D Plastics, Inc.        Jerry Jagacki        1255 S. Mill        Plymouth, MI 48170
15618860    A A Jansson Inc        2070 Airport Road        Waterford, MI 48327–1204
15618861    A Lock & Security        8505 Bay Center Rd        Jacksonville, FL 32256
15618862    A Lot A Clean Inc        Jon Geiman and Elizabeth        810 N State St        Stanton, MI 48888
15618863    A Pal–King Co        1300 W Beaver Street        Jacksonville, FL 32209
15618864    A RAYMOND TINNERMAN        686 PARKDALE AVE NORTH.        HAMILTON ON L8H 5Z4 CANADA
15618871    A RAYMOND TINNERMAN–LOGNSPRT        800 W. CR 250 S.        PO BOX 660        LOGANSPORT, IN 46947–0660
15618865    A Raymond Tinnerman        Melissa Haley        686 Parkdale Ave North.        Hamilton ON L8H 5Z4 Canada
15618866    A Raymond Tinnerman        Sales        3091 Research Dr.        Rochester Hills, MI 48309
15618867    A Raymond Tinnerman Automtive Inc.        2474 Devondale        Rochester Hills, MI 48309
15618868    A Raymond Tinnerman–Brnswick        Darla Pachana        PO Box 10        Brunswick, OH 44212
15618869    A Raymond Tinnerman–Brunswck        Andrew Lawrence        PO Box 10        Brunswick, OH 44212–0010
15618870    A Raymond Tinnerman–Flmgsbrg        525 Mt Carmel Ave        Flemingsburg, KY 41041
15618872    A Raymond Tinnerman–Lognsprt        Vince Rhodes        800 W. CR 250 S.        Logansport, IN 46947–0660
15618873    A&B Flooring, Inc.        10095 State Road 120 West        PO Box 65        Orland, IN 46776
15618874    A&E lOCK AND sAFE        Craig Smith        130 Packard Ave SE        Grand Rapids, MI 49503
15618875    A&H Enterprises        Joey Hardin        1319 Turnpike        Summertown, TN 38483
15618876    A&L Great Lks Laboratories        3505 Conestoga Drive        Fort Wayne, IN 46808–4413
15618877    A&P Roofing        Alan Staggs and Phillip        71 Mt Lebanon Rd        Lawrenceburg, TN 38464
15618878    A&W Communications        April Ziems        1918 Southridge Drive        Jefferson City, MO 65101
15618879    A–1 Chemical Products        1634 N. Parkway        Jackson, TN 38301
15618880    A–1 Health & Safety Educatio        PO Box 1302        Sterling Heights, MI 48311–1302
15618881    A–Brite Plating Co.        Brenda Korth        3000 W. 121st St.        Cleveland, OH 44111
15618882    A–L–L Equipment        Eric Welser        Stateline Division        PO Box 909        Moline, IL 61265
15618883    A–N–R Door Systems        Russel Keen        5151 Sunbeam Road, Suite 15        Jacksonville, FL 32257
15618884    A–One Lumber Co., LLC        6079 N.First Street        Milan, TN 38358
15618885    A–Z Office Resource Inc        Julie Taylor and Amanda cates        809 S Garden Street        Columbia, TN 38401
15618886    A. RAYMOND TINNERMAN        800 W. CR 250 S P.O. BOX 660        LOGANSPORT, IN 46947
15618887    A. Schulman, Inc. (a LyondellBasell comp        Attn: Ingrid Ros, Director Global Credit        LyondellBasell Global Credit Services        1221 McKinney St Ste300        Houston, TX 77010
15618888    A. Schulman, Inc. (a LyondellBasell comp        Shannon MartinFinkelstein Alvarado Dunne        Mark S. Finkelstein        1001 McKinney St., Ste 1100        Houston, TX 77002–6424
15618889    A.I.A.G.        4400 Town Ctr        Southfield, MI 48075–1104
15618890    A.M.R. Inc.        Mark Achatz and Jodi Dunsmore        671 Hathaway        East China, MI 48054
15618891    A.P. Microelectronic GmbH        Christian Meier and Klaus Priewe        Minderheideweg 2        Minden 32425 Germany
15618892    A.R. Services        PO Box 247        Grimsby ON L3M 4G5 Canada
15618893    A.S. Plus Industries, Inc.        Sarita Hingorani        34728 Centaur        Clinton Township, MI 48035
15618894    A2Z Industrial Equipment        Benito Hinojosa        2335 E. International St        Brownsville, TX 78521
15618895    AAA Plating        3141 Ambrose Avenue        Nashville, TN 37207
15618896    AACOA EXTRUSIONS        2005 MAYFLOWER RD        NILES, MI 49120
15618897    AACOA Extrusions Inc        Attn: Robert Cantrell        25 Bonnell Street        Newnan, GA 30263
15618898    AACOA Extrusions, Inc.        2005 Mayflower Rd        Niles, MI 49120
15618899    AACOA Inc        2551 CR 10 West        Elkhart, IN 46514
15618900    AARON INC        33674 KELLY ROAD        CLINTON TOWNSHIP, MI 48035
15618904    AB Automotive Electronics        Longwood Drive, Forest Farm        Cardiff        South Wales CF14 7HY United Kingdom
15618905    ABA–PGT Inc.        Jean Swanson and Pete Burgess        10 Gear Drive        Manchester, CT 06040–0270
15618906    ABB Flexible Automation        1250 Brown Road        Auburn Hills, MI 48326
15618910    ABC Bus Companies Inc        Jean Stassen        1506 30th St NW        Faribault, MN 55021
15618911    ABC Companies        17469 West Colonial Drive        Winter Garden, FL 34787
15618912    ABC Employment Holdings, LLC        Coface North America Insurance Company        650 College Road East, Suite 2005        Princeton, NJ 08540
15618913    ABDULKADIR, ABUBAKAR        1768 Washtenaw Rd        Ypsilanti, MI 48197
15618920    ABREU ADVOGADOS        AV. INFANTE D. HENRIQUE, 26        LISBOA 1149–096 PORTUGAL
15618928    AC Graphics Signs & Printing        Solutions        963 N M–18        Gladwin, MI 48624
15618929    AC Omex Manufacturing ULC        Rick/Wendy        PO Box 546        Stratford ON N5A 6T7 Canada
15618930    AC Precision Components        730 Fountain St. N.        Cambridge ON N3H 4R7 Canada
15618935    ACCOUNTEMPS        305 W BIG BEAVER RD STE 201        TROY, MI 48084
15618940    ACCU–RITE INDUSTRIES, INC.        51047 ORO DRIVE        SHELBY TWP, MI 48315
15618943    ACCU–SORT, INC.        2495 WALKER COURT        NIAGRA FALLS ON L2J 0A2 CANADA
15618959    ACE American Insurance Company        Duane Morris LLP        Wendy M. Simkulak, Esquire        30 S. 17th Street        Philadelphia, PA 19103–4196
15618960    ACE American Insurance Company        Wendy M. Simkulak, Esquire        Duane Morris LLP        30 S. 17th Street        Philadelphia, PA 19103–4196
15618957    ACE American Insurance Company        c/o Chubb f/k/a ACE        Attn: Collateral Manager        436 Walnut Street        Philadelphia, PA 19106
15618958    ACE American Insurance Company        c/o Chubb f/k/a ACE        Attn: Collateral Manager        436 Walnut Street        Philadelphia, PA 91906

15618961    ACE MACHINE & METAL FAB CO        629 CORNELIA COURT        NASHVILLE, TN 37217
15618963    ACE Machine & Metal Fab Co        Perry Hytken        629 Cornelia Court        Nashville, TN 37217
15618967    ACE Paper Products Company        Wendy Smith        PO Box 720        Monroe, MI 48161
15618971    ACEWAY INDUSTRIES LTD        RM 1118–1119, 11F, TWR A        REGENT CTR, 63 WO YI HOP RD        KWAI CHUNG, NT HONG KONG
15618977    ACK CONTROLS/TOYOTA RESALE        2600 HAPPY VALLEY ROAD        GLASGOW, KY 42141
15618976    ACK Controls        Maki Zaffuto and Sonda Huffman        2600 Happy Valley Road        Glasgow, KY 42142–1297
15618978    ACK Controls/Toyota Resale        Maki Zaffuto and Sonda Huffman        2600 Happy Vally Road        Glasgow, KY 42141
15618979    ACKLEY, JOHN        3991 County Road 1645        Cairo, MO 65239
15618983    ACME MANUFACTURING COMPANY        4240 N ATLANTIC BLVD        AUBURN HILLS, MI 48326–1578
15618984    ACME SCREW COMPANY        PO BOX 906        1201 WEST UNION AVENUE        WHEATON, IL 60187
15618988    ACOM Solutions        2850 E 29th Street        Long Beach, CA 90806–2313
15618992    ACT Test Panels LLC        Customer Service and Tasha Kelley        273 Industrial Drive        Hillsdale, MI 49242
15618993    ACTIFY INC        101 CALIFORNIA STREET, SUITE        SAN FRANCISCO, CA 94111
15618998    ACTION MOLD & MACHING        3120 KEN–O–SHA INDUSTRIAL CT SE #1360        GRAND RAPIDS, MI 49508
15618999    ACTION MOLD & MACHINING, INC        3120 KEN–O–SHA INDUSTRIAL SE        GRAND RAPIDS, MI 49508
15619004    ACTIS, KIMBERLY        21390 WEDGE        MACOMB, MI 48042
15619009    ACURA        1919 TORRANCE BOULEVARD        M/S 100–5E–8F        TORRANCE, CA 90501
15619013    ADAC Plastics Inc        William Moran        5920 Tahoe Dr, S.E.        Grand Rapids, MI 49546
15619014    ADAIR, MELANIE        109 Thomas Drive        Columbia, TN 38401
15619026    ADCO Circuits, Inc.        Dean Lehocky and Darlene Wojtanowski        2868 Bond Street        Rochester Hills, MI 48309
15619027    ADCO/ROYAL ADHESIVES&SEALANT        4401 PAGE AVENUE        PO BOX 457        MICHIGAN CENTER, MI 49254
15619039    ADIENT        49200 HALYARD DRIVE        PLYMOUTH, MI 48170
15619049    ADIENT MEXICO,        AUTOMOTRIZ S.deR.L.deC.v        DAVID ALFARO SIQUEIRO 104 COL.        San Pedro GarzaGarci 66269 Mexico
15619051    ADIENT US LLC        1501 MOLLY LN        MURFREESBORO, TN 37129
15619057    ADOBE        345 PARK AVE        SAN JOSE, CA 95110–2704
15619058    ADP Inc        PO Box 80419        Indianapolis, IN 46280–0419
15619059    ADRAGNA, GERALD        38967 HARRISON DR        STERLING HTS, MI 48310
15619061    ADVANCE FREIGHT TRAFFIC SERV        50845 MOUND ROAD        SHELBY TWP, MI 48315
15619064    ADVANCED AUTO TRENDS        2230 METAMORA RD        OXFORD, MI 48371
15619065    ADVANCED AUTO TRENDS        3485 METAMORA ROAD        OXFORD, MI 48371
15619071    ADVANCED CONTROL SOLUTIONS        1400 WILLIAMS DR        MARIETTA, GA 30066
15619075    ADVANCED DECORATIVE SYSTEMS        4705 INDUSTRIAL DRIVE        MILLINGTON, MI 48746
15619083    ADVANCED FABRICATION TECH        687 BRYNE INDUSTRIAL DR. NE        ROCKFORD, MI 49341
15619104    AEBLY, TERRINA        213 E SILK        MT CARROLL, IL 61053
15619105    AEC, INC.        1100 E WOODFIELD RD        SUITE 550        SCHAMBURG, IL 60173
15619107    AEES Inc.        211 N Loop 1604 E        Suite 290        San Antonio, TX 78232
15619108    AERC Recycling Solutions        4317–J Fortune Place        West Melbourne, FL 32904
15619110    AEROHIVE        6480 VIA DEL ORO        SAN JOSE, CA 95119
15619113    AEROSPACE LUBRICANTS, INC.        1600 GEORGESVILLE ROAD        COLUMBUS, OH 43228
15619117    AEROTEK COMMERCIAL STAFFING        P.O. BOX 198531        ATLANTA, GA 30384–8531
15619120    AFCO        CUSTOMER SRV        4501 COLLEGE BLVD, STE. 320        LEAWOOD, KS 66211–2328
15619122    AFI Industries, Inc        475 East Kehoe Blvd.        Carol Stream, IL 60188
15619123    AFP Specialties, Inc.        Gordon Day        6186 S. Railway Commons        Williamsburg, MI 49690
15619124    AFTERMARKET PARTS COMP LLC        2338 Us Highway 42 South        Delaware, OH 43015
15619125    AFX INDUSTRIES        5845 E. 14TH ST.        BROWNSVILLE, TX 78510
15619127    AFX INDUSTRIES LLC        1411 3RD STREET,        STE G        PORT HURON, MI 48060
15619126    AFX Industries        Magda Rivera        5845 E. 14th St.        Brownsville, TX 78510
15619128    AFX Industries LLC        David Sommerville        1411 3RD Street,        Ste G        Port Huron, MI 48060
15619129    AFX Industries, LLC        Attn: Julie Ainsworth        1411 3RD Street, Suite G        Port Huron, MI 48060
15619130    AFX Industries, LLC        Attn: Julie Ainsworth        1411 Third Street        Suite G        Port Huron, MI 48060
15619131    AFX Industries, LLC        Attn: Julie Ainsworth        1411 Third Street, Suite G        Port Huron, MI 48060
15619132    AFX Industries, LLC        Lambert Leser        Keith A. Schofner        755 W. Big Beaver Rd. Suite 410        Troy, MI 48084
15619133    AFX Industries, LLC        Lambert Leser        Keith A. Schofner        755 W. Big Beaver Rd., Ste. 410        Troy, MI 48084
15619134    AFX Industries, LLC        Lambert Leser & Keith A. Schofner        755 W. Big Beaver Rd., Ste. 410        Troy, MI 48084
15619135    AG Engineering        Arnnie Gibson and Becca McRae Tanner        208 Southeast 66th Street        Starke, FL 32091
15619136    AG Manufacturing, Inc        Marlo Klaus and Gail McConnachie        319 Industrial Parkway        Harbor Beach, MI 48441
15619137    AG Technologies, Inc        Jen Hammond        105 S. Roselle        Schaumburg, IL 60193
15619138    AGC        AGC Glass Company North America        c/o Paul Garland        700 AFG Road        Church Hill, TN 37642

15619139    AGC AUTOMOTIVE    2300 LITTON LANE    HEBRON, TN 40324
15619143    AGC AUTOMOTIVE–OH (AMERICAS)    PO BOX 819    1465 WEST SANDUSKY AVENUE    BELLEFONTAINNE, OH 43311
15619140    AGC Automotive Americas    Avenue Jean Monnet 4    1348 Louvain–la–Neuve    Belgium
15619141    AGC Automotive Americas–KY    1 Auto Glass Drive    PO Box 5000    Elizabethtown, KY 42701
15619142    AGC Automotive–OH (Americas)    Doug Hanson    PO Box 819    Bellefontainne, OH 43311
15619145    AGC FLAT GLASS NORTH AMERICA    DBA AGC AUTOMOTIVE AMERICAS    BELLETECH CORP    BELLEFONTAINE, OH 43311
15619144    AGC Flat Glass North America    Darryl Mezigian (Sales) and Cheryl Unger    dba AGC Automotive Americas    700 W Lake Ave, PO Box 790    Bellefontaine, OH 43311
15619147    AGE EMPAQUES DE MEXICO,    ERIKA K MALDONADO SANCHE    SA DE CV MADERO S/N COLONIA AGRICULTURES    VALLEHERMOSO TAMAULI 87500 Mexico
15619148    AGE EMPAQUES DE MEXICO,    JORGE TERAN MARTINEZ    SA DE CV MADERO S/N COLONIA AGRICULTURES    VALLEHERMOSO TAMAULI 87500 Mexico
15619159    AGUILAR, HERLINDA    1047 NEWAYGO ROAD    BAILEY, MI 49303
15619170    AHEE, STEVEN    374 wabash    MILAN, MI 48160
15619174    AHMED, FARUK    25103 LORETTA AVE    WARREN, MI 48091
15619178    AI–Wixom, LLC    Michelle Swilley    Attn: Michelle Swilley    VPG Project 4444 W. Maple Ave.    Flint, MI 48507
15619179    AIAG    PO BOX 633719    CINCINNATI, OH 45263–3719
15619180    AIAG– Membership    26200 Lahser Road    Southfield, MI 48034
15619181    AIAG– Membership    4400 TOWN CTR    Southfield, MI 48075–1104
15619182    AIC EQUIPMENT & CONTROLS INC    37 SUMMIT ST    BRIGHTON, MI 48116
15619183    AIC Equipment & Controls Inc    Jim Grills and Jamie Limbright    37 Summit St    Brighton, MI 48116
15619184    AIC Magnetics Ltd    Susana Chen and Nancy Luo    7/F East Block 203 Terra    Shenzhen 518040 China
15619188    AIG    Attn: Louis Rivera    175 Water Street, 12th Floor    New York, NY 10038
15619189    AIM DISTRIBUTION INC    510 18TH AVE    ROCKFORD, IL 61104
15619190    AIM Distribution Inc    Wendy Morris/Diana Bliss    510 18th Ave    Rockford, IL 61104
15619191    AIM Supply Company    Jimmy Finley and Jackie Jennings    7337 Bryan Dairy Road    Largo, FL 33706
15619192    AINAK, Inc.    Maria Cupp and Karen Parido    1605 Fortune Drive    Winchester, KY 40391
15619193    AIP, Inc.    Larry Blackburn    1290 Maplelawn    Troy, MI 48084
15619202    AIR PRODUCTS & CHEMICALS    7201 HAMILTON BLVD.    ALLENTOWN, PA 18195
15619217    AIRGAS USA LLC    4646 LINDEN ROAD    ROCKFORD, IL 61109
15619218    AIRGAS USA LLC    Steve Schroeder    4646 Linden Road    Rockford, IL 61109
15619224    AISIN USA MFG., INC.    1700 E. 4TH ST.    SEYMOUR, IN 47274
15619225    AISIN USA MFG., INC.    Patrick Boyd and Ben Shaw    1700 E. 4th St.    Seymour, IN 47274
15619226    AJ Consulting (2003) Inc.    John Jackson    738 Ansley Crt    Oshawa ON L1G 4E9 Canada
15619227    AJ Machine Inc    507 South Line St    Columbia City, IN 46725
15619228    AJACS Die Sales    Dan Roodvoets    4625 Clay Ave SW    Grand Rapids, MI 49548
15619231    AK Steel Corporation    Doug Switala and Michelle Jameson    9227 Centre Point Drive    West Chester, OH 45011
15619232    AK Steel/Chrysler Resale    Eric Burns and Bob Susor    703 Curtis Street    PO Box 600    Middletown, OH 45043–0001
15619240    AKZO NOBEL COATINGS, INC.    20 CULVERT ST.    NASHVILLE, TN 37210
15619243    AL's Shop    Allen Gowan    831 Nance Road    Pulaski, TN 38478
15619245    ALABAMA ELECTRIC MOTOR SERV.    1714 WALL STREET    SHEFFIELD, AL 35660
15619247    ALAM, MOHAMMED    4483 Connor Ct.    Ypsilanti, MI 48197
15619252    ALBEA, VANYA    211 S. ROYAL STREET    DYER, TN 38330
15619258    ALCALA, DAKMAR LARA    PORFIRIO DIAZ NUM 143    Matamoros Tamaulipas 87493 Mexico
15619260    ALEJANDRE, OCTAVIO ROBLES    VICENTE GUERRERO NUM 130    Matamoros Tamaulipas 87496 Mexico
15619269    ALEXANDER DENNIS–PARTS    2413 STEVENAGE DR SUITE 1    OTTAWA ON K1G 3W1 Canada
15619271    ALEXANDER, BARRY    10990 MAIN ST.    JEFFERSONVILLE, KY 40337
15619272    ALEXANDER, DAVID    3700 STATE ROAD    STANDISH, MI 48658
15619273    ALEXANDER, DAVID J.    3618 8 MILE ROAD    PINCONNING, MI 48650
15619274    ALEXANDER, JODY    3700 STATE RD.    STANDISH, MI 48658
15619275    ALEXANDER, KIMBERLY    5036 N. DICKINSON    HESPERIA, MI 49421
15619280    ALIDADE TECHNOLOGY    111 KNOLL DRIVE    COLLEGEVILLE, PA 19468
15619283    ALL CANADIAN SORTING    70 REAGENS INDUSTRIAL PKWY.    BRADFORD ON L3Z 2A4 CANADA
15619289    ALL CITY HEATING & AIR CONDITIONING, INC    3263 HILTON ROAD    FERNDALE, MI 48220
15619290    ALL FORM, LLC.    201 DEGRAFF AVE.    SWANVILLE, MN 56382
15619298    ALL INTERGRATED SOLUTIONS    5075 CLAY AVE    GRAND RAPIDS, MI 49548
15619292    ALL Integrated Solutions    8625 Industrial Drive    Franksville, WI 53126
15619294    ALL Integrated Solutions    Greg Schmidt    8625 Industrial Drive    Franksville, WI 53126
15619293    ALL Integrated Solutions    Greg Schmidt    Head of Finance    8625 Industrial Drive    Franksville, WI 53126
15619295    ALL Integrated Solutions    Greg Schmidt, Head of Finance    8625 Industrial Drive    Franksville, WI 53126
15619296    ALL Integrated Solutions    Holland & Knight LLP    c/o Lynne B. Xerras, Esq    10 St. James Avenue    Boston, MA 02116
15619297    ALL Integrated Solutions    Holland & Knight LLP    c/o Lynne B. Xerras, Esq.    10 St. James Avenue    Boston, MA 02116

15619301    ALL PART PRODUCTS AND SERVIC        1205 E. MONROE ST.        BROWNSVILLE, TX 78520
15619302    ALL PART PRODUCTS AND SERVIC        ERICK SOLIS        1205 E. MONROE ST.        BROWNSVILLE, TX 78520
15619308    ALL WORLD MACHINERY SUPPLY        6164 ALL WORLD WAY        ROSCOE, IL 61073
15619309    ALL WORLD MACHINERY SUPPLY        KAY KLEN        6164 ALL WORLD WAY        ROSCOE, IL 61073
15619312    ALLARD, THERESA        4764 JOHN R ROAD        TROY, MI 48085
15619316    ALLEN II, JAMES        706 S. Chicago Ave.        Freeport, IL 61032
15619320    ALLEN, JAMES        706 S. Chicago Ave.        Freeport, IL 61032
15619325    ALLEN, MICHAEL        1701 EASON RD        WATERFORD, MI 48328
15619327    ALLEN, NAKEYBA        4001 Frazho Rd Apt 201        Warren, MI 48091
15619328    ALLEN, RANDY        389 UNION HILL ROAD        LEOMA, TN 38468
15619329    ALLEN, RANDY L        389 UNION HILL ROAD        LEOMA, TN 38468
15619330    ALLEN, RICKY        212 S CLAY        MT CARROLL, IL 61053
15619344    ALLIED ELECTRONICS        7410 PEBBLE DRIVE        FORT WORTH, TX 76118
15619356    ALLISON, ALLEN        5437 WHITEHALL CIRCLE        WEST BLOOMFIELD, MI 48323
15619358    ALLITEX LLC        1023 WINTER PARK DR        FENTON, MO 63026
15619360    ALLITEX LLC        Van Nguyen        1023 Winter Park Dr        Fenton, MO 63026
15619363    ALLRED, SHERRI        251 DUNN LEOMA ROAD        LEOMA, TN 38468
15619366    ALLSOURCE TRANSPORTATION LLC        PO BOX 934        LAWRENCEBURG, TN 38464
15619373    ALONGI, CANDY        214 E. 1st ST        MCCONNELL, IL 61050
15619374    ALONGI, CANDY        214 E. 1st ST PO BOX 17        MCCONNELL, IL 61050
15619378    ALPHA XL MOLD & TOOL        601 MELBA CARTER ST        MISSION, TX 78572
15619380    ALPS Automotive Inc.        Shannon Lewis        1500 Altantic Blvd.        Auburn Hills, MI 48326
15619381    ALRO Industrial Supply        4324 Air Lane SE        Grand Rapids, MI 49512–3933
15619387    ALT, JEFFREY        23 S. WEAVER        FREMONT, MI 49412
15619389    ALT, SARAH        10078 N. RIVER DRIVE        FREMONT, MI 49412
15619390    ALTA EQUIPMENT CO        150 STATE ST        CALUMET CITY, IL 60409
15619392    ALTAIR        1820 E. BIG BEAVER RD.        TROY, MI 48093
15619394    ALTEN CRESTTEK        3221 W. BIG BEAVER ROAD SUITE 116        TROY, MI 48325
15619395    ALTEN CRESTTEK        3221 WEST BIG BEAVER RD SUITE 116        TROY, MI 48325
15619396    ALTEN TECHNOLOGIES USA        3221 W BIG BEAVER ROAD        SUITE 116        TROY, MI 48325
15619397    ALTEN/CRESTTEK LLC        3221 WEST BIG BEAVER RD SUITE 116        TROY, MI 48325
15619398    ALTHOFF, LYLE        303 S EAST ST        MT CARROLL, IL 61053
15619399    ALTIA        111 S. TEJON ST., SUITE 204        COLORADO SPRINGS, CO 80903
15619404    ALTIUM        4225 EXECUTIVE SQUARE SUITE 800        LA JOLLA, CA 93087
15619405    ALTIUM INC        4275 EXECUTIVE SQUARE        STE. #825        LA JOLLA, CA 92037
15619412    ALUM–A–LIFT, INC        ERIC BRESSNER and JANICE STINSON        7909 US HWY 78        WINSTON, GA 30187
15619415    ALVARADO, DANIEL CASTILLO        ALAMO NUM 7        Matamoros Tamaulipas 87387 Mexico
15619420    ALVARADO, JUAN CASTILLO        ENCINOS NUM 8        Matamoros Tamaulipas 87387 Mexico
15619426    ALVAREZ, ANA        217 Morning Glory        Fremont, MI 49412
15619427    ALVAREZ, ANA        217 Morning Glory Lot 20        Fremont, MI 49412
15619428    ALVAREZ, JESUS        1201 WEST ROCKELL ST        IRING, TX 75062
15619429    ALVAREZ, JOSE GARCIA        TURQUIA NUM 24        Matamoros Tamaulipas 87947 Mexico
15619431    ALVAREZ, NATALIA        286 Sunflower Lane, Lot 21        FREMONT, MI 49412
15619437    AMANDA BENT BOLT COMPANY        1120 CIC DRIVE        PO BOX 1027        LOGAN, OH 43138
15619451    AMEREN UE        UNION ELECTRIC COMPANY        PO BOX 66149        ST LOUIS, MO 63166–6149
15619458    AMERICAN CENTER FOR MOBILITY        LIZ PERPICH        201 S. DIVISION ST        SUITE 430        ANN ARBOR, MI 48104
15619486    AMERICAN SEALS & GASKET, INC        1350 LAKE CRESCENT DR.        BLOOMFIELD HILLS, MI 48302
15619502    AMERIPRIDE SERVICES INC.        800 VANCE AVENUE        MEMPHIS, TN 38126
15619505    AMESBURY FREMONT        1687 AIRPORT ROAD        PO BOX 394        FREEMONT, NE 68025
15619507    AMESBURY INDUSTRIES, INC.        159 WALKER ROAD        STATESVILLE, NC 68677
15619512    AMEZQUITA, JOSE NEGRETE        FELIX ROMERO NUM 107        Matamoros Tamaulipas 87390 Mexico
15619513    AMG FORWARDING CORPORATION D        1474 W. PRICE RD. SUITE 107        BROWNSVILLE, TX 78520
15619514    AMG Forwarding Corporation D        Genry Cavazos and Elia Hernandez        1474 W. Price Rd. Suite 107        Brownsville, TX 78520
15619515    AMI Manchester LLC        Anne Lockwood and Sue Goodin        17951 W. Austin Road        Manchester, MI 48158
15619516    AMI Strategies        Maureen Sturdy        17187 N. Laurel Park Drive        Suite 125        Livonia, MI 48152
15619519    AMLING, JANET        530 HILLSIDE LN        STOCKTON, IL 61085
15619524    AMS Controls Inc.        Kathie Bakula        12180 Prichard Farm Road        Maryland Heights, MO 63043
15619536    ANDERSON, BRETT        211 PALM DRIVE        LENA, IL 61048
15619538    ANDERSON, DEBRA        1116 Franklin St        Moberly, MO 65270
15619545    ANDERSON, LYNDSAY        14239 BAINBRIDGE        LIVONIA, MI 48154
15619549    ANDO, RANEE        26353 Woodingham        Warren, MI 48091
15619558    ANDROID – BRAMPTON        14 PRECIDIO COURT        BRAMPTON ON L6S 6E3 Canada
15619575    ANKURA TRUST COMPANY, LLC        214 NORTH MAIN STREET        CONCORD, NH 03301
15619578    ANKURA TRUST COMPANY, LLC, AS AGENT        214 NORTH MAIN STREET        CONCORD, NH 33001

15619579    ANKURA TRUST COMPANY, LLC, AS AGENT        C/O WALLER LANDSEN DORTCH & DAVIS LLP        JOHN TISCHLER, KATIE STENBERG TYLER LANE        511 UNION STREET, SUITE 2700        NASHVILLE, TN 37219

15619580    ANM Electronics Ltd        Richard Mollison and Nicola Prosser        Unit 25,        Moatain Ash CF45 4EP United Kingdom

15619581    ANM Services LLC        Cathy Furr and David Rieger        PO Box 320567        Flowood, MS 39232

15619583    ANSYS INCORPORATED        2600 ANSYS DRIVE        CANONSBURG, PA 15317

15619594    ANSYS Incorporated        Karen McGowan        2600 ANSYS Drive        Canonsburg, PA 15317

15619585    ANSYS MEDINI        2600 ANSYS DRIVE        CANONSBURG, PA 15037

15619586    ANTAYA TECHNOLOGIES CORP.        72 FENNER ST.        CRANSTON, RI 02910

15619589    ANTCLIFFE, DANIEL        2966 KAISER ROAD        PINCONNING, MI 48650

15619591    ANTHONY SHOSTRAND        ANTHONY SHOSTRAND        263 STATE ROUTE 187        MILAN, TN 38358

15619594    ANTHONY, LAWRENCE        20233 Pinecrest        Taylor, MI 48180

15619607    ANV        Attn: Craig M. Penn        Allianz Global Corporate & Specialty        225 West Washington St. Ste 2100        Chicago, IL 60606

15619608    ANX        26533 EVERGREEN RD        STE 500        SOUTHFIELD, MI 48076–4234

15619611    AOC METALWORKS        2005 LIBERTY AVENUE        P.O. BOX 98        LAWRENCEBURG, TN 38464

15619612    AOC METALWORKS        2005 LIBERTY AVENUE        PO BOX 98        LAWRENCEBURG, TN 38464

15619613    AOC Metalworks        Gary Jagod and Diane Wright        2005 Liberty Avenue        PO Box 98        Lawrenceburg, TN 38464

15619614    AON        4 OVERLOOK POINT        LINCOLNSHIRE, IL 60069

15619616    AP Technoglass Company        44128 Plymouth Oaks Ave        Plymouth, MI 48170

15619618    APERAM STAINLESS SERVICE & SOLUTIONS USA        6775 CENTER DR.        STERLING HEIGHTS, MI 48312

15619619    APERAM STAINLESS SERVICE & SOLUTIONS USA        CARL DIBENEDETTO        98 FLORAL AVENUE, SUITE 102        NEW PROVIDENCE, NJ 07974

15619621    APEX INTERGRATED SOLUTIONS        2002 E LEE RD        TAYLORS, SC 29687

15619625    APONTE, FRANKIE        1014 ARLINGTON AVE        MT. STERLING, KY 40353

15619634    APPLIED INDUSTRAIL TECH (MO)        3330 BROWN STATION ROAD        COLUMBIA, MO 65202

15619635    APPLIED INDUSTRAIL TECH (MO)        MIKE        3330 BROWN STATION ROAD        COLUMBIA, MO 65202

15619648    APS Metal Pressings Limited        Scott Ryman        8 Great King Street Hockley        Birmingham B19 3AR United Kingdom

15619649    APUS Inc.        Ed Robinson        1770 East Hayes Drive        Layton, UT 84040

15619657    ARAMARK UNIFORM SERVICES        #2 WEST INDUSTRIAL        FULTON, MO 65251

15619656    ARAMARK Uniform & Career Apparel, LLC        Hawley Troxell Ennis & Hawley LLp        c/o Sheila R. Schwager        P.O. Box 1617        Boise, ID 83701

15619662    ARAND, BRETT        10101 E MORSEVILLE        STOCKTON, IL 61085

15619663    ARAND, MICHAEL        2968 S Curtiss Rd        Stockton, IL 61085

15619664    ARAND, STEVE        321 N PEARL ST        STOCKTON, IL 61085

15619665    ARAND, TONJA        10101 E MORSEVILLE        STOCKTON, IL 61085

15619671    ARBOR GAGE & TOOLING, INC.        2031 CALVIN AVE SE        GRAND RAPIDS, MI 49507

15619673    ARBOR OAKLAND GROUP        4303 NORMANDY COURT        ROYAL OAK, MI 48073

15619677    ARCADIA BENEFITS GROUP, INC.        612 S. PARK STREET        KALAMAZOO, MI 49007

15619682    ARCHER, DICKIE        2856 CREECY HOLLOW RD        PULASKI, TN 38478

15619684    ARD Industries Ltd.        Richard Peters        180 Sheldon Drive Unit 14        Cambridge ON N1R 6V1 Canada

15619693    AREVALO, ADRIANA        5240 CEDAR TRAIL DRIVE        BROWNSVILLE, TX 78526

15619711    ARK II CLO 2001–1 LTD        Carlos Mercado        ONE LIBERTY PLAZA, 35TH FLOOR        NEW YORK, NY 10006

15619712    ARK II CLO 2001–1, LIMITED, AS LENDER        PATRIARCH PARTNERS        ONE LIBERTY PLAZA        35TH FLOOR        NEW YORK, NY 10006

15619715    ARL Managed Support Services        PO Box 7844        Station A        Toronto ON M5W 2R2 Canada

15619719    ARMADA TOOLWORKS LTD        6 LOF DRIVE        PO BOX 535        LINDSEY ON K9V 4S5 CANADA

15619730    ARNETT, MARGUERITA        8073 HOLLY CREEK ROAD        IRON CITY, TN 38463

15619733    ARNOLD, IRMA        146 N APPLE RIVER        STOCKTON, IL 61085

15619734    ARNOLD, MATTHEW        4160 KOCHVILLE RD        SAGINAW, MI 48604

15619735    ARNOLD, MICHAEL        111 W JEFFERSON ST        WARREN, IL 61087

15619743    ARROW ELECTRONIS INC        9201 EAST DRY CREEK ROAD        CENTENNIAL, CO 80112

15619745    ARROW STRATEGIES        30300 TELEGRAPH RD, SUITE 117        BINGHAM FARMS, MI 48025

15619754    ARTHUR, GREGORY        300 KODIAK RD        MOREHEAD, KY 40351

15619755    ARTIFLEX MANUFACTURING        GERSTCO DIVISION        CLYDE, OH 43410

15619756    ARTIFLEX MANUFACTURING LLC        Karen Schultz A/P        GERSTCO DIVISION        1425 E Bowman St.        Wooster, OH 44691

15619758    ASAHI KASEI PLASTICS NA INC        900 E VAN RIPER RD        FOWLERVILLE, MI 48836

15619767    ASG Division of Jergens, Inc        15700 S. Waterloo Road        Cleveland, OH 44110

15619772    ASHMORE, CHRISTOPHER        6213 E POTTER RD        DAVISON, MI 48423

15619774    ASI Datamyte, Inc.        2800 Campus Drive        Suite 60        Plymouth, MN 55441

15619775    ASM International        9639 Kinsman Road        Materials Park, OH 44073

15619782    ASSESSMENT TECHNOLOGIES        121 INTERPARK BLVD.        SUITE 308        SAN ANTONIO, TX 78216

15619787    ASSOCIATED ENVIRONMENTAL SYS        8 POST OFFICE SQUARE        ACTON, MA 01720

15619788    ASSOCIATED ENVIRONMENTAL SYS        Thaddeus Gertsen        8 POST OFFICE SQUARE        ACTON, MA 01720

15619792  ASSOCIATED SPRING – CORRY      226 SOUTH CENTER STREET       CORRY, PA 16407
15619798  ASSURANCE OPERATION CORPORATION      2005 LIBERTY AVENUE       PO BOX 98      LAWRENCEBURG, TN 38464
15619801  ASSURANCE OPERATION CORPORATION AOC META      JOSEPH J VIDMAR      980 N FEDERAL HIGHWAY, STE 315      BOCA RATON, FL 33432
15619802  ASSURANCE OPERATION CORPORATION AOC META      JOSEPH J VIDMAR, PRESIDENT & CEO      980 N FEDERAL HIGHWAY, STE 315      BOCA RATON, FL 33432
15619803  ASSURED QUALITY SYSTEMS,LLC      2100 N. HWY 360      SUITE 1104      GRAND PRAIRIE, TX 75050
15619806  ASTEELFLASH SUZHOU CO., LTD.      NO.8 GUTANG ROAD, WETDZ, WUJ      SUZHOU 215200 CHINA
15619809  ASTRO SHAPES LLC      65 MAIN STREET      STRUTHERS, OH 44471–1942
15619812  AT&T      Attn: President or General Counsel      208 South Akard Street      Dallas, TX 75202
15619813  AT&T      PO Box 5001      Carol Stream, IL 60197–5001
15619814  AT&T – 111469      AT&T COMMUNICATION SYS. SE      PO BOX 79045      BALTIMORE, MD 21279–0045
15619815  AT&T – 111469      PO BOX 5019      CAROL STREAM, IL 60197–5019
15619816  AT&T – 23192409316873      PO BOX 5080      CAROL STREAM, IL 60197–5080
15619817  AT&T – 253740549      PO BOX 5014      CAROL STREAM, IL 60197–5014
15619818  AT&T – 66026333701197      PO BOX 5001      CAROL STREAM, IL 60197–5001
15619819  AT&T – 66026333701197      PO BOX 5019      CAROL STREAM, IL 60197–5019
15619820  AT&T – 731686320002511870      PO BOX 105262      ATLANTA, GA 30348–5262
15619821  AT&T – 731686320002511870      PO BOX 5019      CAROL STREAM, IL 60197–5019
15619822  AT&T – 73168689002351876      PO BOX 105262      ATLANTA, GA 30348–5262
15619823  AT&T – 73168689002351876      PO BOX 5019      CAROL STREAM, IL 60197–5019
15619824  AT&T – 73172373132351872      PO BOX 105262      ATLANTA, GA 30348–5262
15619825  AT&T – 73172373132351872      PO BOX 5019      CAROL STREAM, IL 60197–5019
15619826  AT&T – 9317622090741 0479      PO BOX 105262      ATLANTA, GA 30348–5262
15619827  AT&T – 956–838–1271–070      PO BOX 105414      ATLANTA, GA 30348–5414
15619828  AT&T – 95654446950859      PO BOX 5019      CAROL STREAM, IL 60197–5019
15619829  AT&T –731–686–8900–236–1872      PO BOX 105262      ATLANTA, GA 30348–5262
15619830  AT&T 24847543188277      PO BOX 5019      CAROL STREAM, IL 60197–5019
15619831  AT&T 24847543188277      PO Box 5080      Carol Stream, IL 60197–5080
15619832  AT&T 660–263–8816–119–8      PO BOX 5019      CAROL STREAM, IL 60197–5001
15619833  AT&T 731–686–0873–251      PO BOX 105503      Atlanta, GA 30348–5503
15619834  AT&T 731–686–7235–001–1874      PO BOX 5019      CAROL STREAM, IL 60197–5001
15619835  AT&T 731–686–8188–086–1871      PO BOX 5019      CAROL STREAM, IL 60197–5001
15619836  AT&T 731–686–9595–272–1876      PO BOX 5019      CAROL STREAM, IL 60197–5001
15619837  AT&T 831–000–7840–853      PO BOX 5019      CAROL STREAM, IL 60197–5019
15619839  AT&T Datacomm      Sue Markle      23500 Northwestern Hwy.      Southfield, MI 48075
15619840  AT&T–BES00109708      AT&T MOBILITY      NATIONAL BUSINESS SERVICES      PO BOX 9004      CAROL STREAM, IL 60197–9004
15619841  AT&T–BES00109708      PO BOX 5019      CAROL STREAM, IL 60197–5019
15619844  ATEK Products      210 NE 10th Ave      Brainerd, MN 56401
15619847  ATERS, CYNTHIA      83 WILLIE T. CROCKER      MILAN, TN 38358
15619848  ATF Inc.      Letica Del Rivero      3550 W. Pratt Avenue      Lincolnwood, IL 60712
15619849  ATHAN, ANDREW      9740 LISS RD.      WILLIS, MI 48191
15619850  ATHERTON, BRYAN      53888 OAKVIEW DRIVE      SHELBY TWP, MI 48315
15619854  ATLANTIS PLASTICS      LAURA HAYES      57500 CR. 3 SOUTH      ELKHART, IN 46517
15619856  ATLAS COPCO TOOLS & ASSEMBLY SYSTEMS LLC      3301 CROSS CREEK PARKWAY      AUBURN HILLS, MI 48326
15619860  ATLASSIAN      LEVEL 6, 341 GEORGE ST      SYDNEY NSW 2000 AUSTRALIA
15619861  ATLASSIAN PTY LTD      LEVEL 6, 341 GEORGE STREET      SYDNEY 02000 AUSTRALIA
15619863  ATMOSPHERE HEAT TREATING, INC      30760 CENTURY DRIVE      WIXOM, MI 48393
15619867  ATS Tool & Supply LLC      Phyllis Terick or Mary F and Dana Herbst      535 Trade Center Blvd.      Chesterfield, MO 63005
15619868  ATT      AT&T MOBILITY, P.O. BOX 6463      CAROL STREAM, IL 60197–6463
15619871  ATTENTIVE INDUSTIRES      502 KELSO ROAD      FLINT, MI 48506
15619845  ATek, LLC      2605 Riverside Drive      Chattanooga, TN 37406
15619886  AUDE, MARY      BOX 202      CHADWICK, IL 61014
15619890  AURELIS REAL ESTATE      ZUM PORTAMOUTHPLATZ 6      DUISBURG 20354 GERMANY
15619897  AUTO CAST MEXICO S.A. DE C.V      AV. DE LAS FUENTES NO 9      PARQUE INDUSTRIAL      EL MARQUES 76246 MEXICO
15619905  AUTO TEMP, INC.      950 KENT ROAD      BATAVIA, OH 45103
15619909  AUTOCRAFT INDUSTRIES      9901 West Reno      OKLAHOMA CITY, OK 73127
15619913  AUTOMATIC SPRING PRODUCTS      803 TAYLOR AVE      GRAND HAVEN, MI 49417
15619915  AUTOMATIC SPRING PRODUCTS CORP      SCOTT ZYLSTRA      803 TAYLOR AVE      GRAND HAVEN, MI 49417
15619920  AUTOMATIONDIRECT.COM      3505 HUTCHINSON RD      CUMMING, GA 30040
15619922  AUTOMATIONDIRECT.COM, INC.      3505 Hutchinson Road      Cumming, GA 30040
15619928  AUTOMOTIVE NEWS – CRAINS      1155 GRATIOT AVE      DETROIT, MI 48207–2997
15619931  AUTOMOTIVE QUALITY & LOGISTICS      14744 JIB STREET      PLYMOUTH, MI 48170
15619939  AUTRY, BETTY      200 Medina–Humboldt H      Medina, TN 38355
15619945  AVANT ROBOTICS      BRASIL 207 INDUSTRIAL      MARTEL DE SANTA CATARINA      SANTA CATARINA NL 66367 MEXICO
15619946  AVANT ROBOTICS, S.A. DE C.V.      BRASIL 207, INDUSTRIAL MARTE      SANTA CATARINA 66367 MEXICO
15619959  AVILA, JUAN PARDO      IGNACIO RAMIREZ NUM 93      Matamoros Tamaulipas 87390 Mexico

15619960    AVM Industries        Hwy 76 East        Marion, SC 29571
15619961    AVM Industries        Sheilah McLaughlin and Ellen Smoak        PO Box 729        Marion, SC 29571
15619962    AVNET ELECTRONICS MARKETING        60 S.MCKEMY        CHANDLER, AZ 85226
15619970    AWARDS & MORE LLC        10 E MAIN ST        FREMONT, MI 49412
15618901    Aaron Inc        Tom Dempsey and Sherie Johnson        33674 Kelly Road        Clinton Township, MI 48035
15618902    Aaron Inc.        Bankruptcy Claims Admin Services, LLC        100 Union Avenue, Suite 240        Cresskill, NJ 07626
15618903    Aaron Inc.        C/O Bankruptcy Claims Admin        100 Union Avenue        Suite 240        Cresskill, NJ 07626
15618907    Abbate, Charlene        39782 Cannon Dr.        Harrison Township, MI 48045
15618909    Abbott, Timothy        5925 Reynolds Rd        Imlay City, MI 48444
15618914    Aben Graphics Limited        PO Box 5613        92 Hanes Road        Huntsville ON P1H 2L5 Canada
15618915    Abladestelle 3020        BMW AG        Werk 2.91 VTZ Hans–Glas–STR1        Wallersdorf 94522 Germany
15618916    Abladestelle 39200        BMW of North America LLC        769 Flatwood Indust Dr        Spartanburg, SC 29303
15618917    Able One Systems        Ken Brown and Kathy Krahn        100 Campbell Ave Unit 3        Kitchener ON N2H 4X8 Canada
15618918    Able Plumbing Repair Inc        170 College Drive        Orange Park, FL 32065
15618919    Abraham, James        20425 ARDMORE PARK        ST. CLAIR SHORES, MI 48081
15618921    Abrisa Industrial Glass Inc        Holly Boschee and Heather Swartz        200 South Hallock Drive        Santa Paula, CA 93060
15618922    Abro, Martin        2036 Carrier Court        Shelby Township, MI 48316
15618923    Abro, Martin        46796 Topaz Ln        Shelby Township, MI 48317
15618924    Abro, Ronnie        7541 Birch Lane        Shelby Township, MI 48316
15618925    Absolute OHS Services LLC        PO BOX 1142        Union Lake, MI 48387
15618926    Abu–Soud, Sami        517 North Minerva Avenue        Royal Oak, MI 48067
15618927    Abundis, Maria Lorenzo        ISLAS CANARIAS NUM 47        Matamoros Tamaulipas 87348 Mexico
15618931    Academy Die Casting        Mary Ann        47 Langstaff Ave        Edison, NJ 08817
15618932    Accel Corporation        Mandy Ortiz and Deena Haile        PO Box 870        Clinton, TN 37717
15618933    Accero, Inc.        Bianca Morin        DO NOT USE        SEE N500600        Lake Oswego, OR 97035
15618934    Access Manufacturing Systems        Garry Olech and Tammy Ragust        1 Stiles Rd Ste 205        Salem, NH 03079
15618936    Accountemps        305 W Big Beaver Rd Ste 201        Troy, MI 48084–5223
15618937    Accu–Chek Inc.        8385 State Road 64        Georgetown, IN 47122
15618938    Accu–Label Incorporated        Ken Hoyle and Tom Yaggy        2021 Research Drive        Fort Wayne, IN 46808
15618939    Accu–Prep Water Inc.        13898 Fulrath Mill Rd        Mt Carroll, IL 61053
15618941    Accu–Rite Industries, Inc.        John Loudon and Julie Frelick        51047 Oro Drive        Shelby Twp, MI 48315
15618942    Accu–Shape Die Cutting Inc.        Joe Brooks and Emma Brooks        4050 Market Place Drive        Flint, MI 48507–3203
15618944    Accu–Sort, Inc.        Gary Delay and Cynthia Delay        2495 Walker Court        Niagra Falls ON L2J 0A2 Canada
15618945    Accu–Tech, Inc.        Shane E. Drozdowski        4816 Joslyn Rd        Lake Orion, MI 48359
15618946    AccuBilt, Inc.        Rob Rooney and Vickie Moss        2365 Research Drive        Jackson,, MI 49203
15618947    Accurate Business Interiors        Brian McCallum and Scott Glenn        23455 Regency Park Dr        Warren, MI 48089
15618948    Accurate Electric Co. Inc.        Frank Silardi        7579 W 38th Street        Fremont, MI 49412
15618949    Accurate Laboratories        Pam Jones        1400 Hwy 365 N.        Redfield, AR 72132
15618950    Accurate Machine Services        Scott Miller and Shelly Carson        5505 International Dr        Rockford, IL 61109
15618951    Accurate Machining Company        4950 West M–61        Gladwin, MI 48624
15618952    Accurate Mould(HK) Technolog        1,2 Floor K Building,        Jin Chang Da Industrial Par        Shen Zhen 518110 China
15618953    Accurate Quality Inspection        Matt Gradisher and Juli Hawks        4555 Wilson Avenue SW        Suite #2        Grandville, MI 49418
15618954    Accurate Scale & Equip. Co        309 Altamonte Commerce Blvd        Ste. 1512        Altamonte Springs, FL 32714
15618955    Accuride International GmbH        Melanie Metz and Sandra Jager        Werner–von–Siemens–Strasse 16–18        Diez/Lahn 65582 Germany
15618956    Ace American Insurance Company        Attn: Legal Counsel        436 Walnut Street        Philadelphia, PA 19106
15618962    Ace Machine & Metal Fab Co        Bankruptcy Claims Admin Services, LLC        100 Union Avenue, Suite 240        Cresskill, NJ 07626
15618964    Ace Machine & Metal Fab Co.        Bankruptcy Claims Admin Services, LLC        100 Union Avenue, Suite 240        Cresskill, NJ 07626
15618965    Ace Packaging Systems, Inc        Erick Espino and Andrew Piskiewicz        1501 N. International Blvd        Hidalgo, TX 78557
15618966    Ace Packaging Systems, Inc.        Gabby and Lisa Shane        17950 Dix/Toledo Highway        Brownstown, MI 48192
15618969    Acevedo, Maria Flores        EMILIO ZAPATA 36        Matamoros Tamaulipas 87456 Mexico
15618970    Aceway Industries Ltd        Glen McNeill and Mrs Dicky Siu        1118–1119 11F A Regent Ctr 63 WoYiHopRd        Kwai Chung, NT China
15618972    Aceway Industries Ltd.        Chris Lam        1118–19, 11/F Tower A 63 Wo Yi Hop Rd        Kwai Chung, New Territories Hong Kong
15618973    Acharjee, Arun        3523 Otis Ave        Warren, MI 48091

15618974   Achilles   30 Western Avenue   Milton Park OX14 4SH United Kingdom
15618980   Acme Machell Inc   2000 Airport Rd   PO Box 1617   Waukesha, WI 53188
15618981   Acme Machine Automatics   Todd Kriegel   111 Progressive Drive   Ottoville, OH 45876
15618982   Acme Manufacturing Co   Joe Saad and Julie Sparks   4240 N Atlantic Blvd   Auburn Hills, MI 48326−1578
15618985   Acme Screw Company   Ron Rakosnik   PO Box 906   Wheaton, IL 60187
15618986   Acme Spring Co Ltd   Stephen Handley and Paul Handley   Brandon Way West Midlands   West Bromwich B70 9PQ United Kingdom
15618987   Acmos, Inc   1407 York Rd.   Suite 305   Lutherville, MD 21093
15618989   Acord Holdings, LLC   Jim Rosinski   2655 Product Dr.   Rochester Hills, MI 48309
15618990   Acosta, Jose Gomez   MELCHOR OCAMPO NUM 103   Matamoros Tamaulipas 87494 Mexico
15618991   Acs Industries, Inc   71 Villanova Street   Woonsocket, RI 02895
15618994   Actify Inc   Charissa Moreau and Jacob Burwell   101 California Street, Suite   San Francisco, CA 94111
15618995   Action Fluid Power   5284 East Raines Rd   Memphis, TN 38118−7015
15618996   Action Glass Co.   54978 Mayflower Rd.   South Bend, IN 46628
15618997   Action Machine & Design   Dwight Ashworth   17 Vaughn Staggs Rd.   Summertown, TN 38483
15619000   Action Mold & Machining, Inc   Gary Smith   3120 Ken−O−Sha Industrial SE   Grand Rapids, MI 49508
15619001   Action Mold & Machining, Inc   Karl Keizer and Tammy Grimshaw   3120 Ken−O−Sha Industrial SE   Grand Rapids, MI 49508
15619002   Action Mold and Machining   3120 Ken−O−Sha Ind. Ct SE   Grand Rapids, MI 49508
15619003   Action Tool & Mfg. Inc   5573 Sandy Hollow Road   Rockford, IL 61109
15619005   Acu a, Diana Ram rez   Benito Juarez #54   Matamoros Tamaulipas 87390 Mexico
15619006   Acu−Cast Technologies, LLC   Tracy Beard and Cathy Mitchell   3535 Waynesboro Hwy.   Lawrenceburg, TN 38464
15619007   Acument Canada Limited   Andrew Chubb   875 Stone Street   Gananoque ON K7G 3E4 Canada
15619008   Acument Global Technologies   Rhonda Carr and Jen Bainbridge   502 Industry Drive   Spencer, TN 38585
15619010   Acuwire & Design Inc   Jon Gruenewald   3002 West F. St   Joplin, MO 64801
15619011   Ada Gage   Dave   9450 Grand River Dr Se   Ada, MI 49301
15619012   Ada Stampings, LLC   605 East Montford Street   PO Box 265   Ada, OH 45810
15619015   Adam Scott Memorial   1343 E 40th St   Whiet Cloud, MI 49349
15619016   Adams & Westlake LTD   Randy Schneider   PO Box 4524   Elkhart, IN 46514
15619017   Adams Air and Hydraulics Inc   David Glass   7209 E Adamo Drive   Tampa, FL 33619
15619021   Adams, Leslie   1038 HAYWOOD CREEK ROAD   PULASKI, TN 38478
15619022   Adams, Shane   10477 HOLTON DUCK LAKE RD.   HOLTON, MI 49425
15619023   Adams, Suzanne   310 N RUTHERFORD   MACON MI 63552
15619024   Adams, Suzanne   310 N RUTHERFORD   MACON, MO 63552
15619025   Adams, Tiffany   11889 21 mile rd   Shelby Township, MI 48315
15619028   Adco/Royal Adhesives&Sealant   Lisa Dieringer   4401 Page Avenue   Michigan Center, MI 49254
15619030   Addis, William   23406 Vance Ave   Hazel Park, MI 48030
15619032   Additional Technical Support   PO Box 4410   Boston, MA 02211
15619033   Addoco, Inc   Tim Sherman   12640 Industrial Court   Peosta, IA 52068
15619034   Adecco Group North America   dba Parker & Lynch   Kimberly Boyle and Joyce Perry−Norton   310 Seven Springs Way Suite 200A   Brentwood, TN 37027
15619035   Adelaide Quality Control   Michael S Fungalei   6 Napoleon Court   Paralowie SA 5108 Australia
15619036   Adept Broaching   32115 Block Street   Garden City, MI 48135−1597
15619037   Adhesive Systems, Inc   9411 Corsair Rd   Frankfort, IL 60423
15619040   Adient Clanton   Michelle Sewell   Plant # 11351   2541 7th Street South   Clanton, AL 35046
15619041   Adient Ltd & Co KG   1101 E. 8th Street   Eldon, MO 65026
15619042   Adient Ltd & Co KG   1451 Lincoln Rd.   Suite 200   Holland, MI 49423
15619043   Adient Ltd & Co KG   280 Mutual AVe   Winchester, KY 40391
15619044   Adient Ltd & Co KG   Avenida Lauro Villar km 9   No 67 N 4y6   Matamoros Tamaulipas 87499 Mexico
15619045   Adient Ltd & Co KG   Dianne Fogarty   4120 Luella Ln   Auburn Hills, MI 48326
15619046   Adient Ltd & Co KG   Lansing Facility   2369 S. Canal Road   Lansing, MI 48917
15619047   Adient Ltd & Co KG   Shared Service Center−NA   Automotive Group   PO Box 981700   El Paso, TX 79998−1700
15619048   Adient Ltd & Co KG   Shared Services Center   NA Automotive Group   PO Box 981700   El Paso, TX 79998−1700
15619050   Adient PLC   Dickinson Wright PLLC   Doron Yitzchaki   350 S. Main Street, Suite 300   Ann Arbor, MI 48104
15619052   Adient US LLC   Plant #0848   1 Lone Start Pass Bldg 41   San Antonio, TX 78264
15619053   Aditya Auto Products & Engg   Jayaraman C and Pratap Rajgopal   13E, Kiadb Industrial Area   Bangalore 561203 India
15619054   Adkins, Zarah   107 Currier St   Clinton, MI 49236
15619055   Adlib eDocument Solutions   Joy Bowes and Sherry Stone   4501−2 Corporate Drive   Burlington ON L7L 5T9 Canada
15619056   Admiral Tool & Mfg Co   Caryn Chamers and SANDY WRONSKI   3700 North Talman Ave   Chicago, IL 60618−4782
15619060   Advance Engineering Co   12025 Dixie Ave   Detroit, MI 48239
15619062   Advance Freight Traffic Serv   Jeff Bogden and Bernadette Roman   50845 Mound Road   Shelby Twp, MI 48315
15619063   Advance Wire Products Inc   Karen Wiet   201 South Swift Road   Addison, IL 60101
15619066   Advanced Auto Trends   Jay Cornell   2230 Metamora Rd   Oxford, MI 48371

15619067	Advanced Auto Trends	Jay Cornell	2230 Metamora Road	Oxford, MI 48371
15619068	Advanced CMM Inc.	Gary Gosine	47585 Avante Drive	Wixom, MI 48393–3618
15619069	Advanced CNC Technologies	4200 Planters Road	PO Box 11167	Fort Smith, AR 72917
15619070	Advanced Control Engineering	1951 Dr F E Wright Dr	Jackson, TN 38301–8703
15619072	Advanced Control Solutions	1400 Williams Drive	Marietta, GA 30066
15619073	Advanced Control Solutions	Kristine Torrence	1400 Williams Dr	Marietta, GA 30066
15619074	Advanced Coordinate Technolo	Mark Huppenthal	4890 Joliet Unit 6C	Denver, CO 80239
15619076	Advanced Decorative Systems	Roxanne Gillett	4705 Industrial Drive	Millington, MI 48746
15619077	Advanced Disposal	Corporate Office	90 Fort Wade Road	Suite 200	Ponte Vedra, FL 32081
15619078	Advanced Disposal	Leslie Lampkin	PO Box 247	Macon, MO 63552
15619079	Advanced Disposal	PO Box 247	Macon, MO 63552
15619080	Advanced Elastomer Systems	Lori Shultz	Euromax Warehouse	Loxley, AL 36551
15619081	Advanced Engineering	Al Swafford	513 Autumn Springs Court	Franklin, TN 37067
15619082	Advanced Environmental Lab	6601 Southpoint Parkway	Jacksonville, FL 32216
15619084	Advanced Fabrication Tech	John B.	687 Bryne Industrial Dr. NE	Rockford, MI 49341
15619085	Advanced Motion Controls Ltd	26 Saunders Road	Barrie ON L4N 9A8 Canada
15619086	Advanced Plating, Inc.	1425 Cowan Ct.	Nashville, TN 37207
15619087	Advanced Prototyping, Inc.	Pam Pearson	2269 Star Court	Rochester Hills, MI 48309
15619088	Advanced Purchasing Dynamics	496 West Ann Arbor Trail	Suite 103	Plymouth, MI 48170
15619089	Advanced Systems & Design	Todd	1395 Wheaton Ave.	Suite 100	Troy, MI 48083
15619090	Advanced Systems Group	4711 Speedway Dr	Fort Wayne, IN 46825
15619091	Advanced Technologies	Service Bureau	44978 Ford Road, Ste D	Canton, MI 48187
15619092	Advanced Test Equipment	Amit Roy	10401 Roselle Street	San Diego, CA 92121
15619093	Advanced Test Solutions, LLC	David Tucker and Denise Paruolo	3033 Kellway Dr	Ste 117	Carrollton, TX 75006
15619094	Advanced Vehicle Engineering	Stuart Fletcher	302 S Leroy St, STE A	Fenton, MI 48430
15619095	Advanced Waste Services	Rick Lyons	1126 S 70th St	West Allis, WI 53214
15619096	Advanced Wildlife & Pest Ctl	4107 Cr 35	Auburn, IN 46706
15619097	Advansat Industria e Comericio de Produc	Julio Prestes No. 76, Roncon	Ribeirao Pires SP 09410–500 Brazil
15619098	Advantage Design & Tool Inc.	Joe Torre and Sue Boikos	22760 Macomb Industrial Dr.	Clinton Twp., MI 48036
15619099	Advantage Document Solutions	6020 Huguenard Rd	Fort Wayne, IN 46818
15619100	Advantage Engineering Inc	Dylan Goode and Susan Schaub	525 E Stop 18 Road	Greenwood, IN 46143
15619101	Advantage Machine & Tool Inc	155 Hurron Road	PO Box 1273	Mitchell ON N0K 1N0 Canada
15619102	Advantage Sintered Metals	Jet Perelli	60 Clark Road North	Battle Creek, MI 49015
15619103	Advizex Technologies, LLC	6480 Rockside Woods Blvd.	Suite 190	Independence, OH 44131
15619106	Aec, Inc.	Ron Newlun and Diane McKEnzie	1100 E Woodfield Rd	Suite 550	Schamburg, IL 60173
15619109	Aerodyn Engineering, Inc.	David Lawrence and Nicole Abernathy	5220 West 79th Street	Indianapolis, IN 46268
15619111	Aeroquip Corporation	Joleen Domanski	Eaton Aeroquip	Industrial Park PO Box 432	Fitzgerald, GA 31750
15619112	Aerospace Computer Supply	9270 Bryant	Minneapolis, MN 55420
15619114	Aerospace Lubricants, Inc.	Jerry Manastyrskj	1600 Georgesville Road	Columbus, OH 43228
15619115	Aerospace Lubricants, Inc.	Scott Stukenberg	1600 Georgesville Road	Columbus, OH 43228
15619116	Aerostar	Jennifer Key	215 Wholesale Ave	Huntsville, AL 35811
15619118	Aerotek, Inc.	Scott Layton	7301 Parkway Drive	Hanover, MD 21076
15619119	Aetna Felt Corporation	2401 W Emaus Ave	Allentown, PA 18103
15619121	Affordable Computers	Michael Nadeau and Pearl Matthias	1070 Rosewood Street	Ann Arbor, MI 48104
15619146	Agco Recycling, LLC	1701 North 16th St	Quincy, IL 62301
15619149	Agosto, Damaris Montalvo	MANITOBA NUM 47	Matamoros Tamaulipas 87540 Mexico
15619150	Agoston Door Systems	2014792 Ontario Inc	RR #2 PO Box 415 3015 Soothorn Rd	Coldwater ON L0K 1E0 Canada
15619151	Agritek Industries Inc.	155 Manufactures Drive	Holland, MI 49424
15619152	Agritek Industries, Inc.	Larry Kooiker, President/Owner	4211 Hallacy Drive	Holland, MI 49424
15619153	Agritek Industries, Inc.	Sid Widmayer and Chris Schelin	4211 Hallacy Drive	Holland, MI 49424
15619154	Agrusso, Michael	37744 Willow Lane T22	Westland, MI 48185
15619155	Aguero, Maria Calder n	TIBET NUM 71	Matamoros Tamaulipas 87497 Mexico
15619156	Aguilar, Belinda Santana	AVE DEL BOSQUE NUM 112 ESQ, NARANJO	Matamoros Tamaulipas 87448 Mexico
15619157	Aguilar, Celsa Cantu	AGUSTIN MELGAR 115	Matamoros Tamaulipas 87449 Mexico
15619158	Aguilar, Cristian Moctezuma	SANTA MONICA 14	Matamoros Tamaulipas 87344 Mexico
15619160	Aguilar, Humberto Moreno	Calle Ignacio Allende Num 132	Matamoros Tamaulipas 87496 Mexico
15619161	Aguilar, Humberto Moreno	Ignacio Allende Num 132	Matamoros Tamaulipas 87496 Mexico
15619162	Aguilar, Luis Villarreal	Privada 16 de Septiembre N m. 4	Matamoros Tamaulipas 87455 Mexico
15619163	Aguilar, Marco G lvez	JOSE S ELCANO #21	Matamoros Tamaulipas 87370 Mexico
15619164	Aguilar, Rodolfo Jimenez	CARTULINAS 8	Matamoros Tamaulipas 87395 Mexico
15619165	Aguilera, Esteban Arias	CALLE 3 NUM 4	Matamoros Tamaulipas 87497 Mexico
15619166	Aguilera, Maria Guerra	INSURGENTES NUM 97	Matamoros Tamaulipas 87446 Mexico
15619168	Agustina, Teresa Vel zquez	CENZONCTLE NUM. 115	Matamoros Tamaulipas 87310 Mexico

15619169  Ahead Technology (Shenzhen)    No.36 Shiwei Pinggang Industrial Area    Jiangshi Community Gongming St Guangming    Shenzhen 518106 China
15619171  Ahlquist Jr., Edward    5243 Falmouth Dr    Troy, MI 48085
15619173  Ahmed, Caosar    2930 Trowbridge St 1st Floor    Hamtramck, MI 48212
15619175  Ahmed, Md    12622 Gallagher    Detroit, MI 48212
15619176  Ahrens Steel & Welding    Daniel (AD 1)    515 Big Bear Blvd    Columbia, MO 65202
15619177  Ahumada, Gustavo Villegas    Calle Benjamin Gaona #17    Matamoros Tamaulipas 87351 Mexico
15619185  Aicello North America Inc.    Kohei Nagashima    #206 – 277 Mountain Highway    North Vancouver BC V7J 3T6 Canada
15619186  Aida Dayton Technologies Cor    PO Box 632913    Cincinnati, OH 45263–2913
15619194  Air Center, Inc.    Lisa Vickers and Lenna Blanton    1201 E Whitcomb Ave    Madison Heights, MI 48071
14236634  Air Charter Service Inc.    1200 RXR Plaza    Uniondale, NY 11556
15619195  Air Charter Service, Inc.    122 RXR Plaza    Uniondale, NY 11556–1155
15619196  Air Charter Service, Inc.    1200 RXR Plaza    Uniondale, NY 11556
15619197  Air Components, Inc.    Melissa Rew and Ann DeBri    1181 58th St. S.W.    Grand Rapids, MI 49509
15619198  Air Cycle Corporation    John Losch    2200 Ogden Ave    Lisle, IL 60532
15619199  Air Design Incorporated    Peter McCoy    21174 Bridge Street    Southfield, MI 48033
15619200  Air Gage Products    Richard Schoenbaum    3316 Maya Linda Ste A    Camarillo, CA 93012–8776
15619201  Air Hydraulics Company    6074 Baumgartner Ind Dr.    St. Louis, MO 63129
15619203  Air Products & Chemicals    Eric Miller    7201 Hamilton Blvd.    Allentown, PA 18195
15619204  Air Products and Chemicals    Attn: Steve Parks    7201 Hamilton Blvd    Allentown, PA 18195
15619205  Air Quality Engineering, Inc    7140 Northland Drive North    Brooklyn Park, MN 55428
15619206  Air Specialists Heating    Steve Alexander    & Air Conditioning    119 S. 11th Street    Quincy, IL 62301
15619207  Air Specialists Inc    Dana Cox and Nancy    598 Kirk Road    Marietta, GA 30061–4185
15619208  Air Specialists Inc    Raymond    27 Hollenberg Court    Bridgeton, MO 63044
15619209  Air Technologies    Michelle Blandin (AD 32)    PO Box 9593    Grand Rapids, MI 49509–0593
15619222  AirMagnet, Inc.    1325 Chesapeake Terrace    Sunnyvale, CA 94089
15619210  Airgas    Jeffery    259 N. Radnor–Chester Road    Suite 100    Radnor, PA 19087
15619211  Airgas Great Lakes    2020 Train Ave    Cleveland, OH 44113–4205
15619212  Airgas Great Lakes, Inc.    Vince Pannucci and Natalie Jackman    6055 Rockside Woods Blvd    Independence, OH 44131
15619213  Airgas Mid America Inc    2950 Industrial Drive    PO Box 1117    Macon, MO 42102–1117
15619214  Airgas Safety    Nancy Monfre    W185 N11300 Whitney Dr.    Germantown, WI 53022–8210
15619215  Airgas South, Inc.    Jim Williams    125 Townpark Dr.    Suite 400    Kennesaw, GA 30144
15619216  Airgas USA LLC    2015 Vaughn Rd., Bldg 400    Kennesaw, GA 30144
15619219  Airgas, Inc.    6055 Rockside Woods Blvd.    Independence, OH 44131
15619220  Airkye Fluid Power    128 E. Lakewood Blvd.    Ste. 20    Holland, MI 49242
15619221  Airlex Service & Sales Inc.    Mike Hammond    1888 B High Lake Rd.    Traverse City, MI 49686
15619223  Airpro Systems, LLC    Chris Creech and Chris Creech    4988 Lebanon Pike    Old Hickory, TN 37138
15619229  Ajax Metal Processing, Inc.    Terry Charlesworth    4651 Bellevue St    Detroit, MI 48207
15619230  Ajax Tocco Magnethermic    Peggy    1745 Overland Ave Northeast    Warren, OH 44482
15619236  Akhilandam, Krishnamurthy    4105 Bristol    Troy, MI 48085
15619237  Akron Rubber Develop Lab    Lisa Fisher    300 Kenmore Blvd    Akron, OH 44301
15619238  Akron Rubber Development Lab    Kim Fisher    2887 Gilchrist Road    Akron, OH 44305
15619239  Aktrion Automotive    Mike Vickery    Stafford Court Stafford Park 1    Shropshire TF3 3BD United Kingdom
15619241  Akzo Nobel Coatings, Inc.    Gabriela Udadec    20 Culvert St.    Nashville, TN 37210
15619242  Al Kafaf, Dhrgam    3334 Brookshear Circle    Auburn Hills, MI 48326
15619244  Al–Sabahi, Atef    715 WOODY CT    YPSILANTI, MI 48197
15619246  Alabama Electric Motor Serv.    Davey Cottles and Tracy Somers    1714 Wall Street    Sheffield, AL 35660
15619248  Alamin, Fnu    3642 Garrik Ave    Warren, MI 48091
15619249  Alamo Die Co., LLC    Elda Alicia Ramos    810 N 807 Road    PO Box 1172    Alamo, TX 78516
15619250  Alaniz, Eduardo Ram rez    BENITO JUAREZ NUM 54    Matamoros Tamaulipas 87390 Mexico
15619255  Albright Concrete    Josh Albright    PO Box 124    Renick, MO 65278
15619257  Alcala, Aid Bautista    NARANJO 1 NUM 49    Matamoros Tamaulipas 87475 Mexico
15619259  Aleida Davila Maciel    AVE Produccion 41 Col    Jose Lopez Portillo    Matamoros Tamaulipas 87348 Mexico
15619261  Alejos, Jose Ruiz    INDEPENDENCIA NUM 26    Matamoros Tamaulipas 87456 Mexico
15619262  Alex Products    PO Box 26    County Road T    Ridgeville Corner, OH 43555
15619263  Alexander Dennis    625 South Oakland    Nappanee, IN 46550
15619264  Alexander Dennis    91 Glasgow Rd    Camelon    Falkirk, Scotland FK1 4JB United Kingdom
15619265  Alexander Dennis Inc    625 South Oakland Avenue    Nappanee, IN 46550
15619266  Alexander Dennis Inc    RIMA BHATTACHARYA    Parts Division    7350 Eastgate Rd. Ste 120    Henderson, NV 89011
15619267  Alexander Dennis Inc.    Jessica Corless    315566 Railroad Canyon    Road #342    Canyon Lake, CA 92587
15619268  Alexander Dennis Ltd    Jessica Corless    P.O. Box 401 Finance Shared Service Cntr    Skelmersdale WM8 9QB United Kingdom
15619277  Alfaro, Bernabe Jasso    PRIVADA K2 SUR NUM 18    Matamoros Tamaulipas 87380 Mexico
15619279  Ali, MD    12820 Klinger St    Hamtramck, MI 48212
15619281  Alidade Technology    Joe Fitzpatrick and Scott Althouse    111 Knoll Drive    Collegeville, PA 19468

15619282    Aliya Analytical Inc    Debbie Aliya    PO Box 2407    Grand Rapids, MI 49501
15619284    All Canadian Sorting    Bankruptcy Claims Admin Services, LLC    100 Union Avenue, Suite 240    Cresskill, NJ 07626
15619285    All Canadian Sorting    C/O Bankruptcy Claims Admin    100 Union Avenue    Suite 240    Cresskill, NJ 07626
15619286    All Canadian Sorting    Craig White and Barbara Maguire    70 Reagens Industrial Pkwy.    Bradford ON L3Z 2A4 Canada
15619287    All Central TN Exterminating    Cathy Johnson    2340 Pulaski Hwy.    PO Box 557    Lawrenceburg, TN 38464
15619288    All City Heating & AC Inc    3263 Hilton Road    Ferndale, MI 48220
15619291    All Form, LLC.    Jim Woods and Jack Olson    201 DeGraff Ave.    Swanville, MN 56382
15619299    All Intergrated Solutions    Lee Jorgenson    5075 Clay Ave    Grand Rapids, MI 49548
15619300    All Intergrated Solutions    Mike Tiemersma    5075 Clay Avenue SW    Grand Rapids, MI 49548
15619303    All Points Fire & Safety    John Fink and Laura Fink    1750 Harrah Rd.    Niles, MI 49120
15619304    All Rite Industries    470 Oak Wood Dr.    Lake Zurich, IL 60047
15619305    All Scale    Jim Hague    8702 S. 222nd Street    Kent, WA 98031
15619306    All South Rigging, Inc.    64 Sleepy Hollow Rd.    Middleburg, FL 32068
15619307    All State Fastener Corp.    Phyllis Lane and AR Dept    15460 East 12 Mile Rd.    Roseville, MI 48066
15619310    All–Tec Plastics, Inc.    Al Zimlich    1821 Vanderbuilt Road    Portage, MI 49024
15619365    AllSource Transportation LLC    Janelle Bevis    PO Box 934    Lawrenceburg, TN 38464
15619364    AllSource Transportation LLC    Teri Hasenour Gordon    Attorney at Law    P.O. Box 1075    Columbia, TN 38402–1075
15619367    AllSource Transportation LLC AllSource L    AllSource Transportation, LLC    P.O. Box 934    Lawrenceburg, TN 38464
15619311    Allard, Jeannette    821 N. WAVERLY STREET    DEARBORN, MI 48128
15619313    Allegan Metal Finishing    Bob Sosnowski    1274 Lincoln Road    PO Box 217    Allegan, MI 49010
15619314    Allegheny Powder Metalurgy    Heather Lander    Rt. 950 South    Falls Creek, PA 15840
15619315    Allemon, Michael    5458 Ridge Trail North    Clarkston, MI 48348
15619317    Allen Plastics Repair Inc    3685 Lima Rd    Fort Wayne, IN 46805
15619318    Allen Screw Prod Co Inc    20350 Lorne    Taylor, MI 48180
15619325    Allen, Michele    9 Kenberton    Pleasant Ridge, MI 48069
15619334    Allen, Willie    1240 NORTH 198TH AVE    WALKERVILLE, MI 49459
15619335    Alley, Randall    2117 Regina    Lincoln Park, MI 48146
15619336    Alliance Steel Warehouse    Lisa Marsh    5110 Bellevue Ave.    Detroit, MI 48211
15619337    Alliance Steel Warehouse Inc    Lisa March    PO Box 3006    Birmingham, MI 48012–3006
15619338    Allianz    Attn: Craig Penn    Craig M. Penn, Ocean Cargo Underwriter    Allianz Global 225 W Washington St. 2100    Chicago, IL 60606
15619339    Allianz    Attn: Jo–ann Rivers    28 Liberty Street, 37th Floor    New York, NY 10005
15619340    Allianz    Attn: Jo–ann Rivers    28 Liberty, 37th Floor    New York, NY 10005
15619341    Allianz    Attn: William Nowak    225 W. Washington St, Suite 1800    Chicago, IL 60606
15619342    Allianz Global Risks US Ins Co    Attn: Legal Counsel    1 Chase Manhattan Plaza    37th Floor    New York, NY 10005
15619343    Allied Electronics    1701 Woodward Drive    Suite 108    Ottawa ON K2C 0R4 Canada
15619345    Allied Electronics    Tina Green    7151 Jack Newell Blvd South    Fort Worth, TX 76118
15619346    Allied Electronics    Tina Green    7410 Pebble Drive    Fort Worth, TX 76118
15619347    Allied Electronics Corp.    1016 Rock Creek Elementary    O'Fallon, MO 63366
15619348    Allied Electronics Inc    Jody    2022 South Route 31    Account #9906781    Mc Henry, IL 60050
15619349    Allied Electronics, Inc.    Kevin Perry    20270 Middlebelt Rd.    Livonia, MI 48152
15619350    Allied Fire Protection SA,LP    Kristal and Susan Fire    PO Box 47864    San Antonio, TX 78265
15619351    Allied Supply Co Inc    Ricky Childers, Dickey T    3205 10th Avenue SW    PO Box 66    Huntsville, AL 35804
15619352    Allied Waste Services    1423 Jackson Street    Louisville, KY 40208
15619353    Allied Waste Services    PO Box 9001099    Louisville, KY 40290–1099
15619354    Allied World Specialty Insurance Company    Attn: Legal Counsel    199 Water Street    24th Floor    New York, NY 10038
15619359    Allitex LLC    c/o Fair harbor Capital LLC    PO Box 237037    New York, NY 10023
15619361    Allmet Industries, Inc.    Rod Floyd    5030 Leafdale Blvd.    Royal Oak, MI 48073
15619362    Alloy Extrusion Company    Febie Millis and Terri Goodenou    4211 Karg Industrial Pkwy.    Brimfield, OH 44240
15619368    Almaraz, Carmen Leal    Calle Barragan #121    Matamoros Tamaulipas 87494 Mexico
15619369    Almaraz, Ma Jim nez    LAZARO CARDENAS NUM 44    Matamoros Tamaulipas 87440 Mexico
15619371    Almco Steel Products Corp.    Curt McDaniel and Adrianne Bailey    0059 N. Oak Street    Bluffton, IN 46714
15619372    Alnor/Dickey–John Corp.    5200 Dickey–John Road    Dock #2    PO Box 10    Auburn, IL 62615–0010
15619375    Alpeza Genereal Contracting    Marina Cotic    151 Brunel Road    Mississuaga ON L4Z 2H6 Canada
15619376    Alpha Circuit Corporation    730 N Oaklawn Ave    Elmhurst, IL 60126
15619377    Alpha Integration, Inc.    PO Box 10127    Murfreesboro, TN 37129
15619379    Alpha XL Mold & Tool    Julio S Guerrero    601 Melba Carter St    Mission, TX 78572
15619382    Alro Metals Service Center    2505 Forsyth Rd    Orlando, FL 32807
15619383    Alro Steel    Julie Hankerd    3100 E High Street    PO Box 927    Jackson, MI 49204
15619384    Alro Steel Corp    Alro – Masco    6601 Vernon    St. Louis, MO 63130–2655
15619385    Alro Steel Corp    Inside Sales and Customer Account Svcs    3000 Tri Park Dr    Grand Blanc, MI 48439

| 15619386 | Alro Steel–Grayling | 2471 Industrial Street | Grayling, MI 49738 |
| 15619388 | Alt, McKenzie | 38334 Beecher Dr. | Sterling Heights, MI 48312 |
| 15619391 | Alta Equipment Co | Fred Hugo and Marie Zambo | 28775 Beck Rd | Wixom, MI 48393 |
| 15619393 | Altair Engineering, Inc | 1820 E. Big Beaver | Troy, MI 48083–2031 |
| 15619400 | Altia Acquisition Corp | 111 S Tejon St Ste 204 | Colorado Spgs, CO 80903–2246 |
| 15619401 | Altia Acquisition Corp | 7222 COMMERCE CENTER DR | STE 240 | COLORADO SPRINGS, CO 80919 |
| 15619402 | Altima Technologies | Pam Nappi | 3030 Warrenville Road | Suite 300 | Lisle, IL 60532 |
| 15619403 | Altiris, Inc. | Jeff Black | 588 W 400 S | Lindon, UT 84042 |
| 15619407 | Altium Inc | Joe Vituli and Debbie Smith | 4225 Executive Sq Ste 800 | La Jolla, CA 92037–9150 |
| 15619406 | Altium Inc | Joe Vituli and Debbie Smith | 4275 Executive Square | Ste. #825 | La Jolla, CA 92037 |
| 15619408 | Altorfer Inc | 2600 6th Street SW | Cedar Rapids, IA 52404 |
| 15619409 | Altorfer Machinery Co. | Jennifer Horn | PO BOX 1347 | Cedar Rapids, IA 52404 |
| 15619410 | Altran Engineering Solution | Jude Joseph and Cherly Czajkowski | 39209 W Six mile Rd | Suite 212 | Livonia, MI 48152 |
| 15619413 | Alumaroll Specialty Company | 4617 South Taylor Drive | Sheboygan, WI 53081 |
| 15619414 | Alvarado, Alejandrino R os | MARAVILLAS NUM 193 | Matamoros Tamaulipas 87343 Mexico |
| 15619416 | Alvarado, Francisco Melendez | GOLFO DE MEXICO 17 | Matamoros Tamaulipas 87456 Mexico |
| 15619417 | Alvarado, Jes s Leal | Cuevas S/N | Matamoros Tamaulipas 87560 Mexico |
| 15619418 | Alvarado, Jose Martinez | CALLE FLOR DE PALMA #79/ALAMO Y PALMARES | Matamoros Tamaulipas 87497 Mexico |
| 15619419 | Alvarado, Jose Martinez | EL HUIZACHAL 23 | Matamoros Tamaulipas 87300 Mexico |
| 15619421 | Alvarado, Juan Garcia | LAGUNA SAN HIPOLITO NUM 334 | Matamoros Tamaulipas 87444 Mexico |
| 15619422 | Alvarado, Juana Garcia | CALLE 12 NUM 34 | Matamoros Tamaulipas 87497 Mexico |
| 15619423 | Alvarado, Karla Estrada | ENRIQUE FLORES MAGON #69 | Matamoros Tamaulipas 87440 Mexico |
| 15619424 | Alvarado, Saturnino S nchez | DIVISION DEL NORTE BORDO KM 58 | Matamoros Tamaulipas 87360 Mexico |
| 15619425 | Alvararez, Fernando Garcia | FRANCISCO ROBLES | Matamoros Tamaulipas 87390 Mexico |
| 15619430 | Alvarez, Luis Miranda | ALMENDRO NUM 27 | Matamoros Tamaulipas 87477 Mexico |
| 15619432 | Alvarez, Oscar Lopez | MAR MUERTO 8 | Matamoros Tamaulipas 87456 Mexico |
| 15619433 | Alvarez, Patricia Machado | 71 Garfield St | Detroit, MI 48201 |
| 15619435 | Alward Electric, Inc. | 706 East Cedar Road | PO Box 434 | Gladwin, MI 48624 |
| 15619436 | Amacoil, Inc. | PO Box 2228 | 2100 Bridgewater | Afton, PA 19014 |
| 15619438 | Amanda Bent Bolt Company | Lee Ann Specht | 1120 CIC Drive | Logan, OH 43138 |
| 15619439 | Amaro, Gloria Izeta | JACARANDA NUM 60 B | Matamoros Tamaulipas 87448 Mexico |
| 15619441 | Amazon Capital Services Inc | 410 TERRY AVE N | SEATTLE, WA 98109 |
| 15619442 | Ambest Tool and Machine Inc | Woody Watrous | 1164 E Jefferson St | Pulaski, TN 38478 |
| 15619443 | Ambriz, Fernanda Barreda | LAGUNA MADRE #81 | Matamoros Tamaulipas 87350 Mexico |
| 15619444 | Amcol Corp | 21435 Dequndre | Hazel Park, MI 48030 |
| 15619446 | Amerawear Corp. | 16510 Hwy 104 N. | Lexington, TN 38351 |
| 15619447 | Ameren Missouri | Bankruptcy Desk MC 310 | PO Box 66881 | Saint Louis, MO 63166 |
| 15619448 | Ameren UE | 1901 Chouteau Avenue | St. Louis, MO 63104 |
| 15619449 | Ameren UE | Mrs Adams | Union Electric Company | PO Box 66149 Mail Code 210 | St Louis, MO 63166–6149 |
| 15619450 | Ameren UE | Union Electric Company | PO Box 66149 | Mail Code 210 | St. Louis, MO 63166–6149 |
| 15619452 | Ameri–Tek Manufacturing, Inc | Steve Bowyer and Debbie Bowyer | 3332 Billiard Drive | Logansport, IN 46947 |
| 15619499 | AmeriNet | Keith Schultz and Sharon Malloy | 1241 S Maple Rd | Ann Arbor, MI 48103 |
| 15619503 | AmeriPride Services Inc. | Michael Summers and Raelyn Warner | 800 Vance Avenue | Memphis, TN 38126 |
| 15619453 | American Autocoat | Beth Gordon and Andi Stephens | 3565 Highland Drive | Hudsonville, MI 49426 |
| 15619454 | American Automotive Support | 2544 North Third Street | St. Paul, MN 55109 |
| 15619455 | American Business Forms | Rod Kuncaitis | 6204 Elk Lake Road | Williamsburg, MI 49690 |
| 15619456 | American Caster & Material | Handling | 2603 NE Industrial Drive#290 | Kansas City, MO 64117 |
| 15619457 | American Center for Mobility | 330 East Liberty Street, Lower Level | Ann Arbor, MI 48104 |
| 15619459 | American Cold–Headed Prod | 4101 Stephanie Drive | Cortland, IL 60112 |
| 15619460 | American Containers, Inc. | Chris Manning and Shriley Flemming | 1901 Western Ave. | Plymouth, IN 46563 |
| 15619461 | American Corrugated Products | 101 N. James Campbell Blvd | Columbia, TN 38401 |
| 15619462 | American Data Security | 13070 Northend Avenue | Oak Park, MI 48237 |
| 15619463 | American Engineered | KATHY SAMOURIAN | Components | Brighton, MA 02135 |
| 15619464 | American Express Travel Related Services | Becket and Lee LLP | PO Box 3001 | Malvern, PA 19355–0701 |
| 14236625 | American Express Travel Related Services Company, | Inc. | c/o Becket and Lee LLP | PO Box 3001 | Malvern PA 19355–0701 |
| 15619465 | American Feed & Farm Supply | Tammy | 1533 Knox | North Kansas City, MO 64116 |
| 15619466 | American Finishing Resources | Bill Oney | 476 Clay Street | PO Box 164 | Chilton, WI 53014 |
| 15619467 | American Fire Protection Grp | PO BOX 74008409 | CHICAGO, IL 60674–8409 |
| 15619468 | American Glass | Lisa Killen | PO Box 568 | 5600 Industrial Drive | Milan, TN 38358 |
| 15619469 | American Honda Motor Co Inc | 165 Halsey St | Newark, NJ 07102 |

| | | | | |
|---|---|---|---|---|
| 15619470 | American Medical Alarms, Inc | Faye Phillips | 4414 SE 16th Place | Suite #4 | Cape Coral, FL 33904 |
| 15619471 | American Metal Industries | David | 3530 Huffman Road | Medina, OH 44256 |
| 15619472 | American Micro Products Inc. | Darlene Cook and Rhonda Damhorst | 4288 Armstrong Blvd | Batavia, OH 45103 |
| 15619473 | American National Rubber | PO Box 633528 | Cincinnati, OH 45263–3528 |
| 15619474 | American Nickeloid Company | Mike Alfano and Barb Bader | dba ANCO | Peru, IL 61354 |
| 15619475 | American Paper & Twine Co | Bill Stevens | 7400 Cockrill Bend Blvd. | Nashville, TN 37209 |
| 15619476 | American Public Transportaio | Nigel Andrews | 1300 Eye Street NW | Washington, DC 20005 |
| 15619477 | American Red Cross | Crystal Burnett | 3145 Hwy 61 N | Hannibal, MO 63401 |
| 15619478 | American Red Cross | Joel Hester | 2201 Charlotte Ave | Nashville, TN 37203 |
| 15619479 | American Red Cross – Moberly | Martha Kressig | Randolph County | 109 North Williams | Moberly, MO 65270 |
| 15619480 | American Registry for Intern | Financial Serv Dept. | et Numbers (ARIN) | 3635 Concorde Pkwy. Ste 200 | Chantilly, VA 20151 |
| 15619481 | American Rigging& Millwright | Rick Porter and Katheen Smiley–Alsup | 5894 Sany Hollow Rd | Rockford, IL 61109 |
| 15619482 | American Rivet Co, Inc. | Barry Ehrensaft | 11330 W. Melrose St. | Franklin Park, IL 60131 |
| 15619483 | American Rubber Products | 1755 Mayflower Road | Niles, MI 49120 |
| 15619484 | American Rubber Products | PO Box 190 | 315 Brighton St | LaPorte, IN 46350 |
| 15619485 | American Screw & Barrel Inc. | Kristen Blanton | 60 Linus Allain Ave | Gardner, MA 01440 |
| 15619487 | American Society For Quality | Membership Renewal | 600 N Plankinton Ave | Milwaukee, WI 53203 |
| 15619488 | American Solids & Press–Ons | Kenny Hiller | PO Box 953 | 1609 High Street | Sheffield, AL 35660 |
| 15619489 | American Solutions for | Business | 31 E Minnesota Ave | Glenwood, MN 56334 |
| 15619490 | American Steel Line Co. | Ron | 255 76th St SW | Grand Rapids, MI 49508 |
| 15619491 | American Stress Technologies | Jonathan Mohan and Maureen Razum | 540 Alpha Drive | Pittsburgh, PA 15238 |
| 15619492 | American Striking Tools | 5409 Swanson Ct | Roscoe, IL 61073 |
| 15619493 | American Stripers, LLC | Jennifer Ralston | 2407 Plus Drive | Columbia, TN 38401 |
| 15619494 | American Test Plaque | Daniel Brown | 16004 Parklane | Northville, MI 48167 |
| 15619495 | American Thermal Systems | Dave Edmondson | 380 Crosswind Drive | Madisonville, KY 42431 |
| 15619496 | American Wire Rope & Sling | 3122 Engle Road | Fort Wayne, IN 46809–1110 |
| 15619497 | American Yazaki Corp–El Paso | Mike Diaz | 12 Leigh Fisher Blvd | El Paso, TX 79906 |
| 15619498 | Amerigas | 5857 S. Warner Avenue | Fremont, MI 49412 |
| 15619500 | Ameripak | 4102–2 Bulls Bay Highway | Jacksonville, FL 32219 |
| 15619501 | Ameripak | Mike Reckling and Debra Furmaniak | 591 Bradford ST | Pontiac, MI 48341 |
| 15619506 | Amesbury Fremont | Linda Renter and Sherry Colpetzer | 1687 Airport Road | Freemont, NE 68025 |
| 15619508 | Amesbury Industries, Inc. | Wendy Cranford | 159 Walker Road | Statesville, NC 68677 |
| 15619509 | Ametek | Roger | 3515 Busch Dr. | Grandville, MI 49418 |
| 15619510 | Ametek Aerospace | 1644 Whitier Ave | Costa Mesa, CA 92627 |
| 15619511 | Ametek Automation | 1080 N. Crooks Rd. | Clawson, MI 48017 |
| 15619517 | Amin, Mohammad S | 20854 Cyman | Warren, MI 48091 |
| 15619520 | Amp Machinery Systems | Paul Andrews | 1098 Chetwood Drive | Carol Stream, IL 60188–4324 |
| 15619521 | Ampere Metal Finishing Ltd | Audry Pignatell | 854 Westport Crescent | Mississauga ON L5T 1N5 Canada |
| 15619522 | Amphenol RF | Lydia Ceron | 4 Old Newtown Road | Danbury, CT 06810 |
| 15619523 | Amrit, Fnu Anand | 2634 Davison Ave | Auburn Hills, MI 48326 |
| 15619525 | Amsan | Karen Jackson (AD 7) | Dan Vogt – Rep. home# | 1501 N Topping | Kansas City, MO 64120 |
| 15619526 | Amtek Precision Products | 102 Industrial Park Drive | Bradford, TN 38316 |
| 15619527 | Anchor Bay | Patricia Fugate | 30905 23 Mile Road | New Baltimore, MI 48407 |
| 15619528 | Anchor Wiping Cloth Co. | PO Box 14577 | Detroit, MI 48214 |
| 15619529 | Anderson Diecast | Kim Baer | 1720 S Wolf Road | Wheeling, IL 60090 |
| 15619531 | Anderson Electronics Sales | Marcia Murphy | 675 E Big Beaver Road | Suite 111 | Troy, MI 48083 |
| 15619532 | Anderson Systems, Inc. | 1171 W. Tipton St. Suite K | Seymour, IN 47274 |
| 15619533 | Anderson, Alisha | 8517 Holton Duck Lake Rd., Apt. 2 | Holton, MI 49425 |
| 15619539 | Anderson, Dorenzo | 23070 Teppert | Eastpointe, MI 48021 |
| 15619540 | Anderson, Eric | 139 Pierce Rd | Pulaski, TN 38478 |
| 15619541 | Anderson, Eric | 139 Pierce Road | Pulaski, TN 38478 |
| 15619547 | Anderson, Ryan | 3004 KELLY DR | TECUMSEH, MI 49286 |
| 15619548 | Anderson, Stephen | 535 Navy Lane | Lawrenceburg, TN 38464 |
| 15619550 | Ando, Rani | 29600 City Center, Apt 4 | Warren, MI 48093 |
| 15619551 | Andrade, Honorio | LIBRA 110 | Matamoros Tamaulipas 87458 Mexico |
| 15619552 | Andrade, Isa as Moreno | AV REVOLUCION NUM 124 | Matamoros Tamaulipas 87493 Mexico |
| 15619553 | Andrade, Margarito Padron | GRANEROS 122 | Matamoros Tamaulipas 87560 Mexico |
| 15619554 | Andrew B Mitchell | c/o Pacificor | 740 State Street, Ste. 202 | Santa Barbara, CA 93101 |
| 15619555 | Andrew Corporation | Mary Mitchell | Wireless Products Group | 1200A Greenbriar Drive | Addison, IL 60101 |
| 15619559 | Android Industries | Barry Dewar | 2051 S. Canal Street | Lansing, MI 48917 |
| 15619560 | Android Industries | Dawn Danner | 50777 Varsity Court | Wixom, MI 48393 |
| 15619561 | Android Industries | Tracie Spicer | Al Delta Township | 2051 S. Canal Street | Lansing, MI 48917 |
| 15619562 | Android Industries Doraville | 305 Best Friend Court | Norcross, GA 30071 |
| 15619563 | Android Industries, LLC | 2155 Executive Hills Boulevard | Auburn Hills, MI 48326 |

15619565 Angus, Raymond       8745 Maria Ct.       Howell, MI 48855
15619566 Anisis, James       667 RILEY ST       DUNDEE, MI 48131
15619567 Anixter Fasteners       Judy Tevis       201 Brozzini Court       Greenville, SC 29615
15619568 Anixter Inc       Phillip       2051 West Port Center Dr       St. Louis, MO 63146
15619569 Anixter, Inc.       Rosa Gonzalez and Tim Burkman       5601 S. Ware Road       McAllen, TX 78503
15619570 Ankura Trust Company, LLC       Ankura Trust Company, LLC       Attn: Krista Gulalo       140 Sherman Street, 4th Floor       Fairfield, CT 06824
15619576 Ankura Trust Company, LLC       Ankura Trust Company, LLC       Ryan M. Roy       1 Beacon Street, Floor 15       Boston, MA 02108
15619571 Ankura Trust Company, LLC       Attn: Krista Gulalo       140 Sherman Street, 4th Floor       Fairfield, CT 06824
15619572 Ankura Trust Company, LLC       Milbank LLP       Attn: Eric Stodola       55 Hudson Yards       New York, NY 10001
15619573 Ankura Trust Company, LLC       Milbank LLP       Attn: Eric Stodola, Andrew Harmeyer       55 Hudson Yards       New York, NY 10001
15619574 Ankura Trust Company, LLC       Ryan M. Roy       1 Beacon Street, Floor 15       Boston, MA 02108
15619577 Ankura Trust Company, LLC, as Administra       214 North Main Street       CONCORD, NH 03301
15619582 Ansley, Sylvia       6790 N. OAK       WHITE CLOUD, MI 49349
15619587 Antaya Technologies Corp.       Kathy Flanagan       72 Fenner St.       Cranston, RI 02910
15619590 Anteau, Marcus       803 RAMBOW       MONROE, MI 48161
15619595 Antkiewicz, Lisa       20796 Anita       Clinton Twp, MI 48036
15619596 Antolik Jr., Ian       10 Grace Lane       Lawrenceburg, TN 38464
15619597 Antonia, Pedro Luis       GREGORIO VELAZQUEZ NUM 56       Matamoros Tamaulipas 87413 Mexico
15619598 Antonio, Arnulfo M rquez       EMILIANO ZAPATA NUM 8       Matamoros Tamaulipas 87456 Mexico
15619599 Antonio, Bernarda Vargas       BATALLON DE SAN PATRICIO NUM 122       Matamoros Tamaulipas 87449 Mexico
15619600 Antonio, Luis Navarro       RENOVACIO MORAL # 60       Matamoros Tamaulipas 87477 Mexico
15619601 Antonio, Maria Santiago       FRANCISCO MARQUEZ NUM 214       Matamoros Tamaulipas 87493 Mexico
15619602 Antonio, Rigoberto Nava       MARGARITAS NUM 24       Matamoros Tamaulipas 87395 Mexico
15619603 Antonio–Marquez, Dominga       25739 Wiseman St       Roseville, MI 48066
15619604 Antrim Enterprises       PO Box 524       Mancelona, MI 49659–0524
15619605 Antrim Machine Products, Inc       120 S Johnson Rd       PO Box 379       Mancelona, MI 49659
15619606 Antrim Machine Products, Inc.       PO box 237037       New York, NY 10023
15619609 Anx eBusiness       Angela Jordan       2000 Town Center Suite 2050       Southfield, MI 48075
15619615 Aon Consulting, Inc.       29695 Network Place       Chicago, IL 60673–1296
15619617 Aperam Stainless Service &       Nancy Brandow and Paula Boogaar       Solutions USA, LLC       6775 Center Dr.       Sterling Heights, MI 48312
15619620 Apex Heating & Air Condition       Sandy Robertson       8 Francis Street       Chattanooga, TN 37419
15619622 Apex Intergrated Solutions       Evlyn Chavez       2002 E Lee RD       Taylors, SC 29687
15619623 Apex Spring & Stamping Corp       Chris Crutzinger       11420 First Ave. N.W.       Grand Rapids, MI 49544
15619624 Apollo Plastics Corporation       Alberto Silva       5333 North Elston Ave.       Chicago, IL 60630–1667
15619626 Applications 3D       Raminder Bhatia       2235 Star Court       Rochester Hills, MI 48309
15619627 Applied Geometrics Inc       Jaime Dadez       749 1/2 W Pleasant St       Freeport, IL 61032
15619628 Applied Handling Inc.       15200 Century Drive       Dearborn, MI 48120
15619629 Applied Handling Inc.       7425 Clyde Park Ave. SW       Suite E       Byron Center, MI 49315
15619630 Applied Handling, Inc       15200 Century Dr       Dearborn, MI 48120
15619631 Applied Handling, Inc       7425 Clyde Park Ave. SW       Suite E       Byron Center, MI 49315
15619632 Applied Health Physics, Inc.       Anthony Hull       2986 Industrial Blvd.       Bethel Park, PA 15102
15619633 Applied Imaging       PO Box 888624       Grand Rapids, MI 49588–8624
15619636 Applied Industrial Tech       1240 Polk Avenue       Nashville, TN 37210
15619637 Applied Industrial Tech       6090 GRAND HAVEN RD       NORTON SHORES, MI 49441–6014
15619638 Applied Industrial Tech       Bryan Kasper and Chris Gembarski       1017 N. Hwy 35       Port Lavaca, TX 77979
15619639 Applied Industrial Tech       Customer Service       35430 Beattie Drive       Sterling Heights, MI 48312
15619640 Applied Industrial Tech (FL)       7037–26 Commonwealth Ave       Jacksonville, FL 32200
15619641 Applied Industrial Tech (MO)       Mike       3330 Brown Station Road       Columbia, MO 65202
15619642 Applied Marketing Science, I       Paula Roy       303 Wyman Street, Ste 205       Waltham, MA 02451
15619643 Applied Products Inc       1024C Jib Court       Lee's Summit, MO 64064
15619644 Applied Products Inc.       12000 Product Drive       Machesney Park, IL 61115
15619645 Applied Robotics, Inc.       Steve Listing       648 Saratoga Road       Glenville, NY 12302
15619646 Applied Scale Technology       3012 Ambrose Avenue       Nashville, TN 37207
15619647 Approved Safety & Security       1015 East Corby Blvd       South Bend, IN 46617–1503
15619650 Aqua Tool LLC       Mike Beals and Gen Bicego       32360 Edward Ave       Madison Heights, MI 48071
15619651 Aquafix Inc.       Kevin Ripp       PO Box 8682       Madison, WI 53708
15619652 Aquatek Water Treatment Sys       PO Box 246       Churubusco, IN 46723
15619653 Ar Bon Equipment Co.       Andy Dunn       461 Harding Ind. Drive       Nashville, TN 37211
15619654 Arag n, Ariel Casados       CALLEJON 9 NUM 16       Matamoros Tamaulipas 87460 Mexico
15619655 Arago Resortes, SA de CV       Victor Herrera       Porfirio Diaz 1128 NTE Centro       Monterrey 64000 Mexico
15619658 Aramark Uniform Services       Marilyn Harris       1315 Madison Street       PO Box 429       Shelbyville, TN 37126
15619659 Aramark Uniform Services       Velma Wilkerson       #2 West Industrial       Fulton, MO 65251
15619660 Arambula, Hugo Tavera       MONTERREY 101       Matamoros Tamaulipas 87456 Mexico
15619661 Aramsco Inc.       PO Box 29       1480 Grandview Ave.       Thorofare, NJ 08086–0029
15619666 Araujo, Francisco Perez       RICARDO FLORES MAGON NUM 68       Matamoros Tamaulipas 87440 Mexico

| | | | | |
|---|---|---|---|---|
| 15619667 | Arbell International Corp. | Box 215 | 5338 John Lucas Drive | Burlington ON L7R 3Y2 Canada |
| 15619669 | Arbon Equipment Corporation | 461 HARDING INDUSTRIAL DRIVE | | NASHVILLE, TN 37211 |
| 15619670 | Arbon Equipment Corporation | Kohner, Mann & Kailas, S.C. | 4650 North Port Washington Road | Milwaukee, WI 53212 |
| 15619672 | Arbor Gage & Tooling, Inc. | Bob Boverhof and Dianne Ochsner | 2031 Calvin Ave SE | Grand Rapids, MI 49507 |
| 15619674 | Arbor Oakland Group | Ashley Harrison and Kevin Crawford | 4303 Normandy Court | Royal Oak, MI 48073 |
| 15619675 | Arbor Oakland Group | Bankruptcy Claims Admin Services, LLC | 100 Union Avenue, Suite 240 | Cresskill, NJ 07626 |
| 15619676 | Arbor Oakland Group | C/O Bankruptcy Claims Admin | 100 Union Avenue | Suite 240 | Cresskill, NJ 07626 |
| 15619679 | ArcBest | Attn Bankruptcy Desk | PO Box 10048 | Fort Smith, AR 72917 |
| 15619680 | ArcBest | Attn: Bankruptcy Desk | PO Box 10048 | Fort Smith, AR 72917 |
| 15619678 | Arcadia Benefits Groups, Inc | Denise Kuipers, CFO | 612 S Park St | Kalamazoo, MI 49007 |
| 15619681 | Arch City Service | Rich Freese | 9701 S. Broadway | St. Louis, MO 63125 |
| 15619683 | Arcos, Violeta Rivera | DON MIGUEL NUM 109 | Matamoros Tamaulipas 87437 Mexico |
| 15619685 | Area Distributors Inc. | 218 Vermont | PO Box 1133 | Quincy, IL 62306 |
| 15619686 | Area Rigging/Millwright Arms | Sales | 5894 Sandy Hollow Rd | Rockford, IL 61109 |
| 15619687 | Area Wide Communications | Sherrill Belew and Holly Wade | PO Box 8 | 375–W W. Church Street | Medina, TN 38355 |
| 15619688 | Arellano, Dina Leal | ISLAS HAWAI 120 | Matamoros Tamaulipas 87348 Mexico |
| 15619689 | Arellano, Erick Gonz lez | AV SAN CARLOS NUM 34 | Matamoros Tamaulipas 87446 Mexico |
| 15619690 | Arenas, Amparo Diaz | AGAPITO NUM 54 | Matamoros Tamaulipas 87440 Mexico |
| 15619691 | Arends, JD | 536 Milan Street | Clifton Hill, MO 65244 |
| 15619692 | Areotech, Inc. | Tony | 101 Zeta Drive | Pittsburgh, PA 15238–2897 |
| 15619694 | Argent International, Inc | 41016 Concept Drive | Plymouth, MI 48170 |
| 15619695 | Argo Pro | Attn: Joanne Surick | 412 W. 14th Street 3rd Floor | New York, NY 10014 |
| 15619696 | Argomm S.P.A. | Via Camozzi 23 | 1–24060 | Villongo BG Italy |
| 15619697 | Argon Tool Mfg. | Scott | 32309 Milton Ave | Madison Heights, MI 48071 |
| 15619698 | Argonaut Insurance Company | Attn: Craig M. Penn | Allianz Global Corporate & Specialty | 225 West Washington St. Ste 2100 | Chicago, IL 60603 |
| 15619699 | Argonaut Insurance Company | Attn: Legal Counsel | P.O. Box 469011 | San Antonio, TX 78246 |
| 15619700 | Arguelles, Rigoberto Melo | MAINERO NUM 24 | Matamoros Tamaulipas 87480 Mexico |
| 15619701 | Arguello, Luis Urbina | TUXPAN NUM 18 | Matamoros Tamaulipas 87390 Mexico |
| 15619702 | Arguello, Yesenia Hern ndez | Calle Agustin de Iturbide #146 | Matamoros Tamaulipas 87494 Mexico |
| 15619703 | Argumedo, Heriberto S nchez | PRIVADA JAUMAVE 12 | Matamoros Tamaulipas 87470 Mexico |
| 15619704 | Argumedo, Jesus S nchez | NACIONALISTAS NUM 55 | Matamoros Tamaulipas 87477 Mexico |
| 15619705 | Argus Logistics LLC | Fisher Building Suite 868 | 3011 W. Grand Blvd. | Detroit, MI 48211 |
| 15619706 | Argus Logistics LLC | Nicole Chevalier and Sandi J. Slavko | PO Box 4750 | Troy, MI 48099 |
| 15619707 | Argus Logistics, LLC | 2931 East Jefferson | Detroit, MI 48207 |
| 15619708 | Arizmendi, Aurora Castro | ANTONIO DIAZ SOTO NUM 61 | Matamoros Tamaulipas 87440 Mexico |
| 15619709 | Arizona Desert Testing LLC | Joe Robbins | 21212 West Patton Road | Wittmann, AZ 85361 |
| 15619710 | Arizona Instrument | Deneen Brown | Computrac Division | 1912 West 4Th St | Tempe, AZ 85281 |
| 15619713 | Ark II CLO 2001–1, Ltd. | c/o FROST BROWN TODD LLC | Attn: Ronald E. Gold, Esq. | 301 E 4th St GreatAmerican Tower Ste3300 | Cincinnati, OH 45202 |
| 15619714 | Arkadin Inc. | Madeleine Garner | 5 Concourse Parkway NE | Suite 1600 | Atlanta, GA 30328 |
| 15619716 | Arlington Plating Company | Brian Isola and Ted Dobbels | 600 S. Vermont Street | Palatine, IL 60067 |
| 15619717 | Armada Rubber Mfg. Co. | Dawn Weymouth | 24586 Armada Ridge Rd. | Armada, MI 48005–0579 |
| 15619718 | Armada Toolworks LTD | 6 Lof Drive | PO Box 535 | Lindsay ON K9V 4S5 Canada |
| 15619720 | Armada Toolworks Ltd | Don Ingram | 6 LOF Drive | Lindsey ON K9V 4S5 Canada |
| 15619721 | Armada Toolworks Ltd. | Bankruptcy Claims Admin Services, LLC | 100 Union Avenue, Suite 240 | Cresskill, NJ 07626 |
| 15619722 | Armando Gracia | 1714 Altas Palmas | Brownsville, TX 78521 |
| 15619723 | Armchem International | Nicole Foxx | 3563 NW 53rd Ct. | Ft. Lauderdale, FL 33309 |
| 15619724 | Armend riz, Jose Castillo | VALLE DE BANDERAS NUM 30 | Matamoros Tamaulipas 87345 Mexico |
| 15619725 | Armenta, Leonor Pulido | LOS NOVIOS NUM 13 | Matamoros Tamaulipas 87478 Mexico |
| 15619737 | Arquette, Tia | 12004 Bedford Street | Carleton, MI 48117 |
| 15619738 | Arredondo, Jonathan Guerrero | CALLE MAR ADRIATICO NUM 76 | Matamoros Tamaulipas 87477 Mexico |
| 15619739 | Arreola, Joel Castro | SAN PATRICIO NUM 167 | Matamoros Tamaulipas 87455 Mexico |
| 15619740 | Arreola, Martha Bucio | CUAJIMALPA NUM 97 | Matamoros Tamaulipas 87497 Mexico |
| 15619741 | Arriaga, Oscar Salazar | AVE AGAPITO GONZALEZ Y PRV 1 NUM 136 | Matamoros Tamaulipas 87440 Mexico |
| 15619742 | Arrow Electronics, Inc | Keith Duvall and Annette Caviness | 9201 East Dry Creek Road | Centennial, CO 80112 |
| 15619744 | Arrow Electronis Inc | Keith Duvall and Annette Caviness | 9201 East Dry Creek Road | Centennial, CO 80112 |
| 15619746 | Arrow Tool & Die Inc. | Dave Sparrow | #6 Lakeside Drive | Monroe City, MO 63456 |
| 15619747 | Arrowsmith, Robert | 5277 PARKWAY | BAY CITY, MI 48706 |
| 15619748 | Art Technologies Inc | Patty Moore and Paul Or Steve | 3795 Symmes Road | Fairfield, OH 45015 |

15619749    Artan, Mahmoud        4040 Royer Rd Apt 57        Toledo, OH 43623
15619750    Arteaga, Maria Hern ndez        16 DE SEPTIEMBRE NUM 49        Matamoros Tamaulipas 87499 Mexico
15619751    Arteaga, Pablo Gonz lez        JUAN C GUERRERO NUM 128        Matamoros Tamaulipas 87494 Mexico
15619752    Artec Door & Hardware, Inc.        PO Box 5746        807 Airport Access Road        Traverse City, MI 49696
15619753    Artemis Environmental, Inc.        Dan Small        PO Box 311        417 Elliott Avenue        Grand Haven, MI 49417
15619757    Artos Engineering Co.        Dana Solveson and Cristy Pacheco        21605 Gateway Ct.        Brookfield, WI 53045
15619759    Asahi Kasei Plastics NA Inc        Patti Carden and Heather Gramza        900 E Van Riper Rd        Fowlerville, MI 48836
15619760    Asahi Kasei Plastics NA Inc.        900 E VAN RIPER RD        FOWLERVILLE, MI 48836
15619763    Ascencio, Audry Vallejo        Sierra del Tigre N m. 6        Matamoros Tamaulipas 87497 Mexico
15619764    Ascencio, Viridiana        431 S 6th st        Dekalb, IL 60115–3826
15619765    Ascencio, Viridiana        431 South 6th St.        Dekalb, IL 60115
15619766    Asencion, Eduardo Hern ndez        MORA NUM 49        Matamoros Tamaulipas 87475 Mexico
15619769    Ashby Cross Company Inc.        Brenda        28 Parker Street        Newburyport, MA 01950
15619771    Ashley Engineering        29 Emma May Drive        Fayetteville, TN 37334
15619773    Ashton Automotive Testing        Jeannette Scalici and Suzanne Slade        Inc.        Warren, MI 48091
15619776    Asphalt Care Inc.        Sally Hamilton and Jannifer Jenks        PO Box 11472        1417 East Wallace Street        Fort Wayne, IN 46858
15619778    Assemble–Right Ltd.        850 Champlain Ave.        Oshawa ON L1J 8C3 Canada
15619779    Assemble–Rite Ltd        3885 Paysphere Circle        Chicago, IL 60674
15619780    Assemblez        Patrick Shields and Karen Mitchell        1137 Jefferson Ave        PO Box 4007        Utica, NY 13504
15619781    Assembly Automation Ind.        1849 BUSINESS CENTER DRIVE        DUARTE, CA 91010
15619783    Assessment Technologies, Ltd        121 Interpark Blvd.        Suite 308        San Antonio, TX 78216
15619784    Assessment Technologies, Ltd        40 NE Loop 410        Ste. 607        San Antonio, TX 78216
15619785    Assessment Technologies, Ltd        40 NE Loop 410        Ste. 607        San Antonio, TX 78216
15619786    Associated Bag Co.        400 W. Boden St.        Milwaukee, WI 53207
15619789    Associated Integrated System        102 Commerce Park Drive        Unit 12        Barrie ON L4N 8W8 Canada
15619790    Associated Rubber Products        Pat Ingle        PO Box 605        St. Clair, MO 63077–0605
15619791    Associated Spring        6180 Valley View Ave        Buena Park, CA 90620
15619793    Associated Spring – Corry        Joe Grundman and Millie Contreras        226 South Center Street        Corry, PA 16407
15619794    Associated Spring Raymond        Antoinette Allen        370 West Dussel Drive        Maumee, OH 43637
15619795    Associated Spring–Milwaukee        Janice Fisher        434 West Edgerton Ave.        Milwaukee, WI 53207
15619796    Associated Toolmakers        PO Box 70        2700 K Industry        Keokuk, IA 52632
15619797    Assurance Metal & Plastics        PO Box 98        2005 Liberty Avenue        Lawrenceburg, TN 38464
15619799    Assurance Operation Corporation        Joseph J Vidmar        President & CEO        980 N Federal Highway, Ste 315        Boca Raton, FL 33432
15619800    Assurance Operation Corporation        PO Box 98        2005 Liberty Avenue        Lawrenceburg, TN 38464
15619804    Assured Quality Systems,LLC        Margaret Wilson        2100 N. Hwy 360        Grand Prairie, TX 75050
15619805    Asteelflash Suzhou Co., Ltd.        Amber Wang        No.8 Gutang Road, WETDZ, Wuj        Suzhou 215200 China
15619807    Astello, Estefania Rangel        LAZARO CARDENAS 135        Matamoros Tamaulipas 87456 Mexico
15619808    Astro Controls, Inc.        Brian Railsback and Sharla Adams        1700 Parkside Avenue        Irving, TX 75061
15619810    Astro Shapes LLC        Teri Michaud and Tara Jornigan        65 Main Street        Struthers, OH 44471–1942
15619811    Astroseal Products        5 Airport Industrial Pk        PO Box 377        Chester, CT 06412
15619842    Atchi, Ravi Kiran Reddy        27184 Gateway Dr        Apt 108        Farmington Hills, MI 48334–4963
15619843    Atco Industries Inc.        Catt Delmonico        7300 Fifteen Mile Rd        Sterling Heights, MI 48320
15619852    Atlanta PDC        115 Greenwood Industrial        McDonough, GA 30253
15619853    Atlantic Fasteners        49 Heywood Ave        PO Box 1108        West Sppringfield, MA 01090
15619855    Atlas Copco Tools & Assembly        Cathy Maxwell and Jill Dwyer        Systems LLC        3301 Cross Creek Parkway        Auburn Hills, MI 48326
15619857    Atlas Material Testing Tech.        Sales and Lu Vukmarkovic        4114 North Ravenswood Avenue        Chicago, IL 60613
15619858    Atlas Movers of Muskoka        Greg King        110–2 Progress Drive        Gravenhurst ON P1P 1X4 Canada
15619859    Atlas Pressed Metals        DOUG PFINESTLER        125 Tom Mix Drive        Dubois, PA 15801
15619862    Atlassian PTY LTD        LEVEL 6, 341 GEORGE STREET        SYDNEY NSW 2000 Australia
15619865    Atmosphere Heat Treating,Inc        Barbara Krzywiecki and Lee Price        30760 Century Drive        Wixom, MI 48393
15619864    Atmosphere Heat Treating,Inc        Barbara Krzywiecki and Lee Price        30760 Century Drive        Wixom,, MI 48393
15619866    Atrona Merallurgical Service        Sales        5023 Willow Creek Road        Machesney Park, IL 61115
15619869    Attarian, Ruth        16134 30 Mile        Ray, MI 48096
15619872    Attentive Industries, Inc.        Nick D Moch        502 Kelso Street        Flint, MI 48506
15619873    Attorneys for the Zohar Debtors        Waller Lansden Dortch & Davis, LLP        Attn John C. Tishler, Katie G. Stenberg,        Tyler N Layne 511 Union St, Suite 2700        Nashville, TN 37219
15619874    Attorneys for the Zohar Debtors        Young Conaway Stargatt & taylor, LLP        Attn Michael R. Nestor, Robert S. Brady,        1000 North King St        Wilmington, DE 19801
15619875    Atwood – Charlotte Ave        57912 Charlotte Ave        PO Box 1927        Elkhart, IN 46517
15619876    Atwood – Charlotte Ave        Judy Z.        57912 Charlotte Ave.        PO Box 1927        Elkhart, IN 46517

15619877 Atwood – West Union        800 Hwy 150 South        PO Box 538        West Union, IA 52175
15619878 Atwood Mobile Products        5406 County Road 424        Antwerp, OH 45813
15619879 Atwood Mobile Products        Spec Temp        5406 US RT 24 East        Antwerp, OH 45813
15619881 Atwood–Greenbriar Plant        6320 Kelly Willis Rd        Greenbriar, TN 37073
15619882 Atwood–LaGrange Operation        1775 E. US 20        LaGrange, IN 46761
15619883 Auburn Concrete Products Inc        Todd or Ron Stayer and Tina Schrock        1623 South Indiana Ave.        Auburn, IN 46706
15619884 Auburn Engineering        Daphine Doerr        2961 Bond Street        Rochester Hills, MI 48309
15619885 Auburn Hills Electronics        Dura Automotive Systems, LLC        1780 Pond Run        Auburn Hills, MI 48326–2752
15619887 Audio Engineering Inc        Jerry Schnidler        5155 Torgue Drive        Loves Park, IL 61111
15619888 Audio Visual Innovations Inc        Adam Naylor and Steve Hensley        6301 Benjamin Rd Ste 101        Tampa, FL 33634
15619892 Austin Petroleum Inc.        99 East Joe St.        Huntington, IN 46750
15619894 Autient, Inc.        Michele Kadar        10050 Colonial Industrial Dr        South Lyon, MI 48178
15619895 Auto Alliance Int'l Inc        2000 Town Center, Suite 625        Southfield, MI 48075
15619896 Auto Anodics Inc        Max Wiener Sr and Lisa Wiener        2407 16th St        Port Huron, MI 48060
15619898 Auto Cast Mexico S.A. DE C.V        Mario Negrete Galvez & Cristina Cardoso        Av. de las Fuentes #9 Parque Industrial        El Marques 76246 Mexico
15619899 Auto Electric        709 E. Washington Blvd        Fort Wayne, IN 46802
15619900 Auto Metal Craft Inc.        10230 Capital Avenue        Oak Park, MI 48237
15619901 Auto Parts Place, Inc.        PO Box 252        Carthage, TN 37030
15619902 Auto Swage        Joyce Previs        725 River Road        Shelton, CT 06484
15619903 Auto Tech Coatings Div. 941527 Ont. Inc.        3130 Caravelle Drive        Mississauga ON L4V 1K9 Canada
15619904 Auto Technology Company        20026 Progress Dr        Strongsville, OH 44149
15619906 Auto Temp, Inc.        Jayson Dunn        950 Kent Rd.        Batavia, OH 45103
15619907 Auto Temp, Inc.        Tracy Ostendorg        950 Kent Road        Batavia, OH 45103
15619908 Auto–Form Inc        Maurice Oyanadel        197 Hungtindon Ave        Waterbury, CT 06708
15619935 AutoPlas        560 Goodrich Rd.        Bellevue, OH 44811–1139
15619938 AutoWeb Communications Inc        1900 S Livernois Road        Rochester Hills, MI 48307
15619910 Automated Machine Specialtie        D Miller / J Gately and Carol Davis        25 Blankenship Rd / Hwy 412E        Lexington, TN 38351
15619911 Automated Systems & Eng Corp        PO Box 956        Fremont, IN 46737
15619912 Automatic Fire Systems        None        7910 Burden Rd        Rockford, IL 61115
15619914 Automatic Spring Products        Karen Behm        803 Taylor Ave        Grand Haven, MI 49417
15619916 Automatic Spring Products Corporation        Scott Zylstra        803 Taylor Ave        Grand Haven, MI 49417
15619917 Automation Center        Floyd Beatty        933 Visco Drive        Nashville, TN 37210
15619918 Automation Integrators LLC        3522 Central Pike        Suite 205        Hermitage, TN 37076
15619919 Automation Tool Company        Tony Green and Karen Sells        101 Mill Drive        Cookeville, TN 38501
15619921 Automationdirect.com        Inside Sales and AR Team        3505 Hutchinson Rd        Cumming, GA 30040
15619923 Automatrics        4400 Donker Court SE        Kentwood, MI 49512
15619924 Automodular Assemblies Inc        Jason Riddell        200 Montecorte St        Whitby ON L1N–9V8 Canada
15619925 Automotive Containment &        Denise Shostak        Consulting Inc        Lincoln, AL 35096
15619926 Automotive Engineering SL        Ms. Encarna Martinez        Avenida Norte N: 15–4 Picassent        Valencia 46220 Spain
15619927 Automotive Inspection Group        SA de CV        Av Lauro Villar 1125 Las Palmas        H. Matamoros Tamaulipas 87425 Mexico
15619929 Automotive Parts Manuf Assoc        10 Four Seasons Place        Suite 801        Toronto ON M9B 6H7 Canada
15619930 Automotive Quality &        Steve Redding and Pearl Matthias        Logistics        14744 Jib Street        Plymouth, MI 48170
15619932 Automotive Specialty        Teresa Johnson        B14–5109 Harvester Rd        Burlington ON L7L–5Y4 Canada
15619933 AutonomouStuff, LLC        Chelsea Mullins and Loni Reid        306 Erie Ave        Morton, IL 61550
15619934 Autopartes Excel de Mexico        AV Penuelas No 7        Fracc Ind San Pedrito        Queretaro 76148 Mexico
15619936 Autopr        342 Main Street        Rochester, MI 48307
15619937 Autotalks LTD        Mr. Tal Alber and Mrs. Keren Caspi        Grand Netter Building,        Kfar–Netter 40593 Israel
15619940 Autwell, Phillip        560 Mill Street        Lynnville, TN 38472
15619941 Avalos, Cristhian Vazquez        SAN PATRICIO NUM 52        Matamoros Tamaulipas 87455 Mexico
15619942 Avalos, Eugenio Avalos        CALLE SAN CARLOS NUM 2        Matamoros Tamaulipas 87490 Mexico
15619943 Avalos, Jorge Betancourt        NARANJO NUM 35        Matamoros Tamaulipas 87477 Mexico
15619944 Avalos, Ma Arredondo        SIERRA GRANDE NUM 48        Matamoros Tamaulipas 87470 Mexico
15619947 Avant Robotics, S.A. de C.V.        Valentmn Contreras        Brasil 207, Industrial Marte        Santa Catarina 66367 Mexico
15619948 Avdel Textron        Judy Fordham        87 Disco Road        Rexdale ON M9W 1M3 Canada
15619949 Avelino, Maria Lorencez        NIAGARA DEL ESTE NUM 46        Matamoros Tamaulipas 87497 Mexico
15619950 Avenue Industrial Supply        331 Alden Road        Unit #2        Scarborough ON L3R 3L4 Canada
15619951 Avenue Systems LLC        1 Avenue Systems        41320 Fox Run Apt T20        Novi, MI 48377–5109
15619952 Avery Dennison –Bus. Media        Kathy        685 Howard Street        Buffalo, NY 14206
15619953 Avery Dennison Auto Prod        Jackie Rhodes        17700 Foltz Parkway        Strongsville, OH 44149
15619954 Avery Dennison Corp–Fastener        Kristin        224 Industrial Rd.        Fitchburg, MA 01420
15619958 Avila, Claudia Garcia        DEL TRIUNFO 66        Matamoros Tamaulipas 87494 Mexico
15619963 Avnet Electronics Marketing        Jason Skoczen        60 S Mckemy        Chandler, AZ 85226
15619964 Avnet Electronics Marketing        Jason Skoczen        60 S.Mckemy        Chandler, AZ 85226

15619965    Avon Automotive    Attn: Registered Agent    603 W 7th Street    Cadillac, MI 49601
15619966    Avon Automotive    Lynn Cummings    603 West 7th Street    Cadillac, MI 49601–1300
15619967    Avon Automotive Holdings, Inc    Attn: Registered Agent    604 W 7th Street    Cadillac, MI 49601
15619968    Avon Plastics Products, Inc.    Debbie Harrison    2890 Technology Drive    Rochester Hills, MI 48309
15619969    Avon Rubber & Plastics    Theresa Durga    603 W Seventh St    Cadillac, MI 49601–1300
15619971    Awards & More LLC    Denise Burkle    10 E Main St    Fremont, MI 49412
15619972    Awerkamp Machine Shop    237 North 7th Street    Quincy, IL 62301
15619973    Axalta Powder Coating System    9800 Genard Rd    PO Box 200141    Houston, TX 77041
15619974    Axceler DBA Power Tools Inc    Nick Harvey and Alena Barros    600 Unicorn Park Drive    Woburn, MA 01801
15619975    Axiom Group    Josephine Stellini    115 Mary Street    Aurora ON L4G 1G3 Canada
15619976    Axis    Attn: Craig M. Penn    Allianz Global Corporate & Specialty    225 West Washington St. Ste 2100    Chicago, IL 60606
15619977    Axis Systems    Anita / John Mills    1555 Atlantic Blvd.    Auburn Hills, MI 48326
15619978    Azar, Ibrahim    38447 Phyllis Ct    Sterling Heights, MI 48312
15619979    Azarch, Debrekah    350 Union Hill Road    Leoma, TN 38468
15619980    Aztec Plastics, Inc.    US Highway 41 North    P.O. Box 3576    Lake City, FL 32055
15619981    Azuara, Enedino Aguilar    CARDENAS #13    Matamoros Tamaulipas 87456 Mexico
15619982    B & D Lock & Key    William Puyear    312 West Reed St.    Moberly, MO 65270
15619983    B & H Electric, Inc.    704 C Ave. Freeman Field    PO Box 1005    Seymour, IN 47274
15619984    B & R Plumbing    Brian VanRaalte    13667 E Winslow Rd    Warren, IL 61087
15619985    B&B Tool    1260 N. Co. Rd 275 E.    North Vernon, IN 47265
15619986    B&G Machining    845 Hwy #141    RR #1    Utterson ON P0B 1M0 Canada
15619987    B&J Construction    Jim    412 E. Front Ave    Stockton, IL 61085
15619988    B&K Technology Solutions INC    Ray Magee and Elise Comens    DBA Advanced Technology Recy    Pontiac, IL 61764
15619989    B&L Metal Products    Fran Clements    7–11 Industrial Dr.    Elmira ON N3B 2Z5 Canada
15619990    B&M Sonics & Machine    Bill Gomes/Bill Vicary    4301 N. Lapeer Rd.    Lapeer, MI 48446
15619991    B&S Striping Co    4193 N. Rink Rd.    P.O. Box 120    Lena, IL 61048
15619992    B&W Auto Parts    Allen Smith    813 North Locust Avenue    PO Box 664    Lawrenceburg, TN 38464
15619993    B&W Heat Treating    Brian Winnell    60 Steckle Place PO Box 9430    Kitchener ON N2G 4W6 Canada
15619994    B–Square Concrete    Bryan Broshous    Bryan Broshous    Stockton, IL 61085
15619995    B.T.M. Corporation    300 Davis Rd.    Marysville, MI 48040
15620001    BACHMAN MACHINE COMPANY    MOLDING COMPANY    4321 NORTH BROADWAY    ST. LOUIS, MO 63147
15620002    BACHTEL, KENNETH    3249 MICHAEL    WARREN, MI 48091
15620005    BAGGETT, DAVID    381 POND CREEK ROAD    SUMMERTOWN, TN 38483
15620006    BAGGETT, DAVID F    381 POND CREEK ROAD    SUMMERTOWN, TN 38483
15620015    BAILEY, JUSTIN    1589 HWY 1569    WELLINGTON, KY 40387
15620019    BAKEMAN, OLIVER    8133 Bliss    Detroit, MI 48234
15620025    BAKER, SALLY    6351 N GREEN    HESPERIA, MI 49421
15620026    BAKER, TIMMY    41825 RIGGS ROAD    BELLEVILLE, MI 48111
15620028    BALA, TIM    5977 N. EVERGREEN DR.    WHITE CLOUD, MI 49349
15620035    BALES MOLD SERVICE, INC.    2824 HITCHCOCK AVE.    DOWNERS GROVE, IL 60515
15620051    BALTIERRA, DAVID    311 W COLUMBIA    STOCKTON, IL 61085
15620057    BANK FINANCIAL FSB    6415 WEST 95TH STREET    CHICAGO, IL 60415
15620072    BARBER, JEANNETTA    117 PULPWOOD RD.    OLYMPIA, KY 40358
15620073    BARBER, KATHLEEN    1730 SAND RD    PINCONNING, MI 48650
15620075    BARBER, TIMOTHY    1730 SAND RD    PINCONNING, MI 48650
15620079    BAREL, SCOTT    3505 EAST POND LANE    LAKE ORION, MI 48539
15620088    BARKER, ERIC    P.O. BOX 524    OLIVE HILL, KY 41164
15620101    BARNES, JAMES    11490 EATON RAPIDS ROAD    SPRINGPORT, MI 49284
15620107    BARNETT, D    35 COMMUNITY ROAD    LAWRENCEBURG, TN 38464
15620113    BARNETT, REGINALD    26154 REGANCY CLUB DR    APT 6    WARREN, MI 48089–6249
15620127    BARRINGER, WENDY    1540 S LOCUST AVE    WHITE CLOUD, MI 49349
15620130    BARRON, DENNIS    401 RANDOLPH ST    JACKSONVILLE, MO 65260
15620138    BARTCH, ALISHA    209 E. BENTON AVE.    STOCKTON, IL 61085
15620141    BARTLETT, MATTHEW    5036 GORHAM PLACE    SYLVANIA, OH 43560
15620143    BARTYS, STANLEY    124 W. NEUMANN ROAD    PINCONNING, MI 48650
15620147    BASF CORPORATION    DETROIT REGIONAL DISB CENTER    800 CENTRAL AVE.    WYANDOTTE, MI 48192
15620146    BASF Corporation    100 Park Ave    Florham Park, NJ 07932
15620148    BASF Corporation    Gertrude Tibortzyrich    Detroit Regional Disb Center    800 Central Ave.    Wyandotte, MI 48192
15620149    BASF Corporation    Jerry Decker    1609 Biddle Ave.    Wyandotte, MI 48192
15620150    BASF Corporation    Taylor Payne and Linda Kane    100 Park Avenue    Florham Park, NJ 07932
15620155    BASTIAN, ERIK DE LA CRUZ    ALFREDO PEREZ Y PEREZ NUM 3    MATAMOROS Tamaulipas 87440 Mexico
15620161    BATES, JOYCE    6880 S. OCCIDENTAL HWY.    TECUMSEH, MI 49286
15620164    BATES, WILLIAM    2535 BUFFALO Road    LAWRENCEBURG, TN 38464
15620165    BATES, WILLIAM G.    2535 BUFFALO Road    LAWRENCEBURG, TN 38464
15620171    BAUER, DENNIS    336 N. MACKINAW RD.    LINWOOD, MI 48634
15620172    BAUER, DEREK    5270 N. FRASER RD.    PINCONNING, MI 48650
15620174    BAUER, MICHAEL    5270 N FRASER ROAD    PINCONNING, MI 48650
15620194    BBB INDUSTRIES    5687 SMITHVILLE HWY    SPARTA, TN 35853

15620195    BBD Transport Canada Inc    71 Wall Street    Plattsburgh, NY 12901
15620196    BC MacDonald & Company    1265 Research Blvd.    St. Louis, MO 63132
15620197    BCS Automotive Interface Solutions US LL    BCS AIS US LLC    Attn: Kristina Paulson    5676 Industrial Pk Rd    Winona, MN 55987
15620198    BDC Inc.    1353 Baur Blvd.    St. Louis, MO 63132
15620200    BDI (Bearing Distributors)    PAT GOESSELIN    8000 HUB PARKWAY    CLEVELAND, OH 44125
15620201    BDJ/Techmation Inc    516 N Parkway    West Unity, OH 43570
15620202    BDO    2600 W. BIG BEAVER ROAD, SUITE 600    TROY, MI 48084
15620203    BDO Seidman, LLP    755 W. Big Beaver    Suite 1900    Troy, MI 48084
15620204    BEA Systems, Inc.    Jim Rauh    2315 N First Street    San Jose, CA 95131
15620210    BEALEY, JAMAR    27361 ACADEMY ST.    ROSEVILLE, MI 48066
15620214    BEAMON, DAWN    25 HELTERBRAND RD    MOREHEAD, KY 40351
15620227    BEAU, JAMES    173 N BEAN    BENTON, WI 53803
15620228    BEAU, JOSEPH    26791 AETNA ROAD    BENTON, WI 53803
15620234    BECERRA, JUAN HERNANDEZ    SIERRA MADRE NUM 14    Matamoros Tamaulipas 87470 Mexico
15620237    BECKER, DAVID    11375 BRIGHAM LANE    WHITE LAKE, MI 48386
15620238    BECKER, TINA    1809 MIDDLEBURY RD    FREEPORT, IL 61032
15620252    BEHRENS, JOYCE    218 S CLAY ST    MT CARROLL, IL 61053
15620253    BEI Duncan Electronics    Irene Szymanek    PO Box 51726    Los Angeles, CA 90051–6026
15620254    BEI Duncan Electronics    Irene Szymanek and Duane Fuller    Business & Tech Center    Irvine, CA 92618–2401
15620255    BEIGHTOL, ROBERT    1667 W WINNESHIEK    FREEPORT, IL 61032
15620257    BEIREIS, PATRICIA    37 BIRCH DRIVE    BELLEVILLE, MI 48111
15620261    BEKAERT CORPORATION – AR    1881 BEKAERT DR    VAN BUREN, AR 72956
15620263    BELEW, BOBBY    14 FRANKLIN DRIVE    LAWRENCEBURG, TN 38464
15620264    BELEW, DEBORA    308 THOMAS STREET    LAWRENCEBURG, TN 38464
15620265    BELEW, DEBORA J    308 THOMAS STREET    LAWRENCEBURG, TN 38464
15620266    BELEW, JASON    566 CLAX BRANCH ROAD    LORETTO, TN 38469
15620270    BELL FORK LIFT, INC.    34660 CENTAUR DRIVE    CLINTON TOWNSHIP, MI 48035
15620297    BENNETT, ALAN    17145 ROPER RD.    SHULLSBURG, WI 53586
15620299    BENNETT, DIANNA    273 CROSS ST    BENTON, WI 53803–8917
15620301    BENNETT, PATRICK    1235 14Th St.    Hazel Green, WI 53811
15620302    BENNETT, PATRICK    26860 AETNA RD    BENTON, WI 53803–9400
15620303    BENNETT, SHARNEL    19938 Gallagher St    Detroit, MI 48234
15620304    BENNETT, SHIRLEY    213 HWY 20    SUMMERTOWN, TN 38483
15620305    BENNETT, SHIRLEY A.    213 HWY 20    SUMMERTOWN, TN 38483
15620312    BENTELER    2650 N OPDYKE RD STE B    AUBURN HILLS, MI 48326
15620316    BERENDSEN FLUID POWER, INC    401 S.BOSTON AVE, STE 1200    TULSA, OK 74103–4013
15620320    BERENS, LISA    308 ROBINHOOD    FREMONT, MI 49412
15620326    BERGERON, PHILLIP    2972 Berthiaume    Bay City, MI 48706
15620335    BERNHARD, STEVE    1225 W LINCOLN    FREEPORT, IL 61032
15620337    BERRY, KEITH    1348 GRACE AVE.    ROCHESTER HILLS, MI 48309
15620343    BERTELKAMP AUTOMATION, INC.    PO BOX 11488    6321 BAUM DRIVE    KNOXVILLE, TN 37939–1488
15620344    BERTHIAUME, ERIC    4730 Carter Rd. #9    Auburn, MI 48611
15620345    BERTHIAUME, GARY    105 E. Fifth Street    Pinconning, MI 48650
15620349    BESTER, CHERYL    1044 Janet Ave    Ypsilanti, MI 48198
15620356    BEZEMEK, KATHY    2405 MILLS    DECKERVILLE, MI 48427
15620375    BILCO WIRE ROPE & SUPPLY    1285 CENTRAL AVENUE    HILLSIDE, NJ 07205
15620380    BILDERBACK, KENNETH    310 WASHINGTON STREET    GALENA, IL 61036
15620381    BILKEY, KEVIN    4969 BANTRY DR.    WEST BLOOMFIELD, MI 48322
15620384    BINGHAM, CLINT    7287 W. BABBS GROVE RD    FREEPORT, IL 61032
15620385    BINIENDA, JEFFREY    29428 ROSE ST.    MADISON HEIGHTS, MI 48071
15620397    BISKNER, LARRY    3419 KRAUSHAAR ROAD    STANDISH, MI 48658
15620403    BIXBY, BARBARA    6871 W. 5 Mile Rd.    Hesperia, MI 49421
15620404    BLACK & COMPANY    2534 LOCUST ST.    PO BOX 3095    QUINCY, IL 62305
15620407    BLACK II, DAVID    1350 Heritage Place    Moberly, MO 65270
15620410    BLACK, LAWRENCE    135 WILBURN NELSON ROAD    MILAN, TN 38358
15620411    BLACK, SANDRA    3088 HAZELWOOD COURT    WATERFORD, MI 48329
15620417    BLACKWELL, TIMOTHY    8051 STINSON RD    MILAN, TN 38358
15620421    BLAIR, DONNA    24051 DANTE AVE    OAK PARK, MI 48237
15620422    BLAIR, JAMES    3752 S GIDDS RD    KENT, IL 61044
15620425    BLAISE, VICTORIA    514 Farror    Moberly, MO 65270
15620431    BLAYDES, CALVIN    34590 Coastal    Sterling Hgts, MI 48310
15620440    BLOOM, TYLER    403 S. WATER ST.    PINCONNING, MI 48650
15620445    BLU PERSPECTIVE LLC    7900 LOGISTIC DRIVE    STE D    ZEELAND, MI 49464
15620447    BLU PERSPECTIVE LLC    Harold E. Nelson    55 Campau Avenue NW    Suite 300    Grand Rapids, MI 49503
15620453    BLUE CROSS BLUE SHIELD MICHIGAN    600 EAST LAFAYETTE BOULEVARD    DETROIT, MI 48226
15620456    BLUE RING STENCILS LLC    1401 MY HOLLY BY PASS UNIT10    LUMBERTON, NJ 08048
15620463    BLUESTONE HOLDINGS GROUP    220 N. SMITH STREET, SUITE 420    PALATINE, IL 60067
15620469    BM Properties    PO BOX 357    235 WATERLOO STREET    LAWRENCEBURG, TN 38464
15620470    BMW    ABLADESTELLE 3020    WALLERSDORF 94522 GERMANY
15620471    BMW AG    Rechnungsprufung    Munich 80788 Germany
15620472    BMW AG    WERK 2.91 VTZ    HANS–GLAS–STR.1    WALLERSDORF 94522 Germany

15620473    BMW CONSOLIDATION SERVICES          CX115          70 TYGER RIVER DRIVE          DUNCAN, SC 29334
15620475    BMW CONSOLIDATION SERVICES          GREER 2 CX223          226 GSP LOGISTICS PKWY          GREER, SC 29651
15620474    BMW CONSOLIDATION SERVICES          GREER 2– CX222(CX987105)          220 GSP LOGISTICS PARKWAY          SUITE 200          GREER, SC 29651
15620477    BMW GROUP          JAFFE RAITT HEUER & WEISS, P.C.          RICHARD KRUGER, ESQ.          27777 FRANKLIN RD., STE. 2500          SOUTHFIELD, MI 48034
15620479    BMW GROUP          SEANN TZOUVELEKAS          ASSISTANT GENERAL COUNSEL          BMW MANUFACTURING 1400 HIGHWAY 101 S          GREER, SC 29651
15620476    BMW Group          BMW Manufacturing Co., LLC          Seann Tzouvelekas, Assistant          1400 Highway 101 South          Greer, SC 29651
15620478    BMW Group          RICHARD KRUGER, ESQ.          27777 FRANKLIN RD., STE. 2500          SOUTHFIELD, MI 48034
15620480    BMW MANUFACTURING          HALL 83 DOCK 83 07          1400 HWY 101 SOUTH          GREER, SC 29651
15620481    BMW MANUFACTURING CO LLC          1400 HWY 101 SOUTH          SOUTH GREER, SC 29651
15620482    BMW MANUFACTURING CO LLC          LOGISTICS CENTER 2 SPERRLAGE          GREER, SC 29651
15620483    BMW Manufacturing Co., LLC          LOGISTICS CENTER 5          Greer, SC 29651
15620484    BMW Manufacturing Corp          Attn: Accounts Payable TS–12          1400 Highway 101          South Greer, SC 29651
15620493    BOC Bracebridge          14 Monica Lane          Bracebridge ON P1L 1V3 Canada
15620494    BODIFORD, CLICE          250 CHAPEL HILL ROAD          MILAN, TN 38358
15620498    BODYCOTE – GRAND RAPIDS          3700 EASTERN AVE. SE          GRAND RAPIDS, MI 49508
15620512    BOERGER, MIKE          1631 CR 2465          Huntsville, MO 65259
15620523    BOLLE, KEVIN          35605 SEVILLE          CLINTON TWP, MI 48035
15620524    BOLLHOFF INC          #4 – 85 ROYAL CREST CT          MARKHAM ON L3R 9X5 CANADA
15620528    BOLLHOFF, INC.          2705 MARION DRIVE          KENDALLVILLE, IN 46755
15620562    BOOTH, TIFFANY          433 TORI ANN DR.          CLAY CITY, KY 40312
15620563    BOOTS, ROBERT          805 South Williams          Moberly, MO 65270
15620565    BORDEAUX, JANAE          2188 W. KITCHEN RD.          LINWOOD, MI 48634
15620577    BOSTON MATTHEWS INC.          12136 WILES ROAD          CORAL SPRINGS, FL 33076
15620581    BOSTON, DEVIN          500 WEST COMMERCE STREET          LORETTO, TN 38469
15620582    BOSTON, PAMELA          300 EDGEWOOD DRIVE          LAWRENCEBURG, TN 38464
15620590    BOURKE, JOE          219 S. GARFIELD ROAD          LINWOOD, MI 48634
15620593    BOURNS, INC          1200 COLOMBIA AVE          RIVERSIDE, CA 92507
15620594    BOURNS, INC          1200 COLUMBIA AVE          RIVERSIDE, CA 92507
15620597    BOUTELL, JEFFREY          24143 Harrison St          Clinton Twp, MI 48035
15620602    BOWER, MELANIE          324 S SIMMONS ST          STOCKTON, IL 61085
15620604    BOWERS MFG          6565 S SPRINKLE RD          PORTAGE, MI 49002
15620610    BOWLES FLUIDICS          6625 DOBBIN ROAD          COLUMBIA, MD 21045
15620619    BOYCE, SHANTINIQUE          8530 15 MILE RD. APT G          STERLING HEIGHTS, MI 48312
15620624    BOYER, KRISTI          802 N MAMMOSER RD          STOCKTON, IL 61085
15620627    BOYER, WYATT          102 E. FOURTH ST.          PINCONNING, MI 48650
15620630    BR Supply          2026 E. Van Hook Street          Milan, TN 38358
15620640    BRADEN, SAMUEL          1350 MATTHEW AVENUE          LAWRENCEBURG, TN 38464
15620644    BRADFORD, DONALD          8283 KY–344          Vanceburg, KY 41179
15620646    BRADLEY, ARANT, BOULT, CUMMINGS, LLP          ROUNDABOUT PLAZA          1600 DIVISION STREET          SUITE 700          NASHVILLE, TN 37203
15620650    BRADLEY, JEFF          101 HAZEL DR          FREDRICKTOWN, MO 63645–1121
15620649    BRADLEY, JEFF          101 Hazel Dr          Fredericktown, MO 63645–1121
15620654    BRADLEY, ROBIN          129 ROBERT NUTT ROAD          WAYNESBORO, TN 38485
15620656    BRADSHAW, ZACHARY          285 BOONE CREEK RD.          STANTON, KY 40380
15620666    BRASHAW, SHIRLEY          310 SEMINARY ST          MT CARROLL, IL 61053
15620674    BRAZEAU, TAMMY          116 E 8TH STREET          PINCONNING, MI 48650
15620676    BRC RUBBER GROUP, INC          589 US 33 SOUTH          CHURUBUSCO, IN 46723
15620675    BRC Rubber & Plastics, Inc.          Kate Crosby and Angela Warstler          810 West Lancaster Street          Bluffton, IN 46714
15620677    BRC Rubber Group, Inc          Kate Crosby          589 US 33 South          Churubusco, IN 46723
15620678    BRC Rubber Group, Inc.          Kate Crosby          U.S. Hwy South          Churubusco, IN 46723
15620679    BRD Supply, Inc.          Brice Hosterman and Nick Bedricky          503 Bloomingdale Dr.          Bristol, IN 46507
15620682    BREEDEN, SIDNEY          P.O. Box 682          Frenchburg, KY 40322
15620692    BREWER, ALMA          119 OAK ST          IRON CITY, TN 38463
15620695    BREWER, EDITH          195 West College Street          Summertown, TN 38483
15620697    BREWER, JEREMY          115 WHISPERING OAKS COURT          SUMMERTOWN, TN 38483
15620699    BREWER, RACHEL          275 SHOALLY BRANCH          LEOMA, TN 38468
15620700    BREWER, RACHEL S.          275 SHOALLY BRANCH          LEOMA, TN 38468
15620705    BRIDGEWATER INTERIOR LANSING          2369 SOUTH CANAL ROAD          LANSING, MI 48917
15620706    BRIERLY, BILLY          4416 OLD SAND RD.          OWINGSVILLE, KY 40360
15620709    BRIGHT FINISHING          5845 EAST 14TH STREET          BROWNSVILLE, TX 78521
15620721    BRISCOE, JAMES          9409 MAYFLOWER CT.          PLYMOUTH, MI 48170
15620723    BRISSETTE, AARON          5055 N. SHORE RD          PINCONNING, MI 48650
15620724    BRISSETTE, MICHAEL          2014 SOUTH SCHOOL RD          STERLING, MI 48659
15620727    BRITT, ERIC          3027 ROUNDTREE BLVD C–1          YPSILANTI, MI 48197
15620731    BROADNAX, ANTHONY          20055 MCCORMICK ST          DETROIT, MI 48224
15620735    BROCKLIN, KEVIN VAN          11030 S Breuning Rd          Elizabeth, IL 61028
15620743    BRONCO REHAB LLC          305 2ND ST          LAWRENCEBURG, TN 38464

15620747  BRONSON & BRATTON INC.    220 SHORE DRIVE    BURR RIDGE, IL 60527
15620749  BRONSON PLATING CO.    Mark Franks    305 2nd St    Lawrenceburg, TN 38464
15620754  BROOKS, ANGELA    157 CANFIELD ST. #7    MILAN, MI 48160
15620756  BROOKS, RANDY    2250 SAWMILL RD.    JEFFERSONVILLE, KY 40337
15620758  BROOKS, VICTOR    109 OLD FIELD TRAILER CT.    MT. STERLING, KY 40353
15620763  BROSE MEXICO SA    AV DE LA CORTE NO 4    PARQUE INDUSTRIAL EL MARQUES    QUERETARO 76246 MEXICO
15620765  BROSHOUS, ANGIE    3626 S MASSBACH RD    STOCKTON, IL 61085
15620766  BROSHOUS, DAVE    13501 E BLAIR HILL    STOCKTON, IL 61085
15620767  BROSHOUS, KATHRYN    420 S MAIN    STOCKTON, IL 61085
15620784  BROWN, DERRICK    405 1ST STREET    LAWRENCEBURG, TN 38464
15620799  BROWN, KRISTINA    5865 SHELDON ST    GRATIOT, WI 53541
15620812  BROWN, REKEANA    2695 Glynn Ct    Detroit, MI 48206
15620814  BROWN, RODERICK    16220 NOVARA ST    DETROIT, MI 48205
15620815  BROWN, RODNEY    605 TOBEN TERRACE    LAWRENCEBURG, TN 38464
15620816  BROWN, ROY    19353 Wexford    Detroit, MI 48234
15620817  BROWN, SAMUEL    950 Marie, Lot 17    Hesperia, MI 49421
15620820  BROWN, TONYA    161 HENRYVILLE ROAD    ETHRIDGE, TN 38456
15620822  BROWN–MATCOR    401 S STEEL STREET    IONIA, MI 48846
15620823  BROWNE, CHRIS    3312 FULLER    MIDLAND, MI 48642
15620838  BRUHN & BRUHN FIRE    3363 JIM WARREN ROAD    SPRING HILL, TN 37174–2226
15620841  BRUNO D TORRES–ME    BRUNO TORRES    RUA JOSE CURTULO 98    LIMEIRA 13486140 Brazil
15620849  BRYAN, SHAWN    38 J B JONES RD    Trenton, TN 38382
15620854  BTI Measurement & Testing    Laura Wilkie    7035 Jomar Drive    Whitmore Lake, MI 48189
15620856  BUCHALSKI, LOUIS    1967 E. NEUMAN    PINCONNING, MI 48650
15620857  BUCHTA, CRAIG    153 S Platt Road    Milan, MI 48160
15620864  BUDDE, SHEILA    2354 E GARFIELD RD    HESPERIA, MI 49421
15620865  BUDNICK CONVERTING, INC.    200 ADMIRAL WEINEL BLVD    PO BOX 197    COLUMBIA, IL 62236
15620867  BUDNICK CONVERTING, INC.    340 PARKWAY DRIVE    PO BOX 197    COLUMBIA, IL 62236
15620866  BUDNICK CONVERTING, INC.    340 Parkway Drive    P.O. Box 197    Columbia, IL 62236
15620869  BUDZYN, FRANKLIN    1721 BEDFORD SQUARE DRIVE APT 201    ROCHESTER HILLS, MI 48306
15620889  BUMPHREY, HOLLY    9425 Four Mile Rd.    Thomson, IL 61285
15620894  BUNGARTZ    PATENTANW LTE. HOMBERGER STRA E 5    D SSELDORF 40474 GERMANY
15620903  BURCHI, DEAN    9500 LAKE POINTE DRIVE    WHITMORE LAKE, MI 48189
15620910  BUREAU VERITAS ADT(SHANGHAI)    2F BUILDING C    NO 1618 YICHAN RD    SHANGHAI 201103 CHINA
15620917  BURGESS, LOIS    1780 Pond Run    Auburn Hills, MI 48326
15620925  BURKETT, DEBORAH    149 CANTRELL STREET    BRADFORD, TN 38316
15620926  BURKHARDT, JANICE    102 South Pinkhart    Macon, MO 63552
15620927  BURKHARDT, KEVIN    1279 County Road 1720    Cairo, MO 65239
15620928  BURKHARDT, STEVEN    1003 N Ault    Moberly, MO 65270
15620932  BURLINGAME, MARCUS    833 HATFIELD CIRCLE    SALINE, MI 48176
15620938  BURNETT, KRISTY    53621 AURORA PARK    SHELBY TOWNSHIP, MI 48316
15620941  BURNHAM, WALTER    11273 E HWY 60    SALT LICK, KY 40371
15620949  BURROUGHS, JEFFREY    1844 Cedar Lake Rd    Moberly, MO 65270
15620954  BURTON, CHRISTOPHER    31111 KELLY RD    FRASER, MI 48026
15620956  BURWITZ, ROBERT    13280 S. CUSTER ROAD    DUNDEE, MI 48131
15620959  BUSBY, NINA    26 GANG ROAD    LAWRENCEBURG, TN 38464
15620960  BUSCH, PAMELA    410 SCHUYLER    SCALES MOUND, IL 61075
15620962  BUSH, MARK    20 CONNER BLAKE LANE    CAMPTON, KY 41301
15620968  BUSS, DANIEL    304 garfield st    PEARL CITY, IL 61062
15620974  BUTLER, DAVID    4860 SHELIA DRIVE    MILAN, TN 38358
15620980  BWM Industrial & Automation    136 Victoria Street    Barrie ON L4N 2J4 Canada
15620982  BYCO AUTO PARTS, INC.    1680–B S. GROVE AVE.    ONTARIO, CA 91761
15620985  BYK–Gardner USA    Karen Nance and Desmond Strasser–King    9104 Guilford Road    Columbia, MD 21046
15620991  BYRD, RICHARD    240 IDAHO ROAD    LEOMA, TN 38468
15619996  Ba uelos, Ismael Reyes    CISNE NUM 29    Matamoros Tamaulipas 87396 Mexico
15619998  Babson, Sherry    3565 WAYNESBORO HIGHWAY    LAWRENCEBURG, TN 38464
15619999  Bachli, Sara    2476 Carriage Way    Ypsilanti, MI 48197
15620000  Bachman Machine & Plastic    Jerry Schmitt and Susie Meink    Molding Company    St. Louis, MO 63147
15620003  Baeza, Jonathan Garcia    AV INTERNACIONAL 108    Matamoros Tamaulipas 87448 Mexico
15620007  Bagnall, Steven    38253 CORBETT DR.    STERLING HEIGHTS, MI 48312
15620008  Bahena, Omar Garcia    Calle Las Escolleras #107    Matamoros Tamaulipas 87497 Mexico
15620011  Bai, Tianbo    3796 Edenderry Drive    Troy, MI 48083
15620020  Baker Group    13979 Willowbrook Road    Roscoe, IL 61073
15620021  Baker, Andrew    3361 Owen Ave    Newaygo, MI 49337–9521
15620022  Baker, Andrew    8340 W. 4 Mile Rd.    Hesperia, MI 49421
15620023  Baker, Dorothy    221 MICHIGAN AVE    CLINTON, MI 49236
15620027  Bal, Teoman    6708 Forestside Dr.    Waterford, MI 48327
15620029  Balance Technology Inc    Aftermarket and Laura Wilke    7035 Jomar Dr    Whitmore Lake, MI 48189
15620031  Baldwin, Ralph    2151 Neeper Street    Grand Blanc, MI 48439

| 15620033 | Bales Metal Surface Solution | Raquel Rodriguez | 815 N. Loop F.M. 509 | Harlingen, TX 78550 |
| 15620034 | Bales Metal Surface Solutions | 2824 Hitchcock Ave. | Downers Grove, IL 60515 | |
| 15620036 | Bales Mold Service, Inc. | Jon Bailey and Stacey Bales | 2824 Hitchcock Ave. | Downers Grove, IL 60515 |
| 15620043 | Ballesa, Juan Hern ndez | PRIVADA DE TULA NUM 14 | Matamoros Tamaulipas 87470 Mexico | |
| 15620044 | Ballman Metals, LLC | Ken Knisley and Ron Ballman | 3201 Roberson Rd | Florence, AL 35630 |
| 15620045 | Ballou, Blake | 219 COUNTY | MILAN, MI 48160 | |
| 15620046 | Balluff Inc. | Dept 1069 | Cincinnati, OH 45263–1069 | |
| 15620048 | Baltazar, Juana Enr quez | EDMONTON NUM 41 | Matamoros Tamaulipas 87493 Mexico | |
| 15620049 | Baltazar, Maria Enr quez | FELIX MA CALLEJA # 122 | Matamoros Tamaulipas 87493 Mexico | |
| 15620050 | Baltec Corp. | Acct# 2720 | 130 Technology Drive | Canonsburg, PA 15317 |
| 15620052 | Balwinski, Mark | 22544 W. Wood Lake Rd. | Pierson, MI 49339 | |
| 15620053 | Balzers Tool Coating Inc. | 1181 Jansen Farm Court | Elgin, IL 60123 | |
| 15620056 | Bank Direct Capital Finance | 150 N Field Drive Suite 190 | Lake Forest, IL 60045 | |
| 15620058 | Bank Of America | Bank of America Corporate Center | 100 North Tryon Street | Charlotte, NC 28255 |
| 15620059 | Bank of America, N.A. | Acct #7646 and Acct # 7967 | P.O. Box 15284 | Wilmington, DE 19850 |
| 15620060 | Bankdirect Capital Finance | 150 North Field Dr, Ste 190 | Lake Forest, IL 60045 | |
| 15620061 | Bankfinancial FSB | 6415 West 95th Street | Chicago, IL 60415 | |
| 15620062 | Bankfinancial, National Association | 6415 West 95th Street | Chicago, IL 60415 | |
| 15620066 | Banner Mach.Tool & Supply Co | Scott Hoff | 1442 S. Boyle | St. Louis, MO 63110 |
| 15620067 | Banner Welding Systems | David Claiborne | N117 W18200 Fulton Drive | Germantown, WI 53022 |
| 15620068 | Banning Electric | 1963 Urban Ridge Road | West Branch, MI 48661 | |
| 15620069 | Bansley, Edward | 514 2nd Ave | Loretto, TN 38469 | |
| 15620070 | Barajas, Felipe Terrones | BAHIA DEL ROSARIO NUM 174 | Matamoros Tamaulipas 87348 Mexico | |
| 15620076 | Barberis, Luca | 506 Renshaw Street | Rochester, MI 48307 | |
| 15620077 | Barbieri, Kevin | 44541 Bayview Ave APT 28306 | Clinton Township, MI 48038 | |
| 15620078 | Barcoding, Inc. | Gary Trombley and Debbie Agu | 2220 Boston Street | Baltimore, MD 21231 |
| 15620080 | Barger Construction Company | Randy Clement | 20565 East Main Street | PO Box 605    Huntingdon, TN 38344 |
| 15620082 | Barkau Automotive | Richard Barkau and Cindy Webster | 501 E North Ave | Stockton, IL 61085 |
| 15620083 | Barker Brothers Waste | Amy Kopriva | PO Box 317 | Troy, IN 38260 |
| 15620084 | Barker Brothers Waste #760 | PO BOX 9001099 | LOUISVILLE, KY 40290–1099 | |
| 15620085 | Barker Brothers Waste, Inc. | 18500 N Allied Way | Phoenix, AZ 85054 | |
| 15620086 | Barker Brothers Waste, Inc. | PO Box 9001785 | Louisville, KY 40290 | |
| 15620087 | Barker Rockford | Sales | 29 Airport Dr | Rockford, IL 61109 |
| 15620089 | Barker, Inc | 1600 Wabash Ave Suite A | Fort Wayne, IN 46803 | |
| 15620096 | Barnard, Todd | 28805 Fountain st. | Roseville, MI 48066 | |
| 15620097 | Barnes Group Inc | Attn: Ellen Styles | 80 Scott Swamp Rd | Farmington, CT 06032 |
| 15620098 | Barnes Group Inc | Box 223023 | Pittsburgh, PA 15251–2023 | |
| 15620104 | Barnett Restoration Co Inc | Rick Hinson and D. Halterman/S. Lyons | 415 Hwy 51 Bypass S    Dyersburg, TN 38024 | |
| 15620105 | Barnett, Bailey | 35 Community Road | Lawrenceburg, TN 38464 | |
| 15620111 | Barnett, Michael | 522 S. Military St. | Loretto, TN 38469 | |
| 15620116 | Barnier, Todd | 385 WABASH ST | MILAN, MI 48160 | |
| 15620117 | Barona, Samuel Hern ndez | RUISE OR NUM 109 | Matamoros Tamaulipas 87477 Mexico | |
| 15620118 | Barr n, Abelardo Gonz lez | 1 DE MAYO #3 | Matamoros Tamaulipas 87499 Mexico | |
| 15620119 | Barrag n, Mayra Maldonado | Calle Didactica #13 | Matamoros Tamaulipas 87477 Mexico | |
| 15620121 | Barraza, Maria Mandujano | TAXQUE A NUM 15 | Matamoros Tamaulipas 87497 Mexico | |
| 15620122 | Barrera's Supply Co., Inc | Janie Bazan and J J Garcia | 500 N Conway Ave | Mission, TX 78572 |
| 15620123 | Barrera, El as Lozano | Policarpio Posada Num 57 | Matamoros Tamaulipas 87440 Mexico | |
| 15620124 | Barrera, Miguel Rodr guez | CALLE PRAXEDIS BALBOA NUM 49 | Matamoros Tamaulipas 87440 Mexico | |
| 15620125 | Barrie Welding & Machine | 39 Ann Street | Barrie ON L4N 2C7 Canada | |
| 15620126 | Barrie Welding & Machine LTD | 39 Anne Street South | Barrie ON L4N 2C7 Canada | |
| 15620128 | Barrios, Juan Bueno | QUINTA NUM 36 | Matamoros Tamaulipas 87394 Mexico | |
| 15620129 | Barrios, Ricardo Orozco | GABRIEL 21 A | Matamoros Tamaulipas 87458 Mexico | |
| 15620131 | Barron, Mark | 1473 County Road 2635 | Moberly, MO 65270 | |
| 15620132 | Barron, Paola Alvarado | RIO BRAVO 5 | Matamoros Tamaulipas 87395 Mexico | |
| 15620134 | Barry Ronson Services | Barry Ronson | 1331 Hwy 118E RR#1 | Bracebridge ON P1L 1X1 Canada |
| 15620135 | Barry Sales, Ltd. | 116 North Kirkwood Rd | St. Louis, MO 63122 | |
| 15620136 | Barry, Darcy | 58 REDMAN RD | MILAN, MI 48160 | |
| 15620137 | Barry, Shawna | 58 REDMAN | MILAN, MI 48160 | |
| 15620139 | Bartell Machinery Systems | 6321 Elmer Hill Rd | Rome, NY 13440 | |
| 15620140 | Bartholomew Comfort Service | 104 Union Central Road | Milan, TN 38358 | |
| 15620144 | Barylak, Jeffrey | 3130 Five Points Drive | Auburn Hills, MI 48326 | |
| 15620145 | Barylak, Jeffrey | 3130 Five Points Drive Apt. 201 | Auburn Hills, MI 48326 | |
| 15620151 | Basic Service Corp | 2525 Imlay City Road | Lapeer, MI 48446 | |
| 15620152 | Basilius Inc | Andy Molyneux and Carol Keiser | 4338 South Avenue | Toledo, OH 43615 |
| 15620153 | Baskin, Ronald | 18025 Algonac | Detroit, MI 48234 | |
| 15620156 | Bastian, Isaac Dom nguez | FIDEL VELAZQUEZ NUM 3 | Matamoros Tamaulipas 87440 Mexico | |
| 15620157 | Batch, Kari | 5120 DICKINSON RD. | HESPERIA, MI 49421 | |
| 15620158 | Batchelder, Brent | 6445 Woodcrest Ridge | Clarkston, MI 48346 | |
| 15620160 | Bates Sales Company | PO Box 790379 | St. Louis, MO 63179 | |
| 15620162 | Bates, Lowell | 318 S Blair Street | Florence, AL 35630 | |

15620166    Batres, Nancy G mez        PRIVADA PUERTO ALTAMIRA NUM 18        Matamoros Tamaulipas 87458 Mexico
15620167    Batteries Plus        Rob Nickels        525 W Douglas Road        Mishawaka, IN 46545
15620168    Batteries Unlimited        PO Box 637        1787 Industrial Drive        Greenwood, IN 46143
15620169    Bauer Engineering & Tech.        Gary Bauer        515 East Industrial Dr.        Heartland, WI 53029
15620170    Bauer Refrigeration        Robyn Bauer        530 Hillside Lane        Stockton, IL 61085
15620177    Baungartner, Joel Cazares        JOSE ISRAEL ROBLES #56        Matamoros Tamaulipas 87396 Mexico
15620178    Bautista, Alberto Ortega        LOS NOVIOS NUM 41        Matamoros Tamaulipas 87475 Mexico
15620179    Bautista, Angel Garcia        MOCAMBO 3        Matamoros Tamaulipas 87477 Mexico
15620180    Bautista, Carlos Hernandez        Juan Sarabia N m. 54        Matamoros Tamaulipas 87440 Mexico
15620181    Bautista, Eusebio Hernandez        CALLE CUAJIMALPA NUM 24        Matamoros Tamaulipas 87497 Mexico
15620183    Bautista, Jaime Sandoval        ALMENDRO NUM 7        Matamoros Tamaulipas 87496 Mexico
15620184    Bautista, Jes s Morales        MARIANO ESCOBEDO NUM 11        Matamoros Tamaulipas 87390 Mexico
15620185    Bautista, Maximo Lazaro        Malinalco Num 39        Matamoros Tamaulipas 87490 Mexico
15620186    Bautista, Pedro Lerma        ADOLFO RUIZ CORTINEZ NUM 10        Matamoros Tamaulipas 87496 Mexico
15620187    Baxter'S Safety Lock        Jim Or Sharon Baxter        180 Pioneer Trail        Hannibal, MO 63401
15620188    Bay Logistics, Inc.        Mike Pankiewicz and Jerry Reed        1202 Pontaluna Rd.        Spring Lake, MI 49456
15620189    Bay Pointe Technology LLC        Tom Thomas        2662 Brecksville Road        Richfield, OH 44286
15620190    Bay Supply        520 U.S. 31 South        Traverse City, MI 49684
15620191    Bay, Steven        6718 Sutton Road        Britton, MI 49229
15620193    Bazan, Juan Borrego        SIERRA MIQUIHUANA # 35        Matamoros Tamaulipas 87490 Mexico
15620205    Beacham, Wayne        2104 Willow Trace        Milan, TN 38358
15620206    Beacon Fasteners & Comps        Tony Reichl and Kathy Krueger        204 West Carpenter Ave        Wheeling, IL 60090
15620207    Beacon Reel Company        Jack Watkins        19 Wells Road        PO Box 787        New Milford, CT 06776
15620208    Beal, Edith        9433 Kristen Drive        Otisville, MI 48463
15620211    Beals, Chadd        204 Peninsula Lk Dr        Highland, MI 48357
15620213    Beamar Test & Measuring Sys        Deniza E. Llamas        2150 N. Coria St.        Brownsville, TX 78520
15620216    Bean, Scott        33455 HIVELEY ST        WESTLAND, MI 48186
15620217    Bear Communications, Inc.        Dave Wilbur and Linda Musser        4009 Distribution, #200        Garland, TX 75041
15620218    Bearcom Wireless WW.        Frank Gibson        37776 Hills Tech Dr.        Farmington Hills, MI 48331
15620219    Beard & Sons Garage        Ryan or Neal Beard and CJ Beard        3420 Highway 43 North        Ethridge, TN 38456
15620222    Bearing Headquarters        1910 Congressional Dr        St. Louis, MO 63146
15620223    Bearing Headquarters Co        Roger        1919 Harrison Ave        Rockford, IL 61125
15620224    Beattie, Calum        2135 Willow Leaf Dr        Rochester Hills, MI 48309
15620225    Beattie, Dale        1722 Leif        Norton Shores, MI 49441
15620226    Beatty, Laura        465 Larkspur Street        Ann Arbor, MI 48105
15620230    Beaver Drill & Tool Company        3995 Mission Rd        Kansas City, KS 66103
15620231    Beaver Packaging & Crating        Stephanie London        24748 Brest Rd.        Taylor, MI 48180
15620232    Beaver Research Company        3700 E. Kilgore        Portage, MI 49002
15620233    Beaverite, a division of        BC Lucas Binders        1145 Wicomico Street        Baltimore, MD 21230
15620235    Beck, Cheyanne        2702 Jackson Blvd.        Highland, MI 48356
15620243    Bedson Corporation        PO Box 241156        665 Oakleaf Office Lane        Memphis, TN 38124
15620246    Beechum, Chris        1865 DEEP RIVER RD.        STANDISH, MI 48658
15620248    Beeler, Joshua        9800 Tecumseh–Clinton Hwy Apt 1        TECUMSEH, MI 49286
15620250    Beffrey, Matthew        1403 2nd Street        Bay City, MI 48708
15620251    Behr Iron & Steel Inc.        1100 Seminary St.        Rockford, IL 61104
15620258    Bekaert Corporation        1395 S. Marietta Pkwy        Bldg 500, Suite 100        Marietta, GA 30067
15620259    Bekaert Corporation        2121 LATIMER DR        MUSKEGON, MI 49442
15620260    Bekaert Corporation        Ramona Cardwell        1881 Bekaert Dr        Van Buren, AR 72956
15620262    Bekaert Orrville        John Farthing        510 E. Collins Blvd.        Orrville, OH 44667
15620267    Belew, Krisinda        312 Thomas Street        Lawrenceburg, TN 38464
15620268    Belisle Machine & Tool Inc.        3430 Highway 70 W        Camden, TN 38320
15620269    Belisle Machine & Tool Inc.        PO Box 238        3430 Hwy 70 West        Camden, TN 38320
15620271    Bell Fork Lift, Inc.        Kelly Jewett and Tania Smolinski        34660 Centaur Drive        Clinton Township, MI 48035
15620272    Bell Optical Laboratory        PO Box 2703        Carol Stream, IL 60132–2703
15620273    Bell, Elizabeth        9102 Ward        Detroit, MI 48228
15620274    Bellars, Daniel        20315 HAGGERY RD        BELLEVILLE, MI 48111
15620275    Belle Security Systems, Inc.        David Shappey        5016 Spedale Court        Suite 146        Spring Hill, TN 37174
15620276    Belloli, Nathan        2134 Walnut        Auburn Hills, MI 48326
15620278    Belt Spinning        Paul L. Belt        7000 Berry Rd        Kansas City, KS 66106
15620279    Beltran, Beatriz Bernal        10 DE MAYO NUM 104        Matamoros Tamaulipas 87496 Mexico
15620280    Bembow, Dwight        128 E. MAIN        MILAN, MI 48160
15620282    Benavides, Blas Rodr guez        JUAN SARABIA NUM 62        Matamoros Tamaulipas 87440 Mexico
15620283    Benavides, Claudia Reyes        LOMA PARTIDA 34        Matamoros Tamaulipas 87455 Mexico
15620284    Benavides, Denis Reyna        VANCOUVER 3        Matamoros Tamaulipas 87540 Mexico
15620285    Benavides, Jesus De La Garza        FUENTES DE MARIA FERNANDA NUM 51        Matamoros Tamaulipas 87496 Mexico
15620286    Benavidez, Bertha Coxca        IRAN NUM 23        Matamoros Tamaulipas 87343 Mexico

15620287   Benchmark Electronics Ltd.    Kitti Cheepphitakskul & Janya Chomchoei    94 Moo 1, Hi–Tech Industrial Banlane    Ayudhaya 13160 Thailand
15620288   Benchmark National Corp    Frank W Smith and Mr Terry Cooper    3161 N Republic Blvd    Toledo, OH 43615
15620290   Benedict Raj, Nirmal Elvin Benedict    19472 Silver Spring Dr Apt 202    Northville, MI 48167–2577
15620293   Benjamin, Daniel    1938 Hale Road    Standish, MI 48658
15620294   Benjamin, Frank    3554 Main Street    Deckerville, MI 48427
15620307   Bennetts Total Auto Care    185 JMZ Drive    Gordonsville, TN 38563
15620308   Bennitt, Blair    2020 Jefferson Road    Clarklake, MI 49234
15620309   Benson, Bryant    17892 Albion    Detroit, MI 48234
15620313   Bentley–Davis, Ravodnee    303 1/2 May Street    Lawrenceburg, TN 38464
15620314   Benton Silkscreening    1651 N BUCHANAN ST    Moberly, MO 65270–3144
15620315   Berendsen Fluid Power    233 Barton Ave.    Stoney Creek ON L8E 5P5 Canada
15620317   Berendsen Fluid Power, Inc    Rob Doeren    401 S.Boston Ave, Ste 1200    Tulsa, OK 74103–4013
15620318   Berendsen Fluid Power, Inc.    Walt Or Tony    11999 Borman Dr.    St. Louis, MO 63146
15620321   Berg Chilling Systems – Us    51 Nantucket Blvd.    Toronto ON M1P 2N5 Canada
15620322   Berg Controls LLC.    Allen Berg    10998 County Road 24    New Ulm, MN 56073
15620323   Berg Industries, Inc.    Mike Holsker and Bonnie Peterson    3455 S. Mulford Rd.    Rockford, IL 61109
15620328   Bergler, Diana    2802 DAWN DRIVE    ADRIAN, MI 49221
15620330   Berkeley Communications Corp    Steven Naple and Vonny Juliana    1321 67th Street    Emeryville, CA 94608
15620331   Berkley    Attn: Bill Dean    757 Third Avenue, 10th Floor    New York, NY 10017
15620333   Berman Brothers Inc    Box 3065    Jacksonville, FL 32206–3065
15620334   Bermudez, Baldemar Gomez    CALLE NICOLAS BRAVO NUM 53    Matamoros Tamaulipas 87390 Mexico
15620338   Berry, Leland    909 Dameron Street    Macon, MO 63552
15620339   Berry, Michael    235 Jackson Avenue    Lawrenceburg, TN 38464
15620341   Bertelkamp Automation, Inc.    4716 Middle Creek Lane    Knoxville, TN 37921
15620342   Bertelkamp Automation, Inc.    Mary Lynch and Dena Pemberton    PO Box 11488    6321 Baum Drive    Knoxville, TN 37939–1488
15620346   Besco Steel Supply    Tina/Nick    1801 Linder Ind. Drive    Nashville, TN 37209
15620347   Best–Wade Petroleum Inc    Maurice Gaines Jr.    PO BOX 891    Gleason, TN 38229
15620348   Bestech Tool Corp    Shirley Car and Chad Aker    1605 Corporate Center Drive    West Bend, WI 53095
15620350   Bestop    Attn: Controller    333 Centennial Parkway, Suite B    Louisville, CO 80027
15620351   Bestop    Carol or Rory MacWilliam    2100 Midway Blvd    PO Box 307    Broomfield, CO 80020
15620352   Beta Integrated Concepts    1000 100th Street    Suite F    Byron Center, MI 49315
15620353   Beta Laser Mike, Inc.    Carol Williams    8001 Technology Blvd    Dayton, OH 45424
15620354   Bettcher Manufacturing LLC    16000 Commerce Park Dr.    Brook Park, OH 44142
15620355   Beverly, Lamark    14961 Promenade St    Detroit, MI 48213
15620357   Bhutani, Raj    2925 Silver Spring Dr    Ann Arbor, MI 48103
15620358   Bibiana, Santos Martir    FELICIDAD NUM 58    Matamoros Tamaulipas 87477 Mexico
15620362   Biehle Systems, Inc.    Danene Pifer    9607 West US Hwy 50    Seymour, IN 47274
15620363   Biere, Mary    1631 CR 2465    Huntsville, MO 65259
15620366   Big C Lumber Co, Inc    Dave Shireman    1017 Casspoolis Street    Elkhart, IN 46514
15620367   Big Chief Inc    5150 Big Chief Drive    Cincinnati, OH 45227
15620368   Big Chief Inc    Jan Hiatt    5150 Big Chief Drive    Cincinnati, OH 45227
15620369   Big Rapids Products    Julie Boink    1313 Maple Street    Big Rapids, MI 49307
15620370   Big Red Sports    103 S. Main    Auburn, IN 46706
15620371   Big River Oil    1920 Orchard Avenue    Hannibal, MO 63401
15620372   Biggerstaff, Steven    26885 6th Street    Ardmore, AL 35739
15620374   Bil–Mac Corporation    Nick Bowen    2995 44Th St SW    Grandville, MI 49418
15620376   Bilco Wire Rope & Supply    Eric Meder    1285 Central Avenue    Hillside, NJ 07205
15620377   Bilco Wire Rope & Supply Corp    Giordano, Halleran & Ciesla, P.C.    125 Half Mile Road, Suite 300    Red Bank, NJ 07701
15620378   Bilco Wire Rope & Supply Corp.    Eric William Meder, Treasurer    1285 Central Avenue    Hillside, NJ 07205
15620379   Bilco Wire Rope & Supply Corp.    Giordano, Halleran & Ciesla, P.C.    125 Half Mile Road, Suite 300    Red Bank, NJ 07701
15620382   Billboards By Johnson    5555 E. 13 Mile Rd.    Paris, MI 49338
15620383   Billy Rust Warehouse    Billy Rust    155 Stinson Rd.    Milan, MI 38358
15620386   Binns, Derek    17061 Ego Ave    Eastpointe, MI 48021
15620387   Birchwood Labratories, Inc.    Susan    7900 Fuller Road    Eden Prairie, MN 55344
15620388   Bird Dog Industries    Ashley Drury and Lindsay Brown    4515 N. 2nd Street    St. Louis, MO 63147
15620393   Bisco Ind    Natalie Hall    520 Windy Pointe Drive    Glendale Heights, IL 60139
15620398   Bivens, Amber    103 Vaughn Street    Waynesboro, TN 38485
15620400   Bivens, Jennifer    104 Beartown Road    Loretto, TN 38469
15620405   Black & Company    Jan / Dave (AD 3)    2534 Locust St.    PO Box 3095    Quincy, IL 62305
15620406   Black Box Network Services    Ellen Wicke and Barbara Sowell    225 Schilling Farms Dr.    Suite 100    Collierville, TN 38017
15620408   Black River Manufacturing    Julie Maryon    2625 20th Street    Port Huron, MI 48060
15620409   Black, Angelia    1350 Heritage Place    Moberly, MO 65270
15620412   Blackburn, Christopher    954 Ridgeview Circle    Lake Orion, MI 48362
15620413   Blackburn, Jeffrey    20435 Ellwell Rd    Belleville, MI 48111
15620418   Blair Design Inc    Robert Aitchison    1516 E. Gardner    Newaygo, MI 49337

15620419  Blair Strip Steel Company      Larry Wimer      PO Box 7159      New Castle, PA 16107
15620420  Blair, Anthony      5229 W. MICHIGAN AVE      YPSILANTI, MI 48197
15620426  Blake & Pendleton Inc      PO Box 101187      Atlanta, GA 30392–1187
15620427  Blamer, Joshua      1103 W. Main St      Fremont, MI 49412
15620428  Blanco, Armando Castillo      ANASTACIO BUSTAMANTE NUM 36      Matamoros Tamaulipas 87390 Mexico
15620430  Blastrac      6330 West Loop South      Suite 900      Bellaire, TX 77401
15620433  Bleigh Ready Mix      Angela      PO Box 957      Hannibal, MO 63401
15620435  Bliss Clearing Niagara      Bob Green      1004 E. State Street      Hastings, MI 49058
15620438  Blondell, Anthony      13595 BIG JOHN CT      KENT CITY, MI 49330
15620439  Bloodworth, Jason      188 Patterson Road      McKenzie, TN 38201
15620442  Blossomland Container Corp.      Kim Shultz      1652 East Empire Ave.      Benton Harbor, MI 49023–0963
15620443  Blow Press Ltd.      Rudy Nanasi and Christine Blow      633 Southgate Drive      Guelph ON N1G 3W6 Canada
15620444  Bloxsom Roofing & Siding      3733 Blair Town Hall Rd.      Traverse City, MI 49684
15620445  Blu Perspective LLC      Brandy Bennett      7900 Logistic Drive      Zeeland, MI 49464
15620448  Blue Bird Body Cmp & Macon2      2730 Weaver Road      Dock A      Macon, GA 31217
15620449  Blue Bird Body Company      402 Blue Bird Blvd PO Box 937      Fort Valley, GA 31030
15620450  Blue Bird Corp      James Johnson      402 Blue Bird Blvd.      Fort Valley, GA 31030
15620451  Blue Bird Service Parts      3229 Sawmill Parkway      Suite A      Delaware, OH 43015
15620452  Blue Cross Blue Sheild of MI      600 Lafayette      Detroit, MI 48826
15620454  Blue Diamond Truck,      S. de R.L. de C.V.      C/O Gonzalez de Castilla,Inc      11929 Sara Drive      Laredo, TX 78045
15620455  Blue Granite      Bernie Havermann      4664 Campus Drive      Suite 100      Kalamazoo, MI 49008
15620457  Blue Ring Stencils LLC      SALES and Adel Ahmad      1401 mY holly BY pass Unit10      Lumberton, NJ 08048
15620458  Blue Stone International LLC      Sue Findley      220 N SMITH STREET      SUITE 420      PALATINE, IL 60067
15620459  Blue Water Plastics      Bob McKenzie      PO Box 129      Marysville, MI 48040
15620464  BlueThread Technologies      Marie Brazeau      2232 South Main Street      Ann Arbor, MI 48103
15620460  Blueberry Brands LLC      Havey Selinger and Mary Ellen Sallemi      819 Carpenter Plaza      Philadelphia, PA 19119
15620461  Bluemer, Jason      10200 Midland Road      Freeland, MI 48623
15620462  Bluestar Industries LLC      PO Box 203047      Houston, TX 77216
15620465  Bluewater Thermal Solutions      Brian Ashley      800 S Fair Ave      Benton Harbor, MI 49023–0644
15620466  Bluff City Electronics      3339 Fontaine Rd.      Memphis, TN 38116
15620467  Bluff City Scale Company      PO BOX 1316      SOUTHHAVEN, MS 38671
15620486  Bob's Backflow & Plumbing Co      12974 Helm Dr      Jacksonville, FL 32258
15620487  Bob's Butcher Shop      1348 S Morley      PO Box 459      Moberly, MO 65270
15620488  Bob's Roofing Company Inc      Forrest Landis and Mike Lemier      900 Industrial Park Dr      Whitehall, MI 49461
15620492  Bobier Tool Supply, Inc.      G–4163 Corunna Road      Flint, MI 48532
15620495  Bodine Electric Of Decatur      Bob Fair      1845 N. 22Nd St      PO Box 976      Decatur, IL 62525
15620496  Bodkins, Linda      7 SPRUCE LANE      HUMBOLDT, TN 38343
15620501  BodyCote Materials Testing      15 High Ridge Ct.      Cambridge ON N1R 7L3 Canada
15620502  BodyCote Materials Testing      15350 Mercantile Drive      Dearborn, MI 48120
15620499  Bodycote – Grand Rapids      Tim Hernandez and Paula Ahonen      3700 Eastern Ave. SE      Grand Rapids, MI 49508
15620500  Bodycote – Progressive      Tom Parmiter      341 Grant Street      Grand Rapids, MI 49503
15620503  Bodycote Materials Testing      Liliana      1975 North Ruby Street      Melrose Park, IL 60160
15620504  Bodycote Ortech Inc.      2395 Speakman Drive      Mississauga ON L5K 1B3 Canada
15620505  Bodycote Testing Group      28031 Grand Oaks Group      Wixom, MI 48393
15620506  Bodycote Testing Group      Robin Parry      1920 Concept Drive      Warren, MI 48091
15620507  Bodycote Thermal Processing      Gary Solfest and Jennifer Smith      7316 Durand Avenue      Sturtevant, WI 53177
15620508  Bodycote Thermal Processing, Inc.      Attn: Eric M. Sagehorn      12750 Merit Drive, Suite 1400      Dallas, TX 75251
15620509  Boehm, Leanne      47705 American Way      Macomb, MI 48044
15620510  Boelk, Kristy      11273 E. Meyer Rd.      Stockton, IL 61085
15620514  Bogucki, Alexander      20829 Universal Ave      Eastpointe, MI 48021
15620515  Boguth, Kevin      2157 INDIAN TRAIL      MUSKEGON, MI 49442
15620517  Bohm Construction LLC      Glenda Bohm      1169 County Rd 2445      Hunstville, MO 65259
15620520  Bokers Inc      Stamping & Washer Spec.      3104 Snelling Ave      Minneapolis, MN 55406–1937
15620525  Bollhoff Inc      Bankruptcy Claims Admin Services, LLC      100 Union Avenue, Suite 240      Cresskill, NJ 07626
15620526  Bollhoff Inc      Matteo Palandra and Jerry Birney      #4 – 85 Royal Crest Ct      Markham ON L3R 9X5 Canada
15620527  Bollhoff Inc.      Bankruptcy Claims Admin Services, LLC      100 Union Avenue, Suite 240      Cresskill, NJ 07626
15620529  Bollhoff, Inc.      John Sabo      2705 Marion Drive      Kendallville, IN 46755
15620538  Bombardier      c/o Karex Property      94 Main Mill St Door 129      Plattsburgh, NY 12901
15620539  Bombardier Transport Canada      Lise Fournier      1101 rue Parent      Saint–Bruno QC J3V 6E6 Canada
15620540  Bombardier Transportation      Lucy Duran      Corredor IndustrialZona Industrial 43998      Sahagun HGO 43998 Mexico
15620541  Bombardier Transportation      Ricardo Soberanes      Corredor Industrial, Zona Industrial, CD      Hidalgo C.P. 43998 Mexico

15620542    Bombardier Transportation Canada Inc.    Wilson Elser LLP    Mark G. Ledwin, Esq.    1133 Westchester Ave    White Plains, NY 10604
15620543    Bombardier Transportation Canada Inc.    Wilson Elser Moskowitz Edelman & Dicker    Mark G. Ledwin, Esq.    1133 Westchester Avenue    New York, NY 10604
15620545    Bond Fluidaire Inc    5506 36th Street SE    Grand Rapids, MI 49512
15620546    Bond, James    265 PEGGY LANE    ATWOOD, TN 38220
15620547    Bond, James    P.O. Box 155    ATWOOD, TN 38220
15620549    Bones, Orlando    48 BLACKHAWK ST    HANOVER, IL 61041
15620550    Bonnici, William    1271 BROOKLINE    CANTON, MI 48187
15620551    Bonnie Karson    RR#6    Bracebridge ON P1L 1X4 Canada
15620555    Booker Assets TN, Inc.    Steven Fisher    100 Hicks St.    Lawrenceburg, TN 38464
15620556    Booker, Jlonte    5132 Mildred St.    Wayne, MI 48184
15620558    Boone Paper Company    Jeff Troyer/Mike Troyer    1260 E Highway 22    Centralia, MO 65240
15620559    Boone, Stanley    30110 Woodhaven Lane    Southfield, MI 48076
15620560    Booth Felt Company    1 PROGRESS DRIVE    DOVER, NH 03820
15620561    Booth International Co    12729 Edenbridge Ct    Jacksonville, FL 32223
15620564    Borbolla Metrology Inc.    Ing Jorge Borbolla and Mary Torres    313 E. Coma Ave., Ste. 689    Hidalgo, TX 78557
15620567    Border Contracting Services    PO Box 135    Pembina, ND 58271
15620568    Border Neon    Homer Rodriguez    PO Box 2283    Brownsville, TX 78520
15620569    Bortles, Brenda    11155 DAY RD    DUNDEE, MI 48131
15620570    Bos Machine Tool & Service    Sales    Chuck Bos    Hillsdale, IL 61257–0096
15620571    Bosch Rexroth Corp    Phyllis Wentz    14001 South Lakes Dr    Charlotte, NC 28273
15620572    Bosley, Levonne    18661 San Juan Dr    Detroit, MI 48221
15620575    Bostik Mexicana SA de CV    Fernando Molina    Esfuerzo Nacional #2 Fracc. Ind. Alce    Naucalpan 53370 Mexico
15620576    Bostik, Inc    11320 Watertown Plank Road    Wauwatosa, WI 53226–3413
15620578    Boston Matthews Inc.    Bankruptcy Claims Admin Services, LLC    100 Union Avenue, Suite 240    Cresskill, NJ 07626
15620579    Boston Matthews Inc.    Keila I. Garcma    12136 Wiles Road    Coral Springs, FL 33076
15620580    Boston Matthews, Inc.    Bankruptcy Claims Admin Services, LLC    100 Union Avenue, Suite 240    Cresskill, NJ 07626
15620584    Boswell, Karen    12090 Scott Road    Freeland, MI 48623
15620585    Botkin Lumber    5943 Busiek Road    Farmington, MO 63640
15620588    Boucher, Young    2987 E 20TH STREET    WHITE CLOUD, MI 49349
15620589    Boudreau, Michael    2023 Hickory Trail    Rochester Hills, MI 48309
15620592    Bourns Inc    1200 Columbia Ave    Riverside, CA 92507
15620595    Bourns, Inc    FKA:Ruf Automotive Limited    Riverside, CA 92507
15620599    Bowe, Robert    9030 Hidden Court West    South Lyon, MI 48178
15620601    Bowens, Dwayne    16292 MANNING    DETROIT, MI 48205
15620611    Bowles Fluidics    Stephanie Guzan and Robin Mitchell    6625 Dobbin Road    Columbia, MD 21045
15620612    Bowlings Auto Body    14640 St Rt 20–A    Montpelier, OH 43543
15620613    Bowman Fuels Ltd.    86 Hanes Road    Huntsville ON P1H 1M4 Canada
15620615    Bowman, Robert    8411 S. Green Ave.    Fremont, MI 49412
15620616    Bowser, Chris    620 1st Ave    Lawrenceburg, TN 38464
15620622    Boyd, Stephen    2575 Walnut Rd    Auburn Hills, MI 48326
15620628    Boykin, Tyrice    1417 North 22nd Ave.    Humboldt, TN 38343
15620632    Bracebridge Culture & Recreation Departm    110 Clearbrook Trail    Bracebridge ON P1L 1V9 Canada
15620633    Bracebridge Examiner    PO Box 1049    Bracebridge ON P1L 1V2 Canada
15620634    Bracebridge Mechanical    Services    29 E P Lee Drive    Bracebridge ON P1L 1W9 Canada
15620635    Bracebridge Propane    PO Box 959    Bracebridge ON P1L 1V2 Canada
15620636    Bracken, Kyle    386 RIVERBEND DRIVE    MILAN, MI 48160
15620637    Brad's Services Inc.    Lori Richardson    9410 S. Greenville Rd.    Greenville, MI 48838
15620638    Bradbury Company Inc.    Air Industrial Park,    PO Box 667    Moundridge, KS 67107
15620639    Braddock Metallurgical    Kim Loss    14600–1 Duval Place West    Jacksonville, FL 32218
15620642    Bradford Capital Holdings, LP    c/o Bradford Capital Management, LLC    Attn: Brian Brager    PO Box 4353    Clifton, NJ 07012
15620643    Bradford Company    Lanya Tran    13500 Quincy St.    Holland, MI 49424
15620645    Bradford, William    11235 Roxbury    Detroit, MI 48224
15620653    Bradley, Quincy    181 Russell Court    YPSILANTI, MI 48197
15620655    Bradshaw, Ryan    13707 Platt Road    Milan, MI 48160
15620657    Brady, Christopher    438 First Street    Lawrenceburg, TN 38464
15620658    Brady, Thomas    112 S Minerva    Royal Oak, MI 48067
15620660    Brampton Assembly    2000 Williams Parkway E    Brampton ON L6T 4Y6 Canada
15620661    Brancheau, William    5652 BLUEBUSH RD    MONROE, MI 48162
15620662    Branford Wire & Mfg    PO Box 677    158 N Egerton Road    Mountain Home, NC 28758–0677
15620664    Branson Ultrasonics Corp.    6590 Sims Dr.    Sterling Heights, MI 48313–3751
15620665    Branstetter, Jeffrey    1404 Quinn St    Moberly, MO 65270
15620667    Brashears, Steve    623 Walnut Street    Waynesboro, TN 38485
15620670    Brauer Supply Company    Steve Pierce    1218 S Vandeventer Ave    St Louis, MO 63110
15620671    BravePoint, Inc.    Daniel Dimm and Betty Shaw    5000 Peachtree Industrial Bl    Suite 100    Norcross, GA 30071
15620672    Bravo, Jaime Valdez    PALMA GRANDE NUM 6    Matamoros Tamaulipas 87348 Mexico
15620680    Brechbuhler Scales, Inc.    3306 Cavaier Drive    Fort Wayne, IN 46808
15620681    Breeden, Ronald    561 Valley Road    Waynesboro, TN 38485
15620684    Bregin, Ronald    13428 Eagle Nest Tr    Shelby Twp, MI 48315
15620686    Brendar Environmental Inc.    1220 Rockwood Drive    Kingston ON K7P 2L1 Canada

15620687   Brendel Associates Limited      Brent Rijnovean    3280 Bradway Boulevard      Bloomfield Hills, MI 48301
15620688   Brennan, Ashtynne      1919 DOE RUN DR.      MT. STERLING, KY 40353
15620689   Brenntag Great Lakes, LLC      2529 Ferguson Road      Fort Wayne, IN 46809
15620690   Brenntag Mid–South      Section 970      Louisville, KY 40289
15620691   Brenntag Mid–South Inc      4211 Engle Road      Fort Wayne, IN 46804
15620694   Brewer, Brandy      52 Tingle Trapp Road      Lawrenceburg, TN 38464
15620698   Brewer, Olan      2873 Hwy 43 s Apt.12      Lawrence, TN 38469
15620703   Bridges, Lashona      5085 Lillibridge      Detroit, MI 48213
15620707   Briggs Equipment      Cesar Espinoza and Elizabeth Cantu      1213 W Expressway 83      Pharr, TX 78577
15620710   Bright Finishing      Jorge Rodarte Gomez      5845 East 14th Street      Brownsville, TX 78521
15620711   Bright Precision Ltd      Sherry Zeng and Ling Wei      7 3/F Winsum Bldg 588–592 Castle Peak Rd      Kowloon China
15620712   Bright Technology LLC      Fredi Valle and Tammie Bass      2501 S Armstrong Ave      Fayetteville, AR 72701
15620714   Brimm, Robert      1625 Springview Ct      Rochester, MI 48307
15620715   Brink's Machine Co Inc      Carolyn Gruesbeck      776 W Lincoln Rd      Alma, MI 48801
15620716   Brinkey, Michael      10505 W MICHIGAN AVE      SALINE, MI 48176
15620718   Brinkmann Instruments, Inc.      Customer Service and Michele      One Cantiaque Rd.      Westbury, NY 11590
15620719   Brinkmann Instruments, Inc.      Dorothy Diaz and Mary Thurston      dba Metrohm USA, Inc.      6555 Pelican Creek Circle      Riverview, FL 33578
15620722   Brise o, Martha Walle      PINO NUM 9      Matamoros Tamaulipas 87477 Mexico
15620725   Bristol Tool & Die      Brian Price      17992 Commerce Drive      Bristol, IN 46507
15620729   Britton, Tasha      3771 Buffalo Road      Summertown, TN 38483
15620730   Britx Wire Rope      Ms Drew Yang and Mrs Yu–Yen Cheng      Groway Cable LLC)      Nan–Tou 540 Taiwan
15620736   Brockman, Andrew      7385 Potomac      Centerline, MI 48015
15620741   Bromund, Robert      5502 Gate Post Ct      Greensboro, NC 27455–1242
15620742   Bron Tapes Inc.      Sales Dept.      5450 Desert Point Drive      Las Vegas, NV 89118
15620744   Bronco Rehab LLC      Mark Franks      305 2nd St      Lawrenceburg, TN 38464
15620745   Bronkest Co Inc      Steve Smith      PO Box 4309      Muskegon, MI 49444–0309
15620748   Bronson & Bratton Inc.      Gary Steves      220 Shore Drive      Burr Ridge, IL 60527
15620750   Bronson Plating Company      John Welch      PO Box 69      135 Industrial Avenue      Bronson, MI 49028
15620752   Brookfield Eng Laboratories      11 Commerce Blvd      Middleboro, MA 02346
15620753   Brooks Wilkins Sharkey &      Keefe a. Brooks and Debbi Branka      Turco PLLC      401 S. Old Woodward Ave. Ste. 400      Birmingham, MI 48009
15620760   Brose Gainesville, Inc.      Ben Ingle and Charlotte Cleghorn      1234 Palmour Drive      Gainesville, GA 30501
15620761   Brose Mexico S.A. de C.V.      Brooks Wilkins Sharkey & Turco PLLC      Matthew E. Wilkins      401 S. Old Woodward Ave., Suite 400      Birmingham, MI 48009
15620762   Brose Mexico SA      Anayansen Oseguera      Av de la Corte No 4 Parque Industrial      Queretaro 76246 Mexico
15620764   Brose Reynosa SA de CV      Melissa Park and Anayansen Oseguera      Carretera RiberenaKm 10.5 Lote 11 Parque      Reynosa Tamaulipas 88614 Mexico
15620768   Brousseau, Barbara      51 HOBART ROCHELLE ROAD      BRADFORD, TN 38316
15620770   Brown & Sharpe Inc      Cathy Thompson      200 Frenchtown Road      North Kingstonw, RI 02852–1711
15620771   Brown Boggs Foundry      Bruno Pires      151 Belfield Road      Toronto ON M9W 3G8 Canada
15620773   Brown Company of America      Pam Renzelmann and Peggy Roth      1755 Route DD      Moberly, MO 65270
15620776   Brown Machine LLC      Kevin Koch/Rob Burkett and Becky French      330 N Ross St      Beaverton, MI 48612
15620781   Brown, Daniel      5048 TARR RIDGE RD.      FRENCHBURG, KY 40322
15620782   Brown, Darrell      3799 W. Baseline Rd      White Cloud, MI 49349
15620783   Brown, Derrick      162 Chickasaw Cove Rd      Waynesboro, TN 38485
15620789   Brown, Gary      661 E Coy Ave      Hazel Park, MI 48030
15620801   Brown, Leon      P.O Box 210475      Auburn Hills, MI 48340
15620804   Brown, Mary      3799 W. Baseline Rd      White Cloud, MI 49349
15620805   Brown, Mary      3799 W. Baseline Rd `      White Cloud, MI 49349
15620806   Brown, Mary      7011 W. 24TH ST.      FREMONT, MI 49412
15620808   Brown, Michael      45657 UTICA GREEN WEST BLDG 2      SHELBY TWP, MI 48317
15620810   Brown, Rachel      308 Ramah Road      Loretto, TN 38469
15620821   Brown, Zachary      112 Lafayette Avvenue      Lawrenceburg, TN 38464
15620826   Brownfield Oil Co.      Matt      1415 Riley Industrial Dr      Moberly, MO 65270
15620828   Brownstown Quality Tool &Dsn      Tony Nehrt      1408 E State Road 250      Brownstown, IN 47220
15620829   Brownsvil Public Utilities      1425 Robinhood DR      Brownsville, TX 78521
15620830   Brownsville Products, Inc.      Pedro Silva and Shantal Pizana      3320 E. 14th Street      Brownsville, TX 78521
15620831   Brownsville Public Utilities      1425 Robinhood Drive      Brownsville, TX 78520
15620832   Brownsville Public Utilities      Attention: Cashier Dept.      1425 Robinhood Dr.      Brownsville, TX 78521
15620833   Brownsville Public Utilities      PO Box 660566      Dallas, TX 75266–0566
15620836   Bruel & Kjaer      N/A      2815–A Colonnades Court      Norcross, GA 30071–1588
15620839   Bruhn & Bruhn Fire      John Bruhn      3363 Jim Warren Road      Spring Hill, TN 37174
15620844   Brunswick      60313 Frankfort am Main      Frankfort Germany

15620845   Brunswick, Gabriel       Prime Clerk LLC       One Grand Central Place       60 East 42nd Street, Suite 1440       New York, NY 10165
15620847   Bryan, Gregory       3693 Green Meadow Ln       Lake Orion, MI 48359–1493
15620853   BrydgeWorks, LLC       3315 HARPINE HIGHWAY       HARRISONBURG, VA 22802
15620858   Buckeye Business Products       Jeffrey Celebrezze and Hugh Williams       3830 Kelley Ave.       Cleveland, OH 44114
15620859   Buckeye Fasteners Inc       5250 West 164Th Street       Cleveland, OH 44142
15620860   Buckhorn Inc       55 W Technecenter Dr       Milford, OH 45150–9778
15620861   Buckhorn Inc.       Martha Schneider       PO Box 710385       Cincinatti, OH 45271–0385
15620863   Bud Behling Leasing, Inc.       PO Box 642109       Pittsburgh, PA 15264–2109
15620868   Budnick Converting, Inc.       Lori Baltz       200 Admiral Weinel Blvd       Columbia, IL 62236
15620872   Buehler Ltd.       acct# 622101 (Ron       41 Waukegan Rd       Lake Bluff, IL 60044
15620873   Buell Automatics       Cheryl Shuler       381 Buell Road       Rochester, NY 14624
15620874   Buenrostro, Pedro Mata       ISRAEL 43       Matamoros Tamaulipas 87343 Mexico
15620875   Buentello, Juan Rangel       VANADIO #14       Matamoros Tamaulipas 87390 Mexico
15620876   Buffalo Felt Products       Doug McClinsey       14 Ransier Drive       West Sececa, NY 14224
15620877   Bugaj, Marc       359 Lange Drive       Troy, MI 48098
15620879   Build–Right Construction       Don Conkle       7882 S Comstock Ave       Fremont, MI 49412
15620880   Builders Enterprise Corp.       Kevin Hiebel       610 Jay Dee Street       PO Box 463       Elkhart, IN 46514
15620882   Buitendorp, Kevin       6178 S. FITZGERALD       FREMONT, MI 49412
15620884   Bulk Chemicals Inc.       Michelle Brazenec       1074 Stinson Drive       Reading, PA 19605
15620885   Bulnes, Isaac Sifuentes       24 DE FEBRERO 18       Matamoros Tamaulipas 87490 Mexico
15620886   Bulson, DeAnna       7825 Maple Island Rd.       Holton, MI 49425
15620887   Bulten GmbH       Industriestra e 20       Bergkamen 59192 Germany
15620888   Bulten GmbH       USA Rambul Ohio Hudson       Industriestr 20       Bergkamen 59192 Germany
15620893   Bundeszentralamt Fur Steuern       Verischerungsteuer       AN DER KUPPE 1 Germany
15620895   Bungartz Christophersen       IM MEDIAPARK 6A       KOLN 50670 GERMANY
15620896   Bungartz Christophersen Partnerschaft       Attn: Felix Tersteegen       Im Mediapark 6a       Cologne 50670 Germany
15620897   Bungartz Christophersen Partnerschaft       Attn: Felix Tersteegen       Patent Attorney Im Mediapark 6A       Cologne 50670 Germany
15620898   Bungartz Christophersen Partnerschaft       Im Mediapark 6a       Cologne 50670 Germany
15620900   Bungartz Christophersen Partnerschaft       Wire Instructions Saved in QA2 Notes
15620899   Bungartz Christophersen Partnerschaft       Wire Instructions in QA2 Notes
15620904   Burd, Briana       121 E. Pine St.       Fremont, MI 49412
15620905   Burd, Briana       8169 Cook St., Apt. 16       Montague, MI 49437
15620906   Burd, Cassie       898 West Point Road       Lawrenceburg, TN 38464
15620907   Burd, Keith       898 W Point Rd       Lawerenceburg, TN 38464
15620908   Burd, Keith       898 West Point Road       Lawrenceburg, TN 38464
15620911   Bureau Veritas ADT(Shanghai)       Chris Gan       2F Building C       Shangha 201103 China
15620912   Burgan, Joshua       10654 BUNTON RD       WILLIS, MI 48191
15620919   Burkard, Joseph       221 EXCHANGE       FREEPORT, IL 61032
15620920   Burke, Kenneth       13328 Highway 15       Paris, MO 65275
15620922   Burkes, Nashota       1240 E. Brockton Avenue       Madison Heights, MI 48071
15620923   Burkes, Shannen       3535 Lemay       Detroit, MI 48214
15620929   Burkholder, James       23580 SHERWOOD       BELLEVILLE, MI 48111
15620933   Burlington Stamping Inc.       James McGavin and Jean Stewart       1309 Osprey Drive       Ancaster ON L9G 4V5 Canada
15620940   Burnex       703 Algonquin Rd       Algonquin, IL 60102
15620943   Burns, Bennie       9099 Roselawn       Detroit, MI 48204
15620944   Burns, Cynthia       688 OREGON STREET       BELLEVILLE, MI 48111
15620946   Burnside Acquisition, LLC       1060 Ken–O–sha Industrial       Grand Rapids, MI 49508
15620951   Burst Machinery Company       Joe Lewandowski       16 North Gore Avenue       St Louis, MO 63119
15620953   Burton Companies       Samuel Cavazos       PO Box 297       Weslaco, TX 78599–0297
15620955   Burton, Paul       11691 Boardman Drive       Onsted, MI 49265
15620957   Busak & Shamban Canada       Shari Horan       43 Voyager Court N       Etobicoke ON M9Y 4Y2 Canada
15620963   Bush, Owen       4700 NORTH RD.       STANDISH, MI 48658
15620964   Business Legal Reports       Business Legal Resources       141 Mill Rock Road East       PO Box 6001       Old Saybrook, CT 06475–6001
15620965   Business Strategy, Inc.       944 52nd Street SE       Grand Rapids, MI 49508
15620966   Buss Boyz Customs Inc       Ryan Buss       214 S.Center       Lena, IL 61048
15620967   Buss, Cole       6807 W. STEPHENSON RD. LOT #36       FREEPORT, IL 61032
15620970   Butler Supply       Jim Blakley       112 West Rollins       Moberly, MO 65270
15620971   Butler Tool & Design, Inc.       Brian Ritter and Kay Butler       641 South Newton Street       Goodland, IN 47948
15620972   Butler, Billy       1771 County Road 1210       Moberly, MO 65270
15620977   Butler, Lorance       4060 1st St.       Newaygo, MI 49337
15620978   Butzel Long       Suite 900       150 W. Jefferson       Detroit, MI 48226–4430
15620979   Buzzell, Alyson       235 S Old Military Road       St Joseph, TN 38481
15620983   Byco Auto Parts, Inc.       Kai Chen       1680–B S. Grove Ave.       Ontario, CA 91761
15620987   Bynum, Lakeisha       20265 Helen       Detroit, MI 48234
15620988   Byrd, Nicholas       228 Flatwoods Road       Lawrenceburg, TN 38464
15620989   Byrd, Nicholas       P O Box 182       Waynesboro, TN 38485
15620992   Byrd, Trevor       6328 Augusta Street       Swartz Creek, MI 48473
15620994   Bytec, Inc.       Barb Vogt and Kate Biland       839 N. Rochester Road       Clawson, MI 48017
15620995   C & E Sales, Inc.       PO Box 951576       Cleveland, OH 44193

15620996 C & K Components China        Debbie Singleton and Meg Manoukian        Comax Electronics 65 Huitai Industrial    Huizhou 516006 China
15620997 C & S Engineering Solutions        Randall Snoeyink        9210 Ray Road        Gaines, MI 48436
15620998 C C Dickson        Barry        2612 Leah Drive        Columbia, TN 38401
15620999 C Ideas Inc.        Julie Michie and Jane Littrell        720 Industrial Dr. Unit #132        Cary, IL 60013
15621000 C J Smith Machinery Co.        PO Box 1210        1666 Larkin Williams Rd        Fenton, MO 63026
15621001 C L Downey Printing        Liza        PO Box 857        Hannibal, MO 63401
15621002 C L Smith Co.        1311 South 39Th St        St. Louis, MO 63110
15621003 C L Swanson        Sales        3337 Publishers Drive        Rockford, IL 61109
15621004 C rdenas, Arturo Nava        PEDRO CARDENAS GUTIERREZ NUN 46        Matamoros Tamaulipas 87490 Mexico
15621005 C rdenas, Jorge Martinez        ISLAS FILIPINAS NUM 62        Matamoros Tamaulipas 87348 Mexico
15621006 C&B Alarms Ltd.        Chris Coon        PO Box 1045        Bracebridge ON P1L 1V2 Canada
15621007 C&B Corrugated Containers        Julie        2560 South Sheridan Way        Mississauga ON L5J 2M4 Canada
15621008 C&C Ind. Sales        Derek McBroom & Outside Sales Jeff Revel        2154 Utopia Avenue        Cell. 615–417–5909        Nashville, TN 37211
15621009 C&H Distributors LLC        Carol Potts        770 S 70th St        Milwaukee, WI 53214
15621010 C&I Building Maintenance        Tim DeVries        PO Box 268        Comstock Park, MI 49321
15621013 C&K COMPONENTS, INC.        15 RIVERDALE AVE.        NEWTON, MA 02458
15621011 C&K Components Inc        15 Riverdale Ave.        Newton, MA 02458
15621012 C&K Components Inc        1601 Trapelo Road        Suite 178        Waltham, MA 02451
15621014 C&K Components, Inc.        Deborah Singleton        15 Riverdale Ave.        Newton, MA 02458
15621015 C–Clef Company        Antonio Bricio        MARIANO OTERO 1917, LOC 3        Zapopan Jalisco 45089 Mexico
15621016 C–TEK LEAN SOLUTIONS        460 E PLAZA DR        MOORSEVILLE, NC 28115
15621017 C. Mangum & Associates        Charles Mangum        2443 Sowell Mill Pike        Columbia, TN 38401
15621018 C.A. Flannigan & Associates        25 Argyle Avenue        Orillia ON L3V 2V5 Canada
15621019 C.B. DeKorne        Richard Shot        PO Box 2349        Grand Rapids, MI 49501
15621020 C.B. Non–Destructive Testing        Tracey Thompson        1413 Wallace Road        Oakville ON L6L 2Y1 Canada
15621021 C.C. Power LLC        3850 Beebe Road        PO Box 2028        Kalkaska, MI 49646
15621022 C.H Robinson Worldwide, Inc.        14701 Charston Road        Eden Prairie, MN 55347
15621023 C.H. Robinson        14701 Charlson Road,        Suite 2400        Eden Prairie, MN 55346
15621024 C.H. Robinson Worldwide, Inc.        14701 Charlson Road        Eden Prairie, MN 55347
15621025 C.H.C.–Mechanical Cont.Inc.        347 East Stevens St.        Cookeville, TN 38501–3541
15621026 C.Mitchells Granite Plate        39294 Avondale St        Westland, MI 48186
15621027 C.Mitchells Granite Plate Resurfacing In        39294 Avondale        Westland, MI 48186
15621029 C2 Water and Consulting        Mary Cotey        182 Blueberry        Libertyville, IL 60048
15621030 C2C Solutions Inc.        David Verduyn        55 E. Long Lake #346        Troy, MI 48085
15621032 CABALLERO, RHONDA        6162 N CHANTICLEER DR        MAUMEE, OH 43537–1394
15621034 CABINET LARENT & CHARRAS        3 PLACE DE L' HTTEL DE VILLE        SAINT–ETIENNE CEDEX 42005 FRANCE
15621035 CABRERA, DANIEL MEJORADO        PRESA LA ANGOSTURA NUM 31        Matamoros Tamaulipas 87395 Mexico
15621036 CABRERA, PALOMA GONZALEZ        RINCON DE LAS CUMBRES NUM 228        Matamoros Tamaulipas 87313 Mexico
15621038 CACHEAUX, CAVAZOS & NEWTON LLP        333 CONVENT STREET        SAN ANTONIO, TX 78205–1348
15621040 CAD MicroSolutions Inc.        Roberta Lum and Sania Zahid        65 International Blvd.        Toronto ON M9W 6L9 Canada
15621043 CADILLAC        30400 VAN DYKE AVE        WARREN, MI 48093
15621049 CAIN, SHANIKA        5958 FARMBROOK        DETROIT, MI 48224
15621051 CAL–CHEK CANADA        250 GOVERNORS RD        DUNDAS ON L9H 3K3 CANADA
15621058 CALDWELL GASKET COMPANY        100 ALLEN STREET        AUBURN, KY 42206
15621071 CALMCAR INC.        34505 WEST 12 MILE RD STE212        FARMINGTON HILLS, MI 48331
15621074 CALTON, JAMES        204 West Point Road        Lawrenceburg, TN 38464
15621075 CALTON, JAMES D        204 West Point Road        Lawrenceburg, TN 38464
15621076 CALTON, TRACY        7551 TAPP LANE        MT. STERLING, KY 40353
15621085 CAMCAR LLC        62388 Collection CTR Drive        Chicago, IL 60693–0623
15621086 CAMCAR LLC        Attn: J. Bainbridge        Acument Global Technologies        6125 Eighteen Road        Sterling Hgts, MI 48314
15621088 CAMCAR LLC–BELVIDERE        826 E. MADISON STREET        BELVIDERE, IL 61008
15621099 CAMPBELL, BRIAN        16442 GREVEL CT        MUSKEGAN, MI 49444
15621101 CAMPBELL, CHERIE        835 N MICHIGAN AVENUE        FREMONT, MI 49412
15621103 CAMPBELL, JOEY        429 OLD JACKSON HWY        LORETTO, TN 38469
15621104 CAMPBELL, JOEY L        429 OLD JACKSON HWY        LORETTO, TN 38469
15621105 CAMPBELL, LARRY        255 EAGLE FACTORY ROAD        LAWRENCEBURG, TN 38464
15621106 CAMPBELL, LARRY E.        255 EAGLE FACTORY ROAD        LAWRENCEBURG, TN 38464
15621109 CAMPIO PARTNERS – VISUAL LEASE        38777 SIX MILE ROAD, SUITE 450        LIVONIA, MI 48152
15621112 CAMPOS, ELEAZAR REYNA        TRONOS NUM 36        MATAMOROS Tamaulipas 87458 Mexico
15621126 CANDIS, BERNARD        24635 Willowby Ave        Eastpointe, MI 48021
15621127 CANDIS, CHERYL        24635 Willowby Ave        Eastpointe, MI 48021
15621128 CANERDAY, DENNIS        13 THOMAS ROAD        FIVE POINTS, TN 38457
15621129 CANERDAY, DENNIS F        13 THOMAS ROAD        FIVE POINTS, TN 38457
15621134 CANO, HUGO TORRES        OLIVO NUM 6        MATAMOROS Tamaulipas 87453 Mexico
15621147 CAPERTON, RICKEY        591 MATTOXTOWN ROAD        LAWRENCEBURG, TN 38464

15621153   CAPITAL STEEL & WIRE, INC.        240 S. BRIDGE ST. SUITE 300        DEWITT, MI 48820
15621154   CAPITAL STEEL & WIRE, INC.        BILL FLANNERY and ANGIE THELEN        240 S. BRIDGE ST. SUITE 300        DEWITT, MI 48820
15621156   CAPLUGS        2150 ELMWOOD AVE        BUFFALO, NY 14207
15621160   CAPPELLA, ANTHONY        Pox Box 796        New Baltimore, MI 48047–0796
15621162   CAPSONIC AUTOMOTIVE        12120 ESTHER LAMA DR.        SUITE 120 BLDG 2        EL PASO, TX 79936
15621181   CAREERBUILDER, LLC        200 N. LASALLE ST.        CHICAGO, IL 60601
15621187   CARLEX        77 EXCELLENCE WAY        VONORE, TN 37885
15621188   CARLEX GLASS AMERICA        77 EXCELLENCE WAY        VONORE, TN 37885
15621197   CARLEX GLASS PLANT        77 EXCELLENCE WAY        VONORE, TN 37885
15621218   CARR, MARGARET        325 MORNING GLORY LN.        FREMONT, MI 49412
15621219   CARR, MARGARET        325 MORNING GLORY LN. Lot 12        FREMONT, MI 49412
15621227   CARRILLO, RAMON BALDERAS        PIRULES NUM 6        Matamoros Tamaulipas 87440 Mexico
15621229   CARROLL, LAYMON        415 JOHNSON RD        ATWOOD, TN 38220
15621239   CARTER, LYDIA        1027 N MAIN ST        SAVANNA, IL 61074
15621242   CARTER, PATRICK        1027 N MAIN ST        SAVANNA, IL 61074
15621251   CASE, PAMELA        215 SMITH CIRCLE        LORETTO, TN 38469
15621253   CASEY, BARBARA        763 W HOMER ST        FREEPORT, IL 61032
15621255   CASSILLY, DAVID        1710 STONEY HILL LANE        SPRING HILL, TN 37174
15621258   CAST PRODUCTS INC        4200 N. NORDICA AVENUE        NORRIDGE, IL 60706
15621259   CAST PRODUCTS INC        YOLANDA FERRERO        4200 N. NORDICA AVENUE        NORRIDGE, IL 60706
15621260   CAST PRODUCTS, INC        4200 NORTH NORDICA AVENUE        NORRIDGE, IL 60706
15621273   CASTILLO, LUIS HERNANDEZ        NEVADO DE TOLUCA NUM 205        Matamoros Tamaulipas 87470 Mexico
15621281   CASTLE, ASSAPH        5890 ARMSTRONG RD        PINCONNING, MI 48650
15621282   CASTRO DEMACIAS, GLORIA        1159 KELSEY DRIVE        LEXINGTON, KY 40504
15621290   CAT–I MANUFACTURING INC,        DBA CAT–I GLASS        865 COMMERCE DR        SOUTH ELGIN, IL 60177
15621292   CAT–I Manufacturing, Inc.        DBA CAT–I Glass        865 Commerce Dr        South Elgin, IL 60177
15621293   CAT–I Manufacturing, Inc.        Scott Richmond, Esq.        Ariano, Hardy, Ritt et al        2000 McDonald Rd., Ste. 200        South Elgin, IL 60177
15621299   CATALYST DEVELOPMENT COMPANY 8, LLC        100 WEST MICHIGAN AVENUE, SUITE 300        KALAMAZOO, MI 49007
15621305   CATES, LINDA        130 TREZEVANT HWY        BRADFORD, TN 38316
15621306   CATES, LINDA PAULETTE        130 TREZAVANT HWY        BRADFORD, TN 38316
15621308   CAUCHOPREN SL        C/ OIANZABALETA N2        IRUN, GIPUZKOA 20305 SPAIN
15621311   CAVADA, SERGIO VEGA        SINCERIDAD NUM 12        Matamoros Tamaulipas 87475 Mexico
15621312   CAVANAUGH, AARON        28917 MAPLE        ROSEVILLE, MI 48066
15621313   CAYCE MILL SUPPLY CO INC        2225 PEMBROKE ROAD        HOPKINSVILLE, KY 42240
15621315   CAYWOOD, RONNIE        1912 SAXTON CT        WINCHESTER, KY 40391
15621316   CAZARES, CESAR MONZON        VALLE DEL NILO NUM 65        Matamoros Tamaulipas 87380 Mexico
15621317   CBC (USA) Inc        Wess Tao        Jinwei Plastic Mold Hardware        Ann Arbor, MI 48103
15621318   CBC Corporation        Wes Tao        1853 Cranberry Court        Ann Arbor, MI 48103
15621319   CBG Technologies        Chris Hendrix and Melissa Lung        2211 Lake Club Drive        Columbus, OH 43232
15621320   CBL Data Recovery        Carol Hilliard        590 Alden Road, Unit 105        Markham ON L3R 8N2 Canada
15621321   CCH        2700 Lake Cook Road        Riverwoods, IL 60015
15621322   CCH Incorporated        2700 Lake Cook Road        Riverwoods, IL 60015
15621324   CDI Corporation        1717 Arch Street        35th Floor        Philadelphia, PA 19103–2768
15621325   CDIT Inc.        144 Front Street West        Suite #785        Toronto ON M5j 2L7 Canada
15621326   CDS Systems Inc.        1930 52nd Avenue        Lachine QC H8T 2Y3 Canada
14236628   CDW        200 N MILWAUKEE AVE        VERNON HILLS IL 60061
15621327   CDW        Attn: Ronelle Erickson        200 N. Milwaukee Avenue        Vernon Hills, IL 60061
15621328   CDW Computer Centers Inc        200 N MILWAUKEE AVE        VERNON HILLS, IL 60061
15621329   CDW Computer Centers, Inc.        Maria Lijoi        PO Box 75723        Chicago, IL 60675–5723
15621330   CE Stainless        117 W Columbia Ave        Stockton, IL 61085
15621331   CEB Inc        Matthew Nellor        1919 North Lynn St        Arlington, VA 22209
15621333   CECE, ANNA        46855 GULLIVER        SHELBY TWP, MI 48315
15621336   CEDILLO ENTERPRISES INC        1195 BOWIE DR        BROWNSVILLE, TX 78521
15621352   CENTRAL STATE ENTERPRISES OF MISSOURI IN        1251 COUNTY RD 1217        MOBERLY, MO 65270
15621353   CENTRAL STATE ENTERPRISES OF MISSOURI IN        ANTHONY J DEGIROLAMO, ESQ        3930 FULTON DR N.W., STE 100B        CANTON, OH 44718
15621364   CEP        PO Box 4890        Houston, TX 77210–4890
15621366   CER CAD Engineering Resoures        6100 Auburn Rd.        Shelby Township, MI 48317
15621367   CERIDIAN        311 EAST OLD SHAKOPEE ROAD        BLOOMINGTON, MN 55425
15621370   CERTIFIED LABORATORIES        2727 CHEMSEARCH BLVD        IRVING, TX 75062
15621374   CERTIFIED MEASUREMENTS INC.        510 N HOUSTON LAKE BLVD        CENTERVILLE, GA 31028
15621377   CERTUS AUTOMOTIVE INC        1377 ATLANTIC BLVD        AUBURN HILLS, MI 48326
15621385   CEVA Logistics        Lisa Krzeminski        24450 Glendale Ave        Redford, MI 48239
15621386   CFC Wireforms        1000 Douglas Rd.        Batavia, IL 60510
15621387   CFC Wireforms        Frank Czekajlo        1000 Douglas RD.        Batavia, IL 60510
15621388

CG Automation & Fixture Inc.        Dezeree Adair        5352 Rusche Dr. N.W.        Comstock Park, Mi 49321
15621389    CG Plastics, Inc.        Craig Schwarz and Shelly Miller        5349 Rusche Dr NW        Comstock Park, MI 49321
15621390    CH Enterprises        1350 Cheers Blvd.        Brownsville, TX 78521
15621391    CH Enterprises, Inc.        Jane Gado        2514 Tudo CT        Annapolis, MD 21401
15621408    CHANDLER, GERALD        24253 Loretta        Warren, MI 48091
15621412    CHANG, ANDREW        3171 OLD OWINGSVILLE RD.        MT. STERLING, KY 40353
15621414    CHANGZHOU TREMEN INTERNATION        TRADING CO.,LTD.        17–2,JINJI E RD HIGH–TECH DEVELOPMENT        JIANGSU 213161 China
15621417    CHANNEL PRIME ALLIANCE LLC        1803 HULL AVE        DES MOINES, IA 50313
15621419    CHAPA, BRANDI        17088 ANITA        FRASER, MI 48026–3850
15621421    CHAPMAN, DANIEL        13414 Hasse        Detroit, MI 48212
15621422    CHAPMAN, THOMAS        13414 HASSE        DETROIT, MI 48212
15621424    CHARBONNEAU, ANTHONY        1824 Horn Street        Pinconning, MI 48650
15621426    CHARBONNEAU, JASON        1715 Lyon St        Saginaw, MI 48602
15621439    CHASE PLASTIC SERVICES, INC        6467 WALDON CENTER DR.        CLARKSTON, MI 48346
15621443    CHATTANOOGA ARMATURE WORKS        1209 E. 23RD STREET        CHATTANOOGA, TN 37408
15621463    CHEMREP, INC        2357 HASSELL ROAD        SUITE 216        HOFFMAN ESTATES, IL 60169
15621470    CHERRY, BRUCE        11520 OCHS RD.        MONTAGUE, MI 49437
15621473    CHEVROLET        PO BOX 33170        DETROIT, MI 48232
15621477    CHIAPHUA COMPINENTS (AUTO)        4/F NO 6 ON LOK MUN STREET        ON LOK TSUEN        FANLING HONG KONG
15621484    CHINA COMPLIANCE CO LTD        NO 22 HUANG PING ROAD        CHAOYANG DISTRICT        BEIJING 10000 CHINA
15621485    CHINA PATENT        22/F GREAT EAGLE CTR,        23 HARBOUR RD H.K        HONG KONG CHINA
15621487    CHINA PATENT AGENT (HK)LTD        55 BROAD STREET        11TH FLOOR        NEW YORK, NY 10004
15621491    CHLEBEK, KEITH        133 Adena Hills Dr        Jeffersonville, KY 40337
15621493    CHO, YANGSOO        1780 Pond Run        Auburn Hills, MI 48326
15621497    CHOCTAW–KAUL DISTRIBUTION COMPANY        3540 VINEWOOD STREET        DETRIOT, MI 48208
15621502    CHONGQING HENGWEILIN AUTOMOT        NO.7,SHANGKE ROAD        BLOCK 65 AIRPORT INDUSTRIAL        CHONGQING 401120 CHINA
15621507    CHONGQING HOOSEN TECHNOLOGY        NANXI ECONOMIC PARK 38#        JING TOWN SHAPINGBA DISTRICT        CHONGQING 400032 CHINA
15621520    CHRISTIAN BROTHERS        OUTDOOR SERVICES        8680 W 60TH ST        FREMONT, MI 49412
15621529    CHRYSLER        2301 FEATHERSTONE ROAD        AUBURN HILLS, MI 48326
15621530    CHRYSLER CANADA LLC        WINDSOR CONVERSION CENTER        2199 CHRYSLER CENTER        WINDSOR ON N9A 4H6 Canada
15621532    CHS Automation        Christine Oakey and Debi Eberhardt        16660 13 Mile Rd.        Roseville, MI 48066
15621539    CHYTIL, JEFFERY        69 1ST STREET        CARLETON, MI 48117
15621541    CIM Solutions        PO Box 87112        2200 N. Canton Center        Suite 210        Canton, MI 48187
15621546    CINCINNATI TOOL STEEL CO        5190 28TH AVE        ROCKFORD, IL 61109–1721
15621550    CINTAS        3631 44TH ST S E        KENTWOOD, MI 49512
15621551    CINTAS        P.O. BOX 630910        CINCINNATI, OH 45263
15621556    CINTAS CORPORATION #51M        546 Green Ln        Union, NJ 07083
15621558    CINTAS FIRE PROTECTION        232 E MAPLE RD        TROY, MI 48083
15621560    CINTAS FIRE PROTECTION        MOLLY MILLER and GARY HENGSTEBECK        232 E MAPLE ROAD        TROY, MI 48083
15621564    CINTAS First Aid & Safety        Bryce Holman        #F59        1865 Air Lane Drive #17        Nashville, TN 37210
15621566    CINTAS/LIFE READY        7700 BENT BRANCH DR., STE 130        IRVING, TX 75063
15621567    CIP Property (AIPT) Limited        Citigroup Centre        Canada Square Canary Wharf        London E14 5LB United Kingdom
15621570    CIRCUIT CHECK INC        6550 WEDGEWOOD RD STE 120        MAPLE GROVE, MN 55311
15621575    CISCO SMARTNET        SHI INTERNATIONAL CORP        1301 S MO–PAC EXPRESSWAY        SUITE 375        AUSTIN, TX 78746
15621582    CIT Technology Financing Ser        21146 Network Place        Chicago, IL 60673–1211
15621584    CITADEL PLASTICS DIV OF THE MATRIXX GROU        945A SOUTHGATE DR        GUELPH ON N1L 0B9 CANADA
15621585    CITADEL PLASTICS DIV OF THE MATRIXX GROU        945A SOUTHGATE DR        GUELPH ON N1L–0B9 CANADA
15621588    CITRIX SYSTEM INC.        6363 NW 6TH WAY        FORT LAUDERDALE, FL 33309
15621594    CITY EVENTS GROUP        57 PARK STREET        TROY, MI 48083
15621597    CITY LUMBER COMPANY        PO BOX 1983        JACKSON, TN 38302
15621599    CITY OF AUBURN HILLS        1827 N. SQUIRREL RD        AUBURN HILLS, MI 48326
15621612    CKP        2580 PALUMBO DRIVE        LEXINGTON, KY 40509
15621613    CKP        Bankruptcy Claims Admin Services, LLC        100 Union Avenue, Suite 240        Cresskill, NJ 07626
15621614    CKP        C/O Bankruptcy Claims Admin        100 Union Avenue        Suite 240        Cresskill, NJ 07626
15621615    CKP        Oakley Murphy        2580 Palumbo Drive        Lexington, KY 40509
15621618    CLAIMS COMPENSATION        1100 E. HECTOR STREET, SUITE 250        CONSHOHOCKEN, PA 19428
15621620    CLANTON, TIM        9 PALEO'S PATH        LAWRENCEBURG, TN 38464

15621621    CLAPPER, RANDEL        6700 CLINE        FRUITPORT, MI 49415
15621623    CLARIANT CORPORATION        MASTERBATCHES DIVISION        3631 COLLECTION DRIVE        CHICAGO, IL 60693
15621644    CLARK, JAMES        107 DEPOT STREET        BLISSFIELD, MI 49228
15621645    CLARK, JAMES D.        107 DEPOT STREET        BLISSFIELD, MI 49228
15621654    CLARK, ZACHARY        321 E. LEGEND DR.        MT. STERLING, KY 40353
15621662    CLAY, STEPHEN        112 TOWER DRIVE        ORANGEVILLE, IL 61060
15621675    CLEER, LEAH        12657 OSTRANDER ROAD        MAYBEE, MI 48159
15621676    CLEM, PAUL        365 OLD RUCKERVILLE RD        WINCHESTER, KY 40391
15621679    CLEMONS, TERRY        67 MCCALEB ROAD        LAWRENCEBURG, TN 38464
15621680    CLEMONS, TERRY G        67 MCCALEB ROAD        LAWRENCEBURG, TN 38464
15621681    CLENDENEN, SARA        854 N BRADSHAW RD        STOCKTON, IL 61085
15621682    CLENDENEN, WILLIAM        854 N BRADSHAW RD        STOCKTON, IL 61085
15621688    CLEVER PROOTYPES, LLC        P.O. BOX 391103        CAMBRIDGE, MA 02139
15621694    CLIFFORD–WALD & CO., INC.        255 EAST HELEN RD        PALATINE, IL 60067
15621700    CLIFTON, ROBERT        500 E BIG SPRINGS        LAWRENCEBURG, TN 38464
15621711    CLUKEY, GERALD        100 OREAR RD        JEFFERSONVILLE, KY 40337
15621712    CMI Metrology Service        510 N Houston Lake Blvd        Centerville, GA 31028
15621713    CML Innovative Technologies        46615 Ryan Court        Novi, MI 48377
15621714    CMM Mold & Services, Inc.        Trina Titus        23159 Giacoma Ct.        Clinton Twp, MI 48036
15621715    CMM Technology Inc.        1230 Puerta del Sol        San Clemente, CA 92673
15621717    CMO SOLUTIONS, LLC        449 STREAMVIEW CT.        ROCHESTER HILLS, MI 48309
15621716    CMO Solutions LLC        449 Streamview Ct.        Rochester Hills, MI 48309
15621718    CMO Solutions, LLC        Sean McGuire        449 Streamview Ct.        Rochester Hills, MI 48309
15621719    CMS Data Services        Scott Kennedy and Sally Fane        1211 Hamburg Turnpike        Suite 309        Wayne, NJ 07470
15621720    CMW Inc.        Customer Service        Contacts Metal Welding        PO Box 2266 70 S. Gray Street        Indianapolis, IN 46202–2266
15621721    CN SALES        7748 MAR LOU COURT        SHELBY TOWNSHIP, MI 48317
15621722    CN Sales        Nick Wagner        7748 Mar Lou Court        Shelby Township, MI 48317
15621723    CNA        Attn: Jill Blasius        151 N Franklin St        Chicago, IL 60606
15621724    CNA Commercial Insurance        23453 Network Place        Chicago, IL 60673
15621725    CNA Commercial Insurance        500 Colonial Center Parkway        Lake Mary, FL 32746
15621726    CNI Plastics        400 Parkland Dr.        Charlotte, MI 48813
15621727    COASTAL AUTOMATION & SUPPLY        292 KINGS HWY        SUITE 10        BROWNSVILLE, TX 78521
15621730    COASTAL CONTAINER CORP        1201 INDUSTRIAL AVE        HOLLAND, MI 49423
15621735    COATES, CRYSTAL        20049 MARX STREET        DETROIT, MI 48203
15621737    COBB, ALARIC        3017 MCKELLER COVE        MILAN, TN 38358
15621748    COE Press Equipment Co        Brian Levinsky        40549 Brentwood        Sterling Heights, MI 48310
15621751    COFFMAN, DONALD        704 N. 29TH AVE        HUMBOLDT, TN 38343
15621752    COFFMAN, LINDA        4355 OLD TREZEVANT RO        ATWOOD, TN 38220
15621758    COILCRAFT INCORPORATED        1102 SILVER LAKE RD        CARY, IL 60013
15621761    COKER, COTY        535 E. HIGHWOOD RD        BEAVERTON, MI 48612
15621763    COLAROSSI, STEVEN        3618 BRIARBROOKE LN.        OAKLAND TOWNSHIP, MI 48306
15621766    COLE MOTORSPORTS LLC        545 AIRPORT RD        BLUEFIELD, WV 24701
15621769    COLE, JAMES        1953 CAT CREEK RD        STANTON, KY 40380
15621770    COLE, LEILANI        1953 CAT CREEK RD.        STANTON, KY 40380
15621775    COLEMAN, TED        PO BOX 261        CHADWICK, IL 61014
15621777    COLEMIRE, TERRY        3330 HOWELL DRENNON RD        MT. STERLING, KY 40353
15621784    COLLINS, DAVID        29966 Lavender PLace        Macon, MO 63552
15621789    COLLINS, JOHNNY        5 EDWARDS ROAD        LAWRENCEBURG, TN 38464
15621790    COLLINS, KIMBERLY        29966 Lavender Place        Macon, MO 63552
15621816    COMCAST        ONE COMCAST CENTER        PHILADELPHIA, PA 19103
15621818    COMCAST BUSINESS        PO BOX 37601        PHILADELPHIA, PA 19101–0601
15621822    COMER, JAMES        910 Perry Drive        St Joseph, TN 38481
15621823    COMER, JAMES DANIEL        910 Perry Drive        St Joseph, TN 38481
15621827    COMMDATA        5301 MARYLAND WAY        BRENTWOOD, TN 37027
15621839    COMPETITION CRANE, INC.        4349 PILLON RD.        MUSKEGON, MI 49445
15621844    COMPLETE COACH WORKS        JENNIFER DELA CRUZ        1863 SERVICE COURT        RIVERSIDE, CA 92507
15621848    COMPLETE PROTOTYPE SERVICES        44783 MORLEY DRIVE        CLINTON TOWNSHIP, MI 48036
15621856    COMPRESSED AIR TECHNOLOGIES        149 GODFREY RD        VERONA, MS 38879
15621860    COMPTON, TERESA        8673 Farmbrook        Detroit, MI 48224
15621864    COMPUTER PACKAGES INC.        11 N. WASHINGTON STREET, STE. 300        ROCKVILLE, MD 20850
15621869    COMSOL Inc        Meg Bunker        1 New England Executive Park        Burlington, MA 01803
15621887    CONLEY, DANNY        3865 REPUBLICAN GROVE ROAD        ATWOOD, TN 38220
15621888    CONLEY, DANNY R        3865 REPUBLICAN GROVE ROAD        ATWOOD, TN 38220
15621889    CONLEY, JODY        PO BOX 430        SALT LICK, KY 40371
15621890    CONLEY, MARK        2641 VINEYARD LANE        BROOKLYN, MI 49230
15621892    CONNELL, MICHAEL        P.O. BOX 82        BRADFORD, TN 38316
15621897    CONNOR CORPORATION        3330 Congressional Parkway        FORT WAYNE, IN 46808
15621907    CONNX Solutions Inc        Jennifer VanDijk        2039 152nd Ave NE        Redmond, WA 98052
15621910    CONSOLIDATED METCO        171 GREAT LAKE OAK DRIVE        CANTON, NC 28716
15621914    CONSTANCE, CORRINE        26676 HOLLYWOOD        ROSEVILLE, MI 48066
15621930    CONTINENTAL CANTEEN        7850 HAGGERTY RD        VAN BUREN TWP, MI 48111–1602

15621934    CONTINENTAL MACHINE      6715 W. STATE RD.      ROCKFORD, IL 61102
15621953    COOK, A      530 SUNNY ACRE LANE      WAYNESBORO, TN 38485
15621968    COOPER CONTAINER CORP      D/B/A COOPER CONRAINER CORP      204 KIRBY DRIVE      LEXINGTON, TN 38351
15621978    COOPER, ROBERT      2405 FRASER ST.      BAY CITY, MI 48708
15621982    COOPERSTANDARD      703 DOURO STREET      STRATFORD ON N5A 3T1 CANADA
15621985    COOPERSTANDARD AUTOMOTIVE CANADA LTD      3995, INDUSTRIAL BLVD      SHERBROOKE QC J1L 2S7 CANADA
15622000    CORNERSTON RACK&TOOLING LLC      VANGIE GIESKE      PO BOX 873      2006 REMKE AVE      LAWRENCEBURG, TN 38464
15622002    CORNERSTONE RACK & TOOLING      P.O. BOX 873 2006 REMKE AVE.      LAWRENCEBURG, TN 38464
15622005    CORNETT, CHARLES      769 HATTON CREEK RD      STANTON, KY 40380
15622007    CORNWELL, EVERETT      31 ROCK SPRINGS DR.      OWINGSVILLE, KY 40360
15622011    CORONADO, ROSA      9098 QUINN ST      HESPERIA, MI 49421
15622014    CORPORATE CREATIONS      11380 PROSPERITY FARMS ROAD #221E      PALM BEACH GARDENS, FL 33410
15622021    CORPTAX      1751 LAKE COOK ROAD      DEERFIELD, IL 60015
15622025    CORRIGAN RECORD STORAGE      45200 GRAND RIVER AVE      NOVI, MI 48375
15622027    CORRIGAN, STEPHEN      3856 SUMMER AVE.      WHITE CLOUD, MI 49349
15622040    COTTON, TOMMY      1092 WEST POINT ROAD      LAWRENCEBURG, TN 38464
15622041    COTTRILL, ROBERT      102 BRADFORD HWY      MILAN, TN 38358
15622058    COUSINEAU, DANIEL      2900 ABBOTT      MIDLAND, MI 48642
15622069    COVESTRO, LLC      1 COVESTRO CIRCLE      PITTSBURGH, PA 15205
15622071    COVEY, WANDA      6072 N. PINE      WHITE CLOUD, MI 49349
15622081    COX, BRANDY      181 BOARDWALK      MOREHEAD, KY 40351
15622091    COX, KIMBERLY      804 SECOND STREET      LAWRENCEBURG, TN 38464
15622094    COX, VICKIE      261 S HOOD ROAD      LAWRENCEBURG, TN 38464
15622095    COX, VICKIE L      261 S HOOD ROAD      LAWRENCEBURG, TN 38464
15622096    COX, WILLIAM      90 DAY ROAD      LEOMA, TN 38468
15622102    COZART, THOMAS LEE      17 HENRYVILLE ROAD      ETHRIDGE, TN 38456
15622103    CP Industries      12767 Industrial Drive      Granger, IN 46530
15622104    CP Techmotive      22705 Heslip Drive      Novi, MI 48375
15622105    CP Techmotive      Russ Hughes      22705 Heslip Drive      Novi, MI 48375
15622106    CPI Automation      5155 Timberlea Blvd      Mississauga ON L4W 2S3 Canada
15622108    CRAIG, PATRICIA      225 BLUEBERRY LN      MT. STERLING, KY 40353
15622110    CRAIGMYLE, MICHAEL      1680 E. 8TH STREET      WHITE CLOUD, MI 49349
15622114    CRAMB, RICHARD      598 BROOKS CT.      OXFORD, MI 48371
15622132    CRAWFORD, RICHARD      551 3RD STREET      CHESTER, SC 29706
15622133    CRAWFORD, RICHARD J.      551 3RD STREET      CHESTER, SC 29706
15622141    CREATIVE EXTRUDED PRODUCTS      1414 COMMERCE PARK DR      TIPP CITY, OH 45371
15622146    CREATIVE FOAM PRODUCTS      300 NORTH ALLOY DRIVE      FENTON, MI 48430
15622150    CREATIVE SPECIALTIES CO      25167 DEQUINDRE      MADISON HEIGHTS, MI 48071
15622153    CRECO, Inc.      Jeff Qullici      24445 S. Klemme Road      Crete, IL 60417
15622162    CRESSTEK LLC      321 W Big Beaver RD      Suite 116      Troy, MI 48325
15622163    CRESSTEK LLC      Sherrard German & Kelly, PC      Gary Philip Nelson      535 Smithfield St Suit 300      Pittsburgh, PA 15222
15622166    CRESTEK/ALTEN      3221 W BIG BEAVER ROAD      SUITE 116      TROY, MI 48325
15622167    CRESTTEK LLC      3221 W BIG BEAVER ROAD      SUITE 116      TROY, MI 48325
15622172    CRG Financial LLC      100 Union Avenue      Cresskill, NJ 07626
15622177    CRISIL IREVNA US LLC      55 WATER STREET 27TH FLOOR      NEW YORK, NY 10041
15622178    CRISIL Irevna US LLC      Sunil Murthy and Hitesh Asrani      55 Water Street 27th Floor      New York, NY 10041
15622182    CRISTAL LAMINADO O TEMPLADO,      S.A. DE C.V.      LATERAL NTE.AUTOPISTA MANZ19      TEPEJI DEL RIO 42850 MEXICO
15622184    CRISTALES AUTOMOTRICES DE JALISCO SA DE      CALLE 32 # 2070      GUADALAJARA 44940 MEXICO
15622185    CRISTEA, RADUCU      1124 GORGINA DRIVE      YPSILANTI, MI 48198
15622186    CRISTOBAL, ANA MARTINEZ      CRISTOBAL COLON NUM 105      Matamoros Tamaulipas 87469 Mexico
15622187    CRISTOBAL, ERIKA MARTINEZ      CRISTOBAL COLON NUM 99      MATAMOROS Tamaulipas 87469 Mexico
15622191    CRM, INC.      495 S. AIRPORT      TRAVERSE CITY, MI 49686
15622192    CRM, Inc.      Clare Ray      495 S. Airport      Traverse City, MI 49686
15622196    CRODA, IRVING CAMACHO      ARCOS BELEN NUM 15      MATAMOROS Tamaulipas 87497 Mexico
15622197    CROFF JR, DARRELL      P.O. Box 515      Hesperia, MI 49421
15622210    CROSS, EARL      2560 HIDDEN WOODS DRIVE      CANTON, MI 48188
15622212    CROSSBORDERS      520 WHITE PLAINS ROAD      TARRYTOWN, NY 10591
15622213    CROSSCON INDUSTRIES      2889 BOND STREET      ROCHESTER HILLS, MI 48209
15622216    CROWLEY, ROXANNE      10055 MILL ROAD APT 17      MOUNT CARROLL, IL 61053
15622218    CROWN GROUP CO      12020 SHELBY TECH DR      SHELBY TOWNSHIP, MI 48315
15622219    CROWN GROUP CO      12020 SHELBY TECH DR      SHELBY TOWNSHIP, MI 48315
15622235    CRUZ, CARLOS FLORES      PRIV. LA PESCA NUM 30      Matamoros Tamaulipas 87470 Mexico
15622246    CRUZ, JOSE      6588 1 Mile Rd.      Hesperia, MI 49421
15622247    CRUZ, JOSE DE LOS SANTOS      QUEBEC NUM 33      Matamoros Tamaulipas 87540 Mexico
15622264    CS Business Systems, Inc.      Edmund Gizowski and Rochelle Brewer      1236 Main Street      Buffalo, NY 14209

| | | | | |
|---|---|---|---|---|
| 15622265 | CS Precision Machining, Inc. | Craig Sanford | 16335 Lima Road | Building 6A | Huntertown, IN 46748 |
| 15622269 | CS TOOLING ENGINEERING | 251 W. CHERRY | CEDAR SPRINGS, MI 49319 |
| 15622266 | CS Tool Engineering Inc | Bankruptcy Claims Admin Services, LLC | 100 Union Avenue, Suite 240 | Cresskill, NJ 07626 |
| 15622267 | CS Tool Engineering Inc. | 251 W. Cherry St. | Cedar Springs, MI 49319 |
| 15622268 | CS Tool Engineering Inc. | Bankruptcy Claims Admin Services, LLC | 100 Union Avenue, Suite 240 | Cresskill, NJ 07626 |
| 15622270 | CSA International | Natasha Djerfi–Joy | 178 Rexdale Blvd. | Toronto ON M9W 1R3 Canada |
| 15622272 | CSM Manufacturing Corp. | Darren O'Conner | 24650 North Industrial Drive | Farmington Hills, MI 48335 |
| 15622273 | CT Corporation System | PO Box 4349 | Carol Stream, IL 60197–4349 |
| 15622279 | CULLIGAN WATER CONDITIONING | 1801 COMMERCE COURT | COLUMBIA, MO 65202 |
| 15622283 | CULLIPHER, LONNIE | 171 North Forrest Ave | Camden, TN 38320 |
| 15622285 | CUMBERLAND DIE SUPPLY | 747 DOUGLAS AVENUE | PO BOX 70118 | NASHVILLE, TN 37207 |
| 15622290 | CUMMINGS, MICHAEL | 125 Barnett Road | Lawrenceburg, TN 38464 |
| 15622294 | CUNNINGHAM, JONATHAN | 1209 LILY LANE | MT. STERLING, KY 40353 |
| 15622295 | CUNNINGHAM, KYPER | 26521 JOE DR | WARREN, MI 48091–3955 |
| 15622300 | CURBOY, CARROLL | 504 SOUTH EAST STREET | MT CARROLL, IL 61053 |
| 15622302 | CURRAN, JOLENE | 12620 W GALENA RD | LENA, IL 61048 |
| 15622307 | CURTIS, CHRISTOPHER | 1784 FLAGSTONE CIRCLE | ROCHESTER, MI 48307 |
| 15622316 | CUSTOM GLASS SOLUTIONS | MILLBURY CORP. | 24145 W MOLINE –MARTIN ROAD | MILLBURY, OH 43347 |
| 15622323 | CUSTOM TOOLING SYSTEMS, INC. | 3331 80TH AVENUE | ZEELAND, MI 49464 |
| 15622331 | CVG–Commercial Vehicle Group | Michael A. McLaughlin | 55 N. Garfield Street | Norwalk, OH 44857 |
| 15622334 | CYBERMETRICS CORPORATION | 1523 W WHISPERING WIND DR | STE 100 | PHOENIX, AZ 85085 |
| 15621145 | CaPelle, Ryan | 2605 Gross Road | Ann Arbor, MI 48108 |
| 15621031 | Caballe, S.A. | Jerry and Ramiro | 13159 Klopper Rd | Hagerstown, MD 21742 |
| 15621033 | Cabcraft Engineering LLC | Michael Sakowski | PO Box 19654 | Baltimore, MD 21225 |
| 15621037 | Cacheaux, Cavazos & Newton | Mary Ann Ybarra | LLP | 333 Convent Street | San Antonio, TX 78205–1348 |
| 15621039 | Cacheaux, Cavazos & Newton, L.L.P. | Joseph B. Newton | 333 Convent St | San Antonio, TX 78205 |
| 15621041 | Cade, Mary | 309 N. Buchanan | Moberly, MO 65270 |
| 15621042 | Cadena, Librado Delgado | CARR.A LA PLAYA KM.16 | Matamoros Tamaulipas 87493 Mexico |
| 15621044 | Cadillac Concrete Sawing | Jim Perrin | 4190 S. 39 Rd. | Cadillac, MI 49601 |
| 15621045 | Cadillac Marking | 13920 E. Nine Mile Road | Warren, MI 48089 |
| 15621046 | Cadillac Presentation Soluti | Kristine Ventimiglia | 1195 Equity Drive | Troy, MI 48084–7108 |
| 15621047 | Cadillac Tool & Die Inc. | 1011 Sixth Street | Cadillac, MI 49601 |
| 15621048 | Cadwaves, Inc. | Philipe Almeida | 14100 Palmetto Frontage Rd. | Suite 114 | Miami Lakes, FL 33016 |
| 15621050 | Cal–Chek Canada | 250 Govenor's Road | Dundas ON L9H 3K3 Canada |
| 15621054 | Calder n, Jose C rdova | CALIXTO AYALA NUM 17 | Matamoros Tamaulipas 87496 Mexico |
| 15621055 | Calder n, Victor Garcia | JESUS ELIAS PI A # 156 | Matamoros Tamaulipas 87440 Mexico |
| 15621056 | Calder n, Victor Tiburcio | ALMENDRO NUM 14 | Matamoros Tamaulipas 87496 Mexico |
| 15621057 | Calderon, Jan Requejo | ARENAS NUM 139 | Matamoros Tamaulipas 87495 Mexico |
| 15621059 | Caldwell Gasket Company | Rachel Miles and Bonnie Kettner | 100 Allen Street | Auburn, KY 42206 |
| 15621060 | Caldwell Gasket( DO NOT USE) | William Thalmann and Linn Pierce | 100 Allen Street | PO Box 188 | Auburn, KY 42206 |
| 15621061 | Caldwell Industries Inc | John Lepping | 2351 New Millennium Dr | Louisville, KY 40216 |
| 15621062 | Caldwell Industries, Inc. | Denise Cockerel | PO Box 188 | Auburn, KY 42206 |
| 15621064 | Calhoun, Deontrell | 3121 SCENIC LAKE DRIVE APT 26 | ANN ARBOR, MI 48108 |
| 15621065 | Calicott, Kristy | 536 Milan Street | Clifton Hill, MO 65244 |
| 15621066 | California First National Bank | Attention: S. Leslie Jewett, CFO | 4 Executive Circle, Suite 120 | Irvine, CA 92614 |
| 15621067 | California Industrial Produc | PO Box 2261 | 11525 SHoemaker Ave | Santa Fe Springs, CA 90670 |
| 15621068 | Callahan, Danny | 68275 Lake Angela Pointe | Richmond, MI 48062 |
| 15621072 | CalmCar Inc. | Jun Wang | 34505 West 12 Mile Rd Ste212 | Farmington Hills, MI 48331 |
| 15621073 | CalmCar, Inc. | James E. Morgan | Howard & Howard | 200 S. Michigan Ave., Ste 1100 | Chicago, IL 60604 |
| 15621079 | Cam–Slide Mfg. | Susan Davis | 550 Newpark Blvd | Newmarket ON L3Y 4X6 Canada |
| 15621081 | Camarena, Beatriz Banda | MERIDA NUM 35 | Matamoros Tamaulipas 87453 Mexico |
| 15621082 | Cambridge Ind. Dearborn | Darlene Sturgill | 5433 Miller Road | Dearborn, MI 48126 |
| 15621083 | Cambridge Stampings | Lisa Wong | 66 Moorefield St. | Cambridge ON N1T 1S1 Canada |
| 15621087 | Camcar LLC | Berit Monroe | 1302 Kerr Dr | Decorah, IA 52101 |
| 15621089 | Camcar LLC–Belvidere | Janae Woods | 826 E. Madison Street | Belvidere, IL 61008 |
| 15621090 | Camcar LLC–Rochester | 4366 North Old | Rochester, IN 46975 |
| 15621091 | Camcar LLC–Wytheville | Wytheville Operations | 345 E. Marshall St | Wytheville, VA 24382 |
| 15621084 | Camcar de Mexico SA de CV | IRASEMA MALDONADO | Ave Atenea 101 Parque Industrial Kalos | Santa Catarina Nueva Leon 66350 Mexico |
| 15621093 | Cameron County | Attn: Tony Yzaguirre, Jr, Tax Assessor | 835 E. Levee St. | Brownsville, TX 78520 |
| 15621094 | Cameron County | Diane W. Sanders | PO Box 17428 | Austin, TX 78760 |

15621095    Cameron Glass, Inc.        Traci Kirk        PO Box 471500        Tulsa, OK 74147–1500
15621096    Cameron, Joseph        406 Dry Weakly        Ethridge, TN 38456
15621097    Campbell Inc.        Mike Karber        925 River Street        Lansing, MI 48912
15621110    Campolong, Nancy        36138 PAYNE STREET        CLINTON, MI 48035–1340
15621111    Campos, Crishtian Moreno        Ave. Alianza #12        Matamoros Tamaulipas 87389 Mexico
15621113    Campos, Francis Garces        TIBET 23        Matamoros Tamaulipas 87497 Mexico
15621114    Campos, Hugo Banda        ADOLFO RUIZ CORTINEZ NUM. 117        Matamoros Tamaulipas 87440 Mexico
15621115    Campos, Maria Becerra        MOROLEON NUM 60        Matamoros Tamaulipas 87347 Mexico
15621116    Campos, Maria Becerra        PRIV XITLE 9        Matamoros Tamaulipas 87344 Mexico
15621118    Camtap Associates        Pat Cutler        5814 Ravine Creek Drive        Grove City, OH 43123
15621119    Can–Do National Tape        PO Box 40366        Nashville, TN 37204
15621120    Canada Broach        4478 Chesswood Drive        Unit #11        Downsview ON M3J 2B9 Canada
15621121    Canada Rubber Group Inc        Lloyd Cameron        371 Marwood Drive        Oshawa, ON L1H 7P8 Canada
15621122    Canadian Bearings        160 John Street        Barrie ON L5S 1S5 Canada
15621123    Canadian Measurement Metrogy        2433 Meadowvale Blvd        Missisauga ON L5N 5S2 Canada
15621124    Canadian Paper & Film        Sharon / Barnie        85 Chambers Drive Unit 3        Ajax ON L1Z 1E2 Canada
15621125    Canassa Duque, Ana Carolina        7472 Vintage Ln        West Bloomfield, MI 48322
15621132    Cannon, Stephen        4033 Gimlet Road        Lawrenceburg, TN 38464
15621133    Cano, Carlos Rodriguez        NACIONALISMO NUM 56        Matamoros Tamaulipas 87496 Mexico
15621135    Canseco, Julio Weigend        CALLE SAN GERONIMO NUM 121        Matamoros Tamaulipas 87348 Mexico
15621136    Canteen Services        Nancy Danna and Lisa Clarke        5695 West River Drive NE        Belmont, MI 49306
15621137    Canteen Vending        Cathey McQuarters        3312 N. Highland Avenue        Jackson, TN 38305
15621138    Canterbury Engineering        1057 Vijay Dr        Chamblee, GA 30341–3136
15621143    Canvas Solutions, Inc.        TJ Fredrick and Marc Rubin        11911 Freedom Drive        Reston, VA 20190
15621144    Cape Industries Inc.        Mike Poth        24055 Mound Road        Warren, MI 48091
15621149    Capital Metal        61 Milne Ave        Toronto ON M1L 1K4 Canada
15621150    Capital Metal/Paulin        Marjory Penney        61 Milne Avenue        Scarborough ON M1L 1KA Canada
15621151    Capital Metal/Paulin        Tricia Hill        61 Milne Avenue        Scarborough ON M1L–1KA Canada
15621152    Capital Steel & Wire Inc        Bill Flannery and Angie Thelen        240 S Bridge St        Dewitt, MI 48820
15621155    Capitol Technologies Inc.        Robert Cassens        191 Fir Road        Niles, MI 49120–4940
15621157    Caplugs        Saundra and Jennifer Langer        2150 Elmwood Ave        Buffalo, NY 14207
15621158    Capobianco, Dominic        3440 Grove Lane        Auburn Hills, MI 48326
15621159    Caporal, Geiner Acevedo        FRANCISCO MARQUEZ 126        Matamoros Tamaulipas 87449 Mexico
15621163    Capsonic Automotive        Seth Gutkowski        12120 Esther Lama Dr.        El Paso, TX 79936
15621164    Capture 3D, Inc.        Tiffany Perez        3505 Cadillac Ave.        Suite F1        Costa Mesa, CA 92626
15621165    Car–Pak Mfg.        Karen        1401 Axtell Rd.        Troy, MI 48084
15621166    Carat Robotic Innovation Gmb        Martin Heetmann        Joseph–von–Fraunhofer–Str.20        Dortmund NRW 44227 Germany
15621168    Carboline Division        350 Hanley Industrial Court        St. Louis, MO 63144
15621169    Carbone, John        1193 KRISTA CT.        ROCHESTER, MI 48307
15621170    Carco, Inc.        Mike Haas        PO Box 13859        Detroit, MI 48213
15621171    Card Imaging        Dewayne Meeks        2400 Davey Road        Woodridge, IL 60517
15621172    Cardenas, Edson Cano        ANDADOR SAN JUAN 4 NUM 1        Matamoros Tamaulipas 87344 Mexico
15621173    Cardenas, Jonathan Cordero        VICENTE LOMBARDO NUM 140        Matamoros Tamaulipas 87440 Mexico
15621174    Cardenas, Ulises Reyes        MAL ARTICO NUM 66        Matamoros Tamaulipas 87200 Mexico
15621175    Cardiac Science Corp        Deborah        3303 Monte Villa Pkwy        Bothwell, WA 98021
15621176    Cardinal Contracting, LLC        Darrel Knies and Melanie Lape        2300 S Tibbs Ave.        Indianapolis, IN 46241
15621178    Care Safety Llc        Ernie Bridges        2948 Kraft Dr        Nashville, TN 37204
15621179    Career Discovery        126 Kimberley Avenue        Suite 1 Kumon House        Bracebridge ON P1L 2E2 Canada
15621180    Career Painting & Decorating        Sherry Long        151 Simcoe St.        Orillia ON L3V 1G8 Canada
15621181    Carefelle, Danielle        8924 Roosevelt Rd.        Holton, MI 49425
15621183    Carew, Marla        17371 Beechwood Ave        Beverly Hills, MI 48025
15621184    Cargo Equipment Corp        Jeff        640 Chruch Road        Elgin, IL 60123
15621186    Carle Staehle Corp        Vic        1840 Industrial Drive        Libertyville, IL 60048–7400
15621189    Carlex Glass America LLC        Attn: CEO        7200 Centennial Boulevard        Nashville, TN 37209
15621190    Carlex Glass America LLC        Attn: Registerd Agent        7200 Centennial Boulevard        Nashville, TN 37209–1013
15621191    Carlex Glass America LLC        Liz Mayer        Carlex Replacement Glass Ctr        340 Bridgestone Pkwy        Lebanon, TN 37090
15621192    Carlex Glass America LLC        Sherrill Legnon        7200 Centennial Blvd        Nashville, TN 37209
15621193    Carlex Glass America, LLC        Bass, Berry & Sims PLC        c/o Paul G. Jennings        150 Third Ave. S. Suite 2800        Nashville, TN 37201
15621194    Carlex Glass America, LLC        Mike Rister        7200 Centennial Boulevard        Nashville, TN 37209
15621195    Carlex Glass Company        Dawn Smith        77 Excellence Way        Vonore, TN 37885
15621198    Carlex Glass Plant        Sherrill Legnon        77 Excellence Way        Vonore, TN 37885
15621196    Carlex Glass of Indiana,Inc.        Lindsay Yurma        1900 S Center St        Auburn, IN 46706
15621199    Carlisle, Terry        8488 Rich Rd        Mayville, MI 48744
15621200    Carlite Automotive Glass        12900 Huron River Drive        Romulus, MI 48174
15621201    Carlos Torres Forwarding Inc        Raul        Dura Queretaro        8201 Killam Ste A Killam Industrial Park        Laredo, TX 78045

| | | | | |
|---|---|---|---|---|
| 15621207 | Carlton Technologies, Inc. | Greg Dodge | 4518 128th Avenue | Holland, MI 49424 |
| 15621208 | Carlton–Bates Company | Ana Ramirez | McAllen Branch | 601 East Cedar, Unit F      McAllen, TX 78501 |
| 15621209 | Carlton–Bates Company | Ray Kohlman | 2550 Harley Drive | Maryland Heights, MO 63043 |
| 15621210 | Carmona, Diego Hernandez | SANTA CLARA NUM 74 | Matamoros Tamaulipas 87453 Mexico | |
| 15621213 | Carquest | 212 N 3Rd | Hannibal, MO 63401 | |
| 15621214 | Carr Lane Mfg Company | 4200 Carr Lane Ct | St Louis, MO 63119–2196 | |
| 15621221 | Carranza, Ang lica Hernandez | CALZADA SIERRA SOCONOSCO NUM 16 | Matamoros Tamaulipas 87497 Mexico | |
| 15621222 | Carre n, Fernando Rivera | MEDANOS NUM 125 | Matamoros Tamaulipas 87497 Mexico | |
| 15621224 | Carrier Rental Systems | John Boyd and Wayne Ward | 9655 Industrial Drive      Bridgeview, IL 60455–2323 | |
| 15621223 | Carrier of Florida | 9093 Phillips Hgwy | Jacksonville, FL 32256 | |
| 15621226 | Carrillo, Elizabeth Garcia | DURAZNO NUM 46 | Matamoros Tamaulipas 87351 Mexico | |
| 15621228 | Carrizales, Yolanda Alvarado | ANTONIO MARTINEZ NUM 1711 | Matamoros Tamaulipas 87460 Mexico | |
| 15621232 | Carswell, Shandreeka | 7321 WILDERNESS PARK DR APT 303 | WESTLAND, MI 48185 | |
| 15621233 | Carter, Alexander | 6351 CHAMBERLAIN ST | ROMULUS, MI 48174 | |
| 15621236 | Carter, Eluid | 7091 Alta Vista Dr. | West Bloomfield, MI 48322 | |
| 15621237 | Carter, Falisa | 26001 MARTINSVILLE ROAD | NEW BOSTON, MI 48164 | |
| 15621244 | Carthage Wire Mill | Marge | 1225 East Central Ave | Carthage, MO 64836 |
| 15621245 | Carwile Mechanical Contracto | 433 East 15th Street | Cookeville, TN 38501 | |
| 15621246 | Cary, Melissa | 24904 Audrey | Warren, MI 48091 | |
| 15621247 | Casanova, Marco Garcia | PRIVADA HIDALGO NUM 4 | Matamoros Tamaulipas 87470 Mexico | |
| 15621248 | Casares, Pedro Mancilla | Athabasca 85 | Matamoros Tamaulipas 87540 Mexico | |
| 15621249 | Cascade Die Casting Group | Vickie MacDonald | 7750 S. Division Ave.      Grand Rapids, MI 49548 | |
| 15621261 | Castellanos, Veronica S nchez | VANCOUVER NUM 25 | Matamoros Tamaulipas 87540 Mexico | |
| 15621262 | Castillo Floor Care | Angel Castillo | Angel Castillo | 7380 Highland Pine      Brownsville, TX 78521 |
| 15621263 | Castillo, Alexis Hern ndez | DEL ROBLE SUR 124 | Matamoros Tamaulipas 87497 Mexico | |
| 15621265 | Castillo, Christian Martinez | RAFAEL PEREZ TAYLOR NUM 35 | Matamoros Tamaulipas 87440 Mexico | |
| 15621266 | Castillo, Javier Gonz lez | CALLE TERCERA NUM 12 | Matamoros Tamaulipas 87457 Mexico | |
| 15621267 | Castillo, Javier Gonzalez | CALLE TERCERA NUM 12 | Matamoros Tamaulipas 87457 Mexico | |
| 15621268 | Castillo, Jesus Rodr guez | CALLE 10 NUM 41 | Matamoros Tamaulipas 87497 Mexico | |
| 15621269 | Castillo, Jose Banda | PALMA ALEGRE NUM 85 | Matamoros Tamaulipas 87348 Mexico | |
| 15621270 | Castillo, Jose N ez | FORTUNATO GARZA NUM 102 | Matamoros Tamaulipas 87499 Mexico | |
| 15621271 | Castillo, Juan Compean | 1 DE MAYO NUM 18 | Matamoros Tamaulipas 87440 Mexico | |
| 15621272 | Castillo, Karina Le n | PALMA DIVINA NUM 14 | Matamoros Tamaulipas 87348 Mexico | |
| 15621274 | Castillo, Mara Ram rez | JOSE MARIA MORELOS Y PAVON 142 | Matamoros Tamaulipas 87351 Mexico | |
| 15621275 | Castillo, Mario Rodr guez | BENEMERITO DE LAS AMERICAS NUM 83 | Matamoros Tamaulipas 87497 Mexico | |
| 15621276 | Castillo, Martha Hern ndez | JOSE TEJEDA 101 | Matamoros Tamaulipas 87394 Mexico | |
| 15621277 | Castillo, Olivia Rocha | IZTACIHUATL NUM 46 | Matamoros Tamaulipas 87497 Mexico | |
| 15621278 | Castillo, Osvaldo Moreno | 16 de Septiembre Num 24 | Matamoros Tamaulipas 87490 Mexico | |
| 15621279 | Castino Corporation | 16777 Wahrman | Romulus, MI 48174 | |
| 15621280 | Castino Industries | Jodi Lloyd | 885 S. Miller Drive | Walnut Ridge, AR 72476 |
| 15621283 | Castro, Brenda Vicencio | SAN RAFAEL NUM 6B | Matamoros Tamaulipas 87395 Mexico | |
| 15621284 | Castro, Gabriel Herrera | SIERRA DE ALICIA NUM 47 | Matamoros Tamaulipas 87497 Mexico | |
| 15621285 | Castro, Gerardo Y ez | ISLA FIYI NUM 32 | Matamoros Tamaulipas 87347 Mexico | |
| 15621286 | Castro, Jose Castillo | RINCONADA DE LAS BRISAS #110 | Matamoros Tamaulipas 87477 Mexico | |
| 15621288 | Castro, Rosario Villegas | JOSE NICOLAS BALLI 31 | Matamoros Tamaulipas 87496 Mexico | |
| 15621289 | Castro, Victor Rodriguez | HEROES DE CANANEA 142 | Matamoros Tamaulipas 87496 Mexico | |
| 15621291 | Cat–i Manufacturing Inc, | Kristian Lalik and Joanna Rabiola | dba Cat–i Glass      South Elgin, IL 60177 | |
| 15621294 | Catache, Eufemia Pineda | TRANSFORMACION 54 | Matamoros Tamaulipas 87477 Mexico | |
| 15621295 | Catache, Gustavo Pineda | Transformaci n N m. 54 | Matamoros Tamaulipas 87477 Mexico | |
| 15621296 | Catalyst 8, LLC | Attn: President or General Counsel | The Catalyst Center      261 East Kalamazoo Avenue, Suite 100      Kalamazoo, MI 49007 | |
| 15621297 | Catalyst Development Company | Patti Owens | 8, LLC.      Patti Owens 100 W. Michigan Ave. Ste 300      Kalamazoo, MI 49007 | |
| 15621298 | Catalyst Development Company 8, LLC | 100 West Michigan Avenue, Ste 300 | Kalamazoo, MI 49007 | |
| 15621300 | Catching Fluid Power | 881 Remmington Blvd | Bolling Brook, IL 60440 | |
| 15621301 | Caterpillar Inc. | 3215 North University | C/O Community Workshop &      Training Center      Peoria, IL 61604 | |
| 15621302 | Caterpillar Logistics | 92–11 | 102 B South Duncan Road | Champaign, IL 61821 |
| 15621303 | Caterpillar Logistics | 92–S1 | 201 Mercury Drive | Champaign, IL 61822 |
| 15621304 | Caterpillar, Inc. | 501 Southwest Jefferson Avenue | Peoria, IL 61630 | |
| 15621309 | Cauchopren SL | Mss. Alexia Gill & Mss. Lurdes Gojenola | C/ Oianzabaleta N2      Irun, Gipuzkoa 20305 Spain | |
| 15621314 | Cayce Mill Supply Co Inc | Greg Gee and Crystal Head | 2225 Pembroke Road      Hopkinsville, KY 42240 | |
| 15621323 | Ccit | Walter Kenny | File 55327 | Los Angeles, CA 90074–5327 |
| 15621334 | Ceco Building Systems | PO Drawer 911 | Columbus, MS 39703–0911 | |

| | | | | |
|---|---|---|---|---|
| 15621335 | Cedar Creek Networking Inc | Robert VandenDool | 72 Victoria St South Suite 301 | Kitchener ON N2G 4Y9 Canada |
| 15621337 | Cedillo Enterprises Inc | Mariela Abud | 1195 Bowie Dr | Brownsville, TX 78521 |
| 15621338 | Cedillo, Juan Huerta | ZENSONTLE NUM 221 | Matamoros Tamaulipas 87477 Mexico | |
| 15621339 | Celesco Transducer Prod | 20630 Plummer St. | Chatsworth, CA 91311 | |
| 15621340 | Celestino, Angel Flores | DON SALVADOR NUM 48 | Matamoros Tamaulipas 87347 Mexico | |
| 15621342 | Cenit North America, Inc. | Helmut Ziewers | 691 N. Squirrel Rd. | Suite 275    Auburn Hills, MI 48326 |
| 15621343 | Centennial Chrysler | 395 Dunlop Street, W. | Barrie ON L4N 1C3 Canada | |
| 15621344 | Centennial Plastics | Sugath Lorna | 2590 South Sheridan Way | Mississauga ON L5J 2M4 Canada |
| 15621346 | Center for Hearing–Speech | 9835 Manchester Rd. | St. Louis, MO 63119 | |
| 15621347 | Centerline Nat'l Parts Depot | 26311 Lawrence Ave | Centerline, MI 48015 | |
| 15621348 | Centra AMS Inc | Ingar Fosse | 103 Bauer Place | Waterloo ON N2L 6B5 Canada |
| 15621349 | Central Missouri Plumbing Co | Rhonda/Jackie/Lloyd | 1312 N Creasy Springs Road | Columbia, MO 65202 |
| 15621350 | Central Oil Company | 30759 Edison | Roseville, MI 48066 | |
| 15621351 | Central State Enterprises | Carol Yetzer and Teresa Osowski | of Missouri Inc | 1251 County Rd 1217    Moberly, MO 65270 |
| 15621354 | Central Steel and Wire Co. | Jim Fink and Jim Rinn | 3000 West 51st Street | Chicago, IL 60632–2122 |
| 15621355 | Central Tool & Molding Inc. | 1027 Fairways Dr | Lake St Louis, MO 63367–2482 | |
| 15621356 | Central Vending | 1205 North Fancher | Mt Pleasant, MI 48858 | |
| 15621357 | Central Welding Supplies | Chris Bentley | PO Box 1221 | 210 Spring Street    Quincy, IL 62306 |
| 15621358 | Centric Actuarial Solutions | 7450 W 130TH STREET | Suite 180 | Overland Park, KS 66213 |
| 15621359 | Century Foam | Amy Brinks | 2600 S. Nappanee St. | PO Box 2207    Elkhart, IN 46517 |
| 15621360 | Century Security Group | 3204 E. 24ST. | BROWNSVILLE, TX 78521 | |
| 15621361 | Century Security Group | Carlos Cardiel | 3204 E. 24St. | Brownsville, TX 78521 |
| 15621362 | Century Signs Inc | 2704 North 30Th St | Quincy, IL 62305 | |
| 15621363 | CenturyTel | PO Box 4300 | Carol Stream, IL 60197–4300 | |
| 15621365 | Cepeda, Oscar | PRIVADA A 100 | Matamoros Tamaulipas 87495 Mexico | |
| 15621368 | Ceridian HCM | 3311 East Old Shakopee Road | Minneapolis, MN 55425 | |
| 15621369 | Ceridian HCM | Billing Support | 311 East Old Shakopee Road | Bloomington, MN 55425 |
| 15621371 | Certified Laboratories | Cynthia William (A/R Sup) | 2727 Chemsearch Blvd | Irving, TX 75062 |
| 15621372 | Certified Laboratories | Sales Support | 2727 Chemsearch Blvd | Irving, TX 75062 |
| 15621373 | Certified Labs | Credit Dept | 2727 Chemsearch Blvd | Irving, TX 75062 |
| 15621375 | Certified Measurements Inc. | Steve Norlock and Ken Rollins | 510 North Houston Lake Blvd. | Centerville, GA 31028 |
| 15621376 | Certigaz | Carole Lavie | 62, Rue de Courcelles | Paris 75008 France |
| 15621378 | Certus Automotive Inc | 510–3300 Bloor St West, West Tower | Toronto ON M8X 2X2 Canada | |
| 15621379 | Certus Automotive Inc | Denise Brown | 1377 Atlantic Blvd | Auburn Hills, MI 48326 |
| 15621380 | Cervantes, Benjamin Antonio | HIDALGO 33 | Matamoros Tamaulipas 87497 Mexico | |
| 15621381 | Cervantes, Bibiano Cerecedo | CALLE VICENTE SUAREZ NUM 149 | Matamoros Tamaulipas 87475 Mexico | |
| 15621382 | Cervantes, Julian Maldonado | ZACATECAS NUM 6 | Matamoros Tamaulipas 87395 Mexico | |
| 15621383 | Cervantes, Meliton Cerecedo | ALFONSO ZURITA NUM 141 | Matamoros Tamaulipas 87457 Mexico | |
| 15621384 | Cessna, John | 307 Dogwood Lane | Ortonville, MI 48462 | |
| 15621392 | Ch vez, Alan Torres | CERRO DE BERNAL NUM 3 | Matamoros Tamaulipas 87476 Mexico | |
| 15621393 | Ch vez, Cruz Rodr guez | M rquez De Zafra Num 127 | Matamoros Tamaulipas 87348 Mexico | |
| 15621394 | Ch vez, Dora | REY CARLOS 34 | Matamoros Tamaulipas 87450 Mexico | |
| 15621395 | Ch vez, Jesus Reyna | PALMA ROCA 56 | Matamoros Tamaulipas 87347 Mexico | |
| 15621396 | Ch vez, Teresa Alem n | SIERRA DEL TIGRE #18 | Matamoros Tamaulipas 87497 Mexico | |
| 15621399 | Chairez, Maria Hidrogo | MIGUEL ALEMAN NUM 40 | Matamoros Tamaulipas 87456 Mexico | |
| 15621400 | Challa, Srimanth | 2659 Lantern Ln | Auburn Hills, MI 48326 | |
| 15621401 | Challenge Inc. | 7950 Georgetown Rd Ste 200 | Indianapolis, IN 46268 | |
| 15621402 | Challenger Manufacturing | Robert Schurman | 31711 W. Eight Mile Rd. | Livonia, MI 48152 |
| 15621403 | Chaloupka, Richard | 303 N. Landram | Cairo, MO 65239 | |
| 15621404 | Champion Bus, Inc. | Linda Asher | 331 Graham Rd | Imlay City, MI 48444 |
| 15621407 | Chandler Supply Company | 5770 River Road | Petoskey, MI 49770 | |
| 15621413 | Changan Ford Automobile Co L | G Ganesh | Huang Maoping New N Zone Plt 2 | Chongqing 401122 China |
| 15621415 | Changzhou Tremen International Trading C | Brown & Joseph, LLC c/o Don Leviton | PO Box 249    Itasca, IL 60143 | |
| 15621416 | Channel Prime Alliance | 1803 Hull Ave. | Des Moines, IA 50310 | |
| 15621418 | Channel Prime Alliance LLC | Sara Hanawalt | 1803 Hull Ave | Des Moines, IA 50313 |
| 15621420 | Chapa, Christian Jim nez | PASEO CIRUELOS NUM 28 | Matamoros Tamaulipas 87410 Mexico | |
| 15621423 | Chappelle, Hakim | Po Box 302 | Roseville, MI 48066–0302 | |
| 15621425 | Charbonneau, Bryan | 1130 MACKINAW RD | LINWOOD, MI 48634 | |
| 15621427 | Chardon Rubber | Jim Russell | 1776 Hilltop Road | St Joe, MI 49085 |
| 15621428 | Chardon Rubber Company | Kathy Boylan | Industrial Rubber Goods | Rochester Hills, MI 48307 |
| 15621430 | Charles Ward | Charles Ward | 55970 Wardwalk Line | Straffordville ON N0J 1Y0 Canada |
| 15621431 | Charles, Marc | 112 Gallaher Blvd | Lawrenceburg, TN 38464 | |
| 15621432 | Charles, Marc | 7418 Woodhill Park Drive – Apt 1401 | Orlando, FL 32818 | |
| 15621433 | Charrette | 31 Olympia Ave | Woburn, MA 01801 | |
| 14236629 | Charter Communication | 1600 Dublin Rd | Columbus, OH 43215 | |
| 15621434 | Charter Communication | 1600 Dublin Rd | Columbus, OH 43215 | |

15621435     Charter Communication     8413 Excelsior Rd. 120     Madison, WI 53717–1970
15621436     Charter Communication     Rita Stokes and A/R     8413 Excelsior Dr. 120     Madison, WI 53717–1970
15621438     Chase Fasteners, Inc.     Bob Maziarka     1539–45 North 25Th Avenue     Melrose Park, IL 60160
15621440     Chase Plastic Services, Inc     Dave Chase and Ann Moyer     6467 Waldon Center Dr.     Clarkston, MI 48346
15621441     Chase Plastic Services, Inc.     6467 Waldon Center Dr     Clarkston, MI 48346
15621442     Chasestead LTD     Icknield Way     Letchworth Garden City     Hertfordshire SG6 1JX United Kingdom
15621444     Chattanooga Armature Works     Wally Heard and Yvonne Carter     1209 E. 23rd Street     Chattanooga, TN 37408
15621447     Chavarr a, Martin Galindo     TEMIXCO NUM 70     Matamoros Tamaulipas 87497 Mexico
15621448     Chavez, Eduardo Gomez     INFANTA CRISTINA NUM 108     Matamoros Tamaulipas 87344 Mexico
15621450     Chavira, Juan Grimaldo     PRINCIPADOS NUM 61     Matamoros Tamaulipas 87496 Mexico
15621451     Chavira, Mario Baldovinos     ALFONSO SANCHEZ 117     Matamoros Tamaulipas 87440 Mexico
15621457     Cheboygan Tap & Tool Co.     Dennis     100 Gerow Street     Cheboygan, MI 49721–2197
15621459     Chem–Trend LP     1445 W McPherson Dr.     PO Box 860     Howell, MI 48844–0860
15621462     ChemQuest Inc     R Rozelle/J Katlin and Amy Genther     8675 W Crane Rd     Middleville, MI 49333
15621464     ChemRep, Inc     JESSICA PETRAS     2357 Hassell Road     Suite 216     Hoffman Estates, IL 60169
15621465     ChemTool     Kim Marie Voelz     1165 Prairie Hill Road     Rockton, IL 61072
15621460     Chemical Data L.P.     Debbie Reagan     1111 North Loop West, Suite     Houston, TX 77008
15621461     Chemmala, Noushadali     826 Northview Ln     Rochester Hills, MI 48307
15621466     Chemtura USA Corp.     Melody     214 W. Ruby Ave.     Gastonia, NC 28054
15621467     Chen, Yuchen     2071 Chaps Dr     Troy, MI 48085
15621469     Cherry Automotive     Jay Carney and Bernie Biscocho     22765 Heslip Dr.     Novi, MI 48375
15621471     Cheryl Grace     22334 Brantingham Rd     Macomb, MI 48044
15621472     Chester Inc     PO Box 2237     555 Eastport Centre Drive     Valparaiso, IN 46384
15621476     Chiado, Denise     10601 Plank Rd     Milan, MI 48160
15621478     Chiaphua Compinents (Auto)     Mr Eric Wong and Ms Eva Cheung     4/f NO 6 ON LOK Mun Street ON LOK TSUEN     Fanling China
15621479     Chicago PDC     300 Bilter Rd     Aurora, IL 60502
15621480     Chicago Rivet & Machine     Jodi Bukovsky     5S731 Frontenac Rd     Naperville, IL 60540
15621481     Childrens Safety Assoc of C     Suite 250 385 The West Mall     Etobicoke ON M9C 1E7 Canada
15621483     China Compliance Co Ltd     Chu Han     No 22 Huang ping road     Beijing 10000 China
15621486     China Patent Agent (HK) Ltd     22/F, Great Eagle Center     23 Harbour Road     Wanchai Hong Kong
15621488     China Patent Agent (HK)Ltd     REN HAI JUN     22/F GREAT EAGLE CTR 23 HARBOUR RD H.K     HONG KONG China
15621490     Chitalia, Karen     27 Village Circle Drive. Apt 219     Rochester Hills, MI 48307
15621492     Chmiel, Jeffrey     3100 Five Points Drive Unit 302     Auburn Hills, MI 48326
15621495     Choctaw–Kaul Dist Comp     Kevin Naso and Brittany Stone     3540 Vinewood Streer     Detriot, MI 48208
15621496     Choctaw–Kaul Dist. Co     3540 Vinewood Ave.     Detroit, MI 48208
15621498     Choi's Engineering     H.M. Choi     916 HyundaiHyperion 102–4309 Yang ChunKu     Seoul 158–724 South Korea
15621499     Choi, Homin     50 ALTA ST APT B     ARCADIA, CA 91006–3601
15621500     Choice Solutions, LLC     Sherri Lang     245 N Waco, Suite 501     Wichita, KS 67202
15621501     Chongqing HengWeilin Automot     Coco Wei     #7 Shangke Rd Block 65 Airport Indstrial     Chongqing 401120 China
15621505     Chongqing HengWeilin Automotive     No. 7, Shangke Rd.     Airport Industrial Zone Yubei District     Chongqing 401120 China
15621503     Chongqing HengWeilin Automotive     c/o Max J. Newman     Butzel Long     41000 Woodward Ave.     Bloomfield Hills, MI 48304
15621504     Chongqing HengWeilin Automotive     c/o Max J. Newman     Butzel Long     41000 Woodward Ave. Stoneridge West     Bloomfield Hills, MI 48304
15621506     Chongqing Hoosen Technology     Mr.Leng Zhimao and Chen Dan     Nanxi Economic Park 38#,Jing Town     Chongqing 400032 China
15621509     Chongqing Hoosen Technology Co. Ltd     NanXi Economic Park 38#     JingKou Town Shapingba district     Chongqing 400032 China
15621508     Chongqing Hoosen Technology Co. Ltd     c/o Max J. Newman     Butzel Long     41000 Woodward Ave Stoneridge West     Bloomfield Hills, MI 48304
15621510     Chongqing Hoosen Technology Co., Ltd     Butzel Long     c/o Max J. Newman     41000 Woodward Ave Stoneridge West     Bloomfield Hills, MI 48304
15621512     Chongqing Hoosen Technology Co., Ltd     NanXi Economic Park 38#     JingKou Town Shapingba District     Chongqing 400032 China
15621513     Chongqing Hoosen Technology Co., Ltd     NanXi Economic Park 38#     JingKou Town Shingaba District     Chongqing 400032 China
15621511     Chongqing Hoosen Technology Co., Ltd     c/o Max J. Newman     Butzel Long     41000 Woodward Ave. Stoneridge West     Bloomfield Hills, MI 48304
15621514     Chowdhury, Biplob     3896 Garvin St     Detroit, MI 48212
15621515     Chowdhury, MD     11348 Nancy Dr     Warren, MI 48093
15621516     Chowdhury, Soumitra     3247 HEDGEWOOD LN     ROCHESTER HILLS, MI 48309
15621517     Christe, Joseph     317 HILL STREET     BAY CITY, MI 48708
15621518     Christian A Atondo Gomez     Circuito San Jorge Del     Maguey #108     Leon 37545 Mexico
15621519     Christian Brothers     Jay Sackett     Outdoor Services     Fremont, MI 49412
15621521     Christian Maier     Fernitzer Ring 7/9 –     Fernit 8072 Austria

```
15621522    Christian, Sanjiv        1296 Circle Drive        Pontiac, MI 48340
15621523    Christian, Sanjiv        1296 Circle Drive Apt #302        Pontiac, MI 48340
15621524    Christiansen, Nancy        6073 VERNON ST        BELLEVILLE, MI 48111
15621526    Christopher R Kessling        4902 Illinois Street        Loves Park, IL 61111
15621528    Chrylser Corporation        Dept 2610, Cims 483–01–07        Box 347        Detroit, MI 48231
15621531    Chrysler Technology Center        Robert Kado        8000 Chrysler Drive        CIMS 485–12–30        Aubrun
            Hills, MI 48326
15621533    Chubb        Attn: Ashley Taylor        525 W Monroe        Chicago, IL 60661
15621540    Cicala, Robert        1692 CRESTLINE LANE        ROCHESTER HILLS, MI 48307
15621542    Cimmetry Systems Corp.        John Patuszko and Pamela Wattie        400 Sainte–Croix, Suite 200E        Montreal
            QC H4N 3L4 Canada
15621544    Cimotec Automatisierung GmbH        Peter Michels        Zur Startbahn 18        Bitburg RP 54634 Germany
15621545    Cincinnati Sub Zero, Inc        Lesley Durik        44461 Phoenix Drive        Sterling Heights, MI 48314
15621547    Cincinnati Tool Steel Co        Louie Labella and Nina Mongirt        5190 28th Ave        Rockford, IL
            61109–1721
15621548    Cindy Benefield        Lawrence Co Trustee        240 W Gaines NBU 3        Lawrenceburg, TN 38464
15621549    Cinpress Gas Injection Inc        Cindy Pereces        11850 Whitmore Lake Rd.        Suite B        Whitmore Lake,
            MI 48189
15621552    Cintas Corporation        3201 Brooklyn Avenue        Fort Wayne, IN 46806
15621553    Cintas Corporation #301        3149 Wilson Drive NW        Grand Rapids, MI 49544
15621554    Cintas Corporation #355        5100 26th Avenue        Rockford, IL 61109–1706
15621555    Cintas Corporation #379        3750 Mueller Road        St. Charles, MO 63301
15621557    Cintas Document Management        Julie Weber        11170 Dorsett Rd.        Maryland Heights, MO 63043
15621559    Cintas Fire Protection        Kris Thomas and Christie Stock        8771 E. Columbus Ct.        Columbia, MO
            65201
15621561    Cintas First Aid & Safety        1595 Transport Court        Jacksonville, FL 32216
15621562    Cintas First Aid & Safety        3631 44TH ST S E        KENTWOOD, MI 49512
15621563    Cintas First Aid & Safety        Amanda Loehnis        232 E Maple Rd        Troy, MI 48083
15621565    Cintas First Aid & Safety        Valerie Dean        4001 William Richardson Dr        South Bend, IN 46628
15621568    Circle Computer Inc.        Laura Mills and Susan McChesney        466 High Plain Street        Walpole, MA
            02081
15621569    Circle M Spring, Inc.        Larry Brooks and Thadd Mellott        375 South State Road 19        Bourbon, IN
            46504
15621571    Circuit Check Inc        Neil Adams and Lee Anne Korpi        6550 Wedgewood Rd Ste 120        Maple Grove,
            MN 55311
15621572    Circuit Services        6926 Phillips Pkwy Dr S        Jacksonville, FL 32256
15621574    Cisco        PO Box 1803        1825 Monroe        Grand Rapids, MI 49501
15621576    Cismas, Daniel        3918 Kaeleaf Rd.        Lake Orion, MI 48360
15621578    Cisneros, Elizeth Padr n        LAGO VICTORIA NUM 15        Matamoros Tamaulipas 87540 Mexico
15621579    Cisneros, Fermin Alarc n        BENITO JUAREZ NUM 50        Matamoros Tamaulipas 87455 Mexico
15621580    Cisneros, Francisco Martinez        Divisi el Norte N m. 21        Matamoros Tamaulipas 87387 Mexico
15621581    Cisneros, Jorge Calder n        ANTONIO CARRILLO 59        Matamoros Tamaulipas 87390 Mexico
15621583    Citadel Plastics        John Graham        Div of the Matrixx Group Inc Unit #1        Guelph ON N1L–0B9
            Canada
15621586    Cito Products        PO Box 90        N8879 Hwy X        Watertown, WI 53094
15621587    Citrix Online, LLC        7414 Hollister Ave        Goleta, CA 93117
15621589    Citrix System Inc.        Customer Care        6363 NW 6th Way        Fort Lauderdale, FL 33309
15621590    City Cleaners        Greg Johnson        402 N Locust Ave        Lawrenceburg, TN 38464
15621591    City Cleaners and Laundry        J. Zachary Johnston, Attorney        Odeneal Law        411 West Gaines
            Street        Lawrenceburg, TN 38464
15621592    City Cleaners and Laundry        Odeneal Law        c/o Zach Johnston        402 N. Locust
            Ave.        Lawrenceburg, TN 38464
15621593    City Electric Supply Co        Danny        11733 Phillips Highway        Jacksonville, FL 32256
15621595    City Events Group        Eric Schultz and heidi Birzensky        57 Park Street        Troy, MI 48083
15621596    City Lumber company        Jason McDanile and Andrea M        183 E maple St        Dyer, TN 38330
15621605    City Of Lawrenceburg        233 W Gaines Street, NBU 4        Lawrenceburg, TN 38464
15621598    City of Auburn Hills        1827 N Squirrel Rd        Auburn Hills, MI 48326–2753
15621600    City of Auburn Hills        1827 N. SQUIRREL ROAD        AUBURN HILLS, MI 48326
15621601    City of Auburn Hills        Fire Department        1899 N Squirrel Rd        Auburn Hills, MI 48326
15621602    City of Auburn Hills        Jackie        Treasurer's Office        1827 N Squirrel Rd        Auburn Hills, MI
            48326–2753
15621603    City of Auburn Hills        Treasurer's Office        1827 N Squirrel Rd        Auburn Hills, MI 48326–2753
15621604    City of Fremont        101 East Main Street        Fremont, MI 49412
15621606    City of Lawrenceburg TN        25 Public Square        Lawrenceburg, TN 38464
15621607    City of Lawrenceburg TN        White & Betz Attorneys        Alan C. Betz, Attorney        P.O. Box
            488        Lawrenceburg, TN 38464
15621608    City of Milan        1061 Main Street        Milan, TN 38358
15621610    City of Moberly        101 W REED        MOBERLY, MO 65270–1551
15621609    City of Moberly        101 W Reed        Moberly, MO 65270
15621611    Civil Constructors        PO Box 750        Freeport, IL 61032
15621619    Clanton, Jason        3298 Clanton Road        Lawrenceburg, TN 38464
15621622    Clariant Corporation        Kathy Jo Pimentel and Larry Parker        Pigments & Additives Div.        Chicago, IL
            60693
15621624    Clariant Corporation        Sandi Langdon        1100 Industrial Drive        Coventry, RI 02816
15621625    Clariant Corporation        Terri Buchanan        Masterbatches Division        Chicago, IL 60693
15621626    Clariant Corporation        Wolfgang Schlecht        Div Pigments & Additives        Branchburg, NJ 08876
15621627    Clarion Technologies, Inc.        501 S. Cedar St.        Greenville, MI 48838
15621628    Clark & Osborne        6617 N. Ferguson Ave.        Indianapolis, IN 46230
```

15621629   Clark Engineering Co Inc       Ricki Wines and Scott Hewitt       1470 McMillan       Owosso, MI 48867
15621630   Clark Heating and Cooling       Craig Poulin       LLC.       Clark, MO 65243
15621631   Clark Pully Industries       120 Clark Dr       Russellville, AL 35654
15621632   Clark Specialties Corporatio       Steven Clark       15000 Black Oak Drive       Smithville, MO 64089–8363
15621633   Clark Testing Services, LLC       Richard C. Wesner and Danita Riggle       821 East Front Street       Buchanan, MI 49107
15621635   Clark, Casondra       630 S. Salmon St.       Newaygo, MI 49337
15621636   Clark, Casondra       630 S. Salmon St.       Newaygo, MI 49412
15621638   Clark, Damyon       23720 Pond Road       Southfield, MI 48037
15621639   Clark, Damyon       23720 Pond Road Apartment 111       Southfield, MI 48037
15621643   Clark, Edward       416 N. Moulton Street       Moberly, MO 65270
15621646   Clark, Jeanne       809 Clinton St       Adrian, MI 49221
15621648   Clark, Larry       9515 Rachel Rd       Algonac, MI 48001
15621653   Clark, Robert       275 Hardin Loop Road       West Point, TN 38486
15621655   Classic Environmental       Jerry McCullough and Greg Crump       237 Posey Loop       Tuscumbia, AL 35674
15621656   Classic Packing, Inc.       Craig Beaudoin/Dixie       Pratt Packaging Services       1530 East Front Street       Monroe, MI 48161
15621657   Classy Floors       Arnie Dailey       1036 Underhill Drive       Jacksonville, FL 32211
15621658   Claude Sintz, Inc.       BECKY SPURZEON       300 Chestnut       Deshler, OH 43516
15621659   Claude Sintz/AWT Inc.       Shaw Sonnenberg and Christine Johnson       300 Chestnut St.       Deshler, OH 43516
15621660   Clausing Industrial Inc       Service Center       811 Eisenhower Dr S       P O Box 877       Goshen, IN 46527–0877
15621661   Claxton, Brian       329 Jarvis St Apt 30       Ypsilanti, MI 48197
15621664   Clayton, Danny       83 Gore Road       Lawrenceburg, TN 38464
15621665   Clayton, Sheila       3378 Brookshear Circle       Auburn Hills, MI 48326
15621667   Clean & Clear Corporation       Doug Klint       4707 Hwy 61       Suite 184       White Bear Lake, MN 55110
15621668   Clean Ontario       43 Morrow Road       Unit 8       Barrie ON L4N 3V7 Canada
15621669   Clean Seal, Inc.       Donna       20900 W Ireland Road       South Bend, IN 46680
15621670   Clean Works       4171 South 192nd Avenue       Hesperia, MI 49421
15621671   Cleaning Technologies Group       4933 Provident Dr       Cincinnati, OH 45246
15621672   Cleary, Mark       35774 Maureen Drive       Sterling Heights, MI 48310
15621673   Cleco       Sandy Norton       16701 Lathrop Ave.       Harvey, IL 60426
15621674   Cleco Industrial Fasteners       Glenn Ruklic and Laurie Kent       16701 Lathrop Ave.       Harvey, IL 60426
15621677   Clement Communications Inc       10 Lacrue Ave       Concordville, PA 19331
15621683   Cleveland Die       Corina Lucian       14735 Lorain Avenue       Cleveland, OH 44111
15621684   Cleveland Wire Cloth Am       Bill Fogle       3573 East 78Th Street       Cleveland, OH 44105
15621686   Cleveland, Troy       75 Cleveland Road       Loretto, TN 38469
15621687   Clevenger, Charles       3769 Fawn Dr.       Rochester, MI 48306
15621690   Clickner, Kyle       19610 Welch Rd       Milan Rd, MI 48160
15621691   Cliff Soper Company       Dawn Catieron       9958 N. Alpine Road       Suite 115       Machesney Park, IL 61115
15621692   Clifford, Stephen       51 Mockerson Rd       Leoma, TN 38468
15621693   Clifford–Wald & Co., Inc A KP America Co       Barbara Alther       Administrator       1600 E Golf Road, Suite 110       Rolling Meadows, IL 60008
15621695   Clifford–Wald & Co., Inc.       Fredrick       255 East Helen Rd       Palatine, IL 60067
15621697   Clifton, Joseph       700 5th Avenue       Lawrenceburg, TN 38464
15621702   Climax Research Services       Dylan Wallace       51229 Century Court       Wixom, MI 48393–0274
15621703   Clips & Clamps Industries       Michael Olszewski and Donna Obranovic       15050 Keel Street       Plymouth, MI 48170
15621704   Closures Group, Dortec       Sabia Alibhai       PO Box 357 581 Newpark Blvd       Newmarket ON L3Y 4X7 Canada
15621705   Cloud Harmonics Inc       Pritam Murudkar and Kelly Tan       440 N Wolfe Road       Sunnyvale, CA 94085
15621706   Cloud, Derek       461 GREENTREE LANE APT J       MILAN, MI 48160
15621707   Cloud, Jessica       20680 KARR RD       BELLEVILLE, MI 48111
15621708   Clover Machinery Movers       Tab Casper and Vickie Miller       1906 Clover Road       Mishawaka, IN 46545
15621709   Cloverleaf Landscaping &       Nursery       16944 West M–61       Gladwin, MI 48624
15621728   Coastal Automation & Supply       Liz Puga       292 Kings Hwy       Suite 10       Brownsville, TX 78521
15621729   Coastal Automation and Supply       P.O. Box 237037       New York, NY 10023
15621731   Coastal Container Corp       Sandy Staley and Valerie Bouwmann       1201 Industrial Ave       Holland, MI 49423
15621732   Coastal Container Corp.       1100 West 13 Mile Rd       Madison Heights, MI 48071
15621733   Coastal Container Corp.       Sandy Staley and Valerie Bouwman       1201 Industrial Ave.       Holland, MI 49423
15621734   Coastline Valve & Fitting       2942 University Blvd. W       Jacksonville, FL 32217
15621736   Coatings 85 Ltd.       Leslie Farnsworth and Linda Mercer       6995 Davand Dr.       Mississauga ON L5T 1L5 Canada
15621739   Cobos, Arleni Garcia       AVENIDA FIDEL VELAZQUEZ 165       Matamoros Tamaulipas 87440 Mexico
15621740   Cobos, Fernando Gonz lez       Calle Francisco Villa #125       Matamoros Tamaulipas 87477 Mexico
15621741   Cobos, Zugey Garcia       AVENIDA FIDEL VELAZQUEZ 165       Matamoros Tamaulipas 87440 Mexico
15621743   Coding Products       Terri DePeel       111 West Park Drive       Kalkaska, MI 49646

15621745    Cody, Nicholas        110 E Main St        Loretto, TN 38469–2004
15621746    Cody, Nicholas        110 East Main Street        Loretto, TN 38469
15621747    Cody, Treva        66 PACE ROAD        ST. JOSEPH, TN 38481
15621749    Cofessco Fire Protection        411 Ottawa St        Muskegon, MI 49442
15621750    Coffee Time        55645 Currant Rd.        Suite 4        Mishawaka, IN 46545
15621755    Cognos Corporation        Jeff Reich and Laurie McDonough        15 Wayside Road        Burlington, MA 01803
15621756    Cogswell, William        2722 Lawrenceburg Hwy        Lawrenceburg, TN 38464
15621757    Cohen–Tannugi, Jeremy        4432 Dorian Drive        Bloomfield Hills, MI 48301
15621759    Coilcraft Incorporated        Holly Lubs and Alec Borror        1102 Silver Lake Rd        Cary, IL 60013
15621760    Coilcraft, Inc        Attn: A/R        1102 Silver Lake Rd        Cary, IL 60013
15621764    Cold Jet, LLC        Edward Wu        455 Wards Corner Rd.        Loveland, OH 45140
15621765    Coldwater Sintered Metal Pro        300 Race Street        Coldwater, MI 49036
15621767    Cole Motorsports LLC        Bob Gravely        545 Airport Rd        Bluefield, WV 24701
15621771    Cole, Shelby        4081 Waynesboro Hwy        Lawrenceburg, TN 38464
15621772    Cole–Parmer Instrument Co        625 East Bunker Court        Vernon Hills, IL 60061–1844
15621774    Coleman, Melissa        19 FISHER HOLLOW ROAD        LORETTO, TN 38469
15621779    Coley, Kelly        238 Ferris Ave.        Holland, MI 49423
15621780    Colgan, James        2899 Lake George Rd        Oxford, MI 48370
15621781    Coll Materials, LLC        Laurie Cataldo and Ed Fouts        4005 All American Way        Zanesville, OH 43701
15621782    Collaborative Comp Solutions        Alison Kuipers and Lisa Fitzpatrick        2360 Cherahala Boulevard        Knoxville, TN 37932
15621788    Collins, James        70 REFFITT RD.        JEFFERSONVILLE, KY 40337
15621795    Collinwood Machine Works        Michael Thompson        1110 Railroad Bed Road        Collinwood, TN 38450
15621798    Colombus Components Group (TD Center)        2020 15th Street        Colombus, IN 47201
15621799    Colonial Manufacturing LLC        Patrick Beebe and Lori Carlson–Slater        1246 E Empire Ave        Benton Harbor, MI 49022
15621800    Colorado Sintered Metals Inc        Roger J.        Box 15468        Colorado Springs, CO 80935
15621801    Colorado, Leyda Rodr guez        FERNANDO MONTES DE OCA 154        Matamoros Tamaulipas 87494 Mexico
15621802    Columbia Machine Works        Rolanda Thurman and Jean Kelly        1940 Oakland Parkway        Columbia, TN 38401
15621803    Columbia Marking Tools        27430 Luckino Dr        Chesterfield, MI 48047–5270
15621804    Columbia Neon Co.        Service Dept.        102 Nashville Hwy        Columbia, TN 38401
15621805    Columbia, Lauren        2752 Chisholm Road        Iron City, TN 38463
15621806    Columbus Components Group        Amy Scroggins        2020 15th Street        Colombus, IN 47201
15621807    Columbus Industrial Electric        1625 Indianapolis Road        Columbus, IN 47201
15621808    Columbus Mill Supply        452 Center Street        Columbus, IN 47201
15621809    Colwell, Troy        415 Jackson St        Moberly, MO 65270–2518
15621810    Com Ed        Bill Payment Center        Chicago, IL 60668–0001
15621859    ComPro Display Solutions        Paul Jurenka        5151 Oceanus Drive        Suite 111        Huntington Beach, CA 92649
15621811    Combined Fluid Products Co.        Cathy Preusse and Rose Hernandez        805 Oakwood Rd.        Lake Zurich, IL 60047
15621813    Combustion Mechanical Inc.        2320 Northyard Court        Fort Wayne, IN 46818
15621814    Comcast        101 E Main Street        Fremont, MI 49412
15621815    Comcast        41112 Concept Drive        Plymouth, MI 48170–4253
15621817    Comcast Business        1701 John F Kennedy Blvd        Philadelphia, PA 19103
15621819    Comcast Corporation        41112 Concept Drive        Plymouth, MI 48170–4253
15621820    Comer Jr, Kent        6015 OAK KNOLL DR        YPSILANTI, MI 48197
15621821    Comer, Edna        1800 S. LUCE AVE        FREMONT, MI 49412
15621824    Comet Automation Inc.        Jason Reed        2220 W. Dorthy Lane        Dayton, OH 45439
15621825    Comet Machining Company        Mike Baxter        2227 North Central Ave.        Rockford, IL 61101
15621826    Comet Roll Co        Dan Mennecke        405 Stone Dr.        St Charles, IL 60174
15621832    CommTech, Inc.        Communications Group        441 Donelsone Pike Suite 420        Nashville, TN 37214
15621828    Commercial Equipment Co        2859 Walkent Drive NW        Grand Rapids, MI 49544
15621829    Commins, Timothy        1057 Hayfield Rd        Rochester Hills, MI 48306
15621830    Commodore Medical Services        Bill Goddard        1941 Cement Plant Rd        Nashville, TN 37208
15621831    Commsignia Ltd        Anna Babik        Bartok Bela Ut 105–113        Budapest 1115 Hungary
15621833    Communication Company of        South Bend Inc        5320 South Main Street        South Bend, IN 46614
15621834    Communications Services Inc.        Layne Ezell        411 Gobble Street        Lawrenceburg, TN 38464
15621835    Compakomatic Inc        22775 Challenger Rd, Unit A        Frankfort, IL 60423
15621836    Company One Fire Suppression        Barb Dykstra and Barb Dykstra        PO Box 71        Fulton, IL 61252
15621837    Compass Automation Inc        Erin Lichtenberger        1380 Gateway Dr        Elgin, IL 60124
15621838    Compean, Edgar Perez        CALLE RIO DE LA PLATA NUM13        Matamoros Tamaulipas 87456 Mexico
15621840    Competition Crane, Inc.        Mark Wolters        4349 Pillon Rd.        Muskegon, MI 49445
15621841    Competition Tool & Engineer        Rick Findley        Inc        Seymour, IN 47274
15621842    Competitive Support Options        Trish Pacourek        7731 W 98th St Unit A        Hickory Hills, IL 60451
15621843    Complete Coach Works        Charlene Hoon A/P        1863 Service Court        Riverside, CA 92507
15621845    Complete Communications Inc        Rob Kuss and Jennifer Kohl        44265 Groesbeck Hwy        Clinton Twp, MI 48036
15621846    Complete Comparator        Calibration Service        14 Alexander Street        Paris ON N3L 2V7 Canada
15621847    Complete Drives Inc        6419 Discount Drive        Fort Wayne, IN 46818
15621849    Complete Prototype Services        Ted Lesk and Toni Loutzenhiser        44783 Morley Drive        Clinton Township, MI 48036

15621850    Complete Prototype Services Fair Harbor        PO Box 237037        New York, NY 10023
15621851    Component Engineering Corp.        1740 Chicago Drive S.W.        Wyoming, MI 49509
15621852    Component Plastics Inc.        700 Tollgate Road        Elgin, IL 60123
15621853    Comprehensive Chassis Soluti        William Pinch        25111 Marshall        Dearborn, MI 48124
15621854    Comprehensive Logistics        480 E Lincoln Hwy        Chicago Heights, IL 60411
15621855    Comprenew Environmental        Paul Kehoe and David Shears        629 Ionia Ave SW        Grand Rapids, MI 49503
15621857    Compressed Air Technologies        Shannon Miller        149 Godfrey Rd        Verona, MS 38879
15621858    Compressors and Tools, Inc        Tim Jones and James Page        109 Anglin Lane        Jackson, TN 38301
15621861    Compu–Solve Technologies Inc        361 King Street        Midland ON L4R 3M7 Canada
15621862    Computer Aided Technology        Order Desk and Yvonne Peterka        165 Arlington Heights Rd.        Suite 101        Buffalo Grove, IL 60089
15621863    Computer Asset Mgmt Corp        Jacqueline Cioma        C.A.M. Corp)        4730 East M–36 Hwy        Pinckney, MI 48169
15621865    Computer Packages, Inc.        11 N Washington Street        Suite 300        Rockville, MD 20850
15621866    Computerland of Quincy        Ron Kinscherf        3701 E LAKE CTR STE 9        Quincy, IL 62305–5042
15621867    Compuware Corporation        Elisa Alessandrini        Covisint Division        One Campus Martius        Detroit, MI 48226
15621868    Comsatec Inc.        61 High St N        PO Box 642        Callander ON P0H 1H0 Canada
15621870    Comtrex, Inc.        24060 Hoover Rd.        Warren, MI 48090
15621871    Comunale, Joseph        68839 Appleview Dr        Washington, MI 48095
15621872    Conair        200 West Kensinger Drive        Cranberry Twp, PA 16066
15621873    Conair        Dept. 1119        PO Box 40000        Hartford, CT 06151–1119
15621874    Conair / Franklin        455 Allegheny Blvd.        Franklin, PA 16323
15621876    Concept Packaging Group        Janice White and Amy Poland        6 Nesbitt Drive        Inman, SC 29349
15621877    Concrete Surface Systems        Paul        1120 Allen Street        Belvidere, IL 61008
15621878    Conde, Gibran Vargas        KABAH NUM 109        Matamoros Tamaulipas 87490 Mexico
15621879    Cone Drive        240E. 12th Street        PO Box 272        Traverse City, MI 49685–0272
15621881    Conformance Fasteners        Lisa Mulder        6239 American Ave.        Kalamazoo, MI 49002
15621882    Congress Tools Company        Tracy Froelick        51 Great Hill Road        P.O. Box 1009        Naugatuck, CT 06770
15621883    Congruent Label Systems Inc        812 Hawthorne Circle        Franklin, TN 37069
15621884    Conley Welding Specialties        605 S. Orchard St.        Kendallville, IN 46755
15621893    Conney Safety Products        Chris Mcnicol        3202 Latham Dr        Madison, WI 53744
15621895    Connolly, Scott        2043 Ashford Road        Davison, MI 48423
15621898    Connor Corporation        Carol Barthold        3330 Congressional Parkway        Fort Wayne, IN 46808
15621899    Connor Corporation        Krieg DeVault LLP        Kay Dee Baird, Esq        One Indiana Square, Suite 2800        Indianapolis, IN 46204
15621900    Connor Corporation        Krieg DeVault LLP        Kay Dee Baird, Esq.        One Indiana Square, Suite 2800        Indianapolis, IN 46204
15621903    Connor Corporation        Rick Ludwig        3330 Congressional Parkway        Fort Wayne, IN 46808
15621901    Connor Corporation        Rick Ludwig        Director of Finance and Administration        3330 Congressional Parkway        Fort Wayne, IN 46808
15621902    Connor Corporation        Rick Ludwig        Director of Finance and Administration        Connor Corp 3330 Congressional Parkway        Fort Wayne, IN 46808
15621908    Consolidated Glass & Mirror        1150 N Cedar St        New Castle, PA 16103
15621909    Consolidated Label Co.        925 Florida Central Parkway        Longwood, FL 32750
15621911    Consolidated Plastic Prod.        Damon Dowdy and Cindy Jordan        302 W. Seneca        Bloomfield, MO 63825
15621912    Consolidated Plastics Co.        8181 Darrow Rd.        Twinsburg, OH 44087
15621913    Consolidated Products, Inc.        Debbie Day and Sharon Essary        6234 Enterprise Drive        Knoxville, TN 37909
15621915    Constellation        9400 Bunsen Parkway, Suite 1        Louisville, KY 40220
15621916    Constellation Energy Service        Natural Gas LLC        777 E Wisconsin Ave        Attn Retail Lockbox 3145        Milwaukee, WI 53201
15621917    Constellation Energy(Elec–SK        PO BOX 4640        CAROL STREAL, IL 60197–4640
15621918    Constellation New Energy        Michelle Kemper        9400 Bunsen Parkway, Suite 1        Louisville, KY 40220
15621919    Constellation NewEnergy – Gas Division,        C. Bradley Burton        1310 Point Street        12th Floor        Baltimore, MD 21231
15621920    Constellation NewEnergy, Inc.        C. Bradley Burton        1310 Point Street        12th Floor        Baltimore, MD 21231
15621921    Consumer Energy Company        Attn: Legal Dept.        One Energy Plaza        Jackson, MI 49201
15621922    Consumers Energy        530 W Willow St        Lansing, MI 48906
15621924    Consumers Energy        CMS Energy Corporation        One Energy Plaza        Jackson, MI 49201
15621923    Consumers Energy        Central Mail Remit        Lansing, MI 48937–0001
15621925    Consumers Energy        PO Box 30090        Lansing, MI 48909–7590
15621926    Consumers Energy        PO Box 740309        Cincinnati, OH 48909–7590
15621927    Container Exchanger LLC        David Madden        1223 Van Allen Mews        Atlanta, GA 30318
15621929    Continental Automotive Sys.        Henderson Plant        1 Quality Way        Fletcher, NC 28732
15621931    Continental Canteen        Christina Richert        7850 Haggerty Rd        Van Buren Twp, MI 48111–1602
15621932    Continental Casting, LLC        Dan Skaggs and Ray McCurdy        P.O. Box 278        Monroe City, MO 63456
15621933    Continental International        Pat Fortney        6723 S. Hanna Street        Fort Wayne, IN 46816
15621935    Continental Machine        Josh Johnson        6715 W. State Rd.        Rockford, IL 61102
15621936    Continental Machinery Movers        Wayne Lee and AR Department        4717 Centennial Blvd        Nashville, TN 37209
15621937    Continental Midland LLC        33200 Capitol Ave        2nd Floor        Livonia, MI 48150

15621938    Contract Service Group        7205 Indianapolis Blvd.        2500 165 Street        Hammond, IN 46324
15621939    Contract Service Group        Mike Lenaburg        2500 165 Street        Hammond, IN 46320
15621940    Contracted Quality Group LLC        Paul Fitzpatrick and Jeff Phenix        1740 44TH Street,        Suite 5–108        Wyoming, MI 49519
15621941    Contreras, Eduardo Rodriguez        Mar Egeo Num 66        Matamoros Tamaulipas 87456 Mexico
15621942    Contreras, Magdalena Facundo        TOMAS GUAJARDO NUM 12        Matamoros Tamaulipas 87459 Mexico
15621943    Contreras, Osvaldo Mendoza        AVENIDA PRIMERO DE MAYO NUM 184        Matamoros Tamaulipas 87440 Mexico
15621944    Control Imagineering, Inc.        5100 N. St. Hwy 7        North Vernon, IN 47265
15621945    Control Panel Systems Ont.        Rhonda Leduc        1375 Hopkins Street        Whitby ON L1N 2C2 Canada
15621946    Control–Air, Inc.        PO Box 4136        Ballwin, MO 63022–4136
15621947    Controller Technologies Corp        Debbie Langowski        14005 Simone Drive        Shelby Township, MI 48315
15621948    Controls Ser. & Repair Inc        Jim Biel        1648 Old Butler Plank Rd        Glenshaw, PA 15116
15621949    Convergitec Communications        Darold Bradshaw and Elena Cole        21401 Sturman Place        Ashburn, VA 20148
15621956    Cook, Erica        3737 S Shimmons Circle        Auburn Hills, MI 48326
15621957    Cook, Farrah        7313 BELLE MEADE Street        Ypsilanti, MI 48197
15621960    Cook, Joseph        9 Durham Circle        Summertown, TN 38483
15621961    Cook, Kari        245 LITTLE OPOSSUM CREEK ROAD        LINDEN, TN 37096
15621964    Cooley Wire Products MFG Co        5025 N. River Road        Schiller Park, IL 60176
15621965    Cooley, Kenneth        3940 N Green Ave        Hesperia, MI 49421
15621966    Coonce, Chris        1112 Myra Street        Moberly, MO 65270
15621967    Cooper Container Corp        195 Durham Dr        Maynardville, TN 37807
15621969    Cooper Recycling        Purchasing Dept        964 Airport Road        Livingston, TN 38570
15621970    Cooper Standard        Jackie Cappock        280 Woodland Church Road        Goldboro, NC 27530
15621971    Cooper Standard Automotive        Bill Wainright        645 Aulerich Road        East Tawas, MI 48730
15621972    Cooper Standard Automotive        Ruth Burdine and Marge DeBolt        1175 North Main Street        Bowling Green, OH 43402
15621973    Cooper Standard–SC        Vivian Swofford        100 Quality Way        Spartanburg, SC 29304–6070
15621974    Cooper, Alan        1780 Pond Run        Auburn Hills, MI 48326
15621975    Cooper, Alan        2660 Bay Point CT        Imlay City, MI 48444
15621979    Cooper, Robert        4427 Packard Rd        Ann Arbor, MI 48108
15621981    Cooper–Weymouth, Peterson        % Production Machine Equip        76 Hinckley Rd        Clinton, ME 04927
15621983    CooperStandard        Ken Robins and Cyndie LaFramboise        703 Douro Street        Stratford ON N5A 3T1 Canada
15621984    CooperStandard Automotive        Maryse Beaulieu and Johanne Harvey        Canada Ltd        Sherbrooke QC J1L 2S7 Canada
15621989    Copies Unlimited        Anthony Martin        1051 E. Van Hook Street        Milan, TN 38358–2631
15621990    Copperweld        Steve Mcclure and Deb Pyne        Dba Dofasco Tubular        Brampton ON L6X 2M3 Canada
15621995    Cordoba, Angel Torres        Nacionalistas Num 79        Matamoros Tamaulipas 87477 Mexico
15621996    Cordova, Crisoforo Garcia        MAURICIO RABEL 335        Matamoros Tamaulipas 87396 Mexico
15621997    Corey Birdyshaw        290 Rabbit Trail Road        Leoma, TN 38468
15621998    Cornejo, Aurelio Espinoza        Calle Rio Lerma #107        Matamoros Tamaulipas 87320 Mexico
15621999    Cornejo, Ma Mota        INSURJENTES NUM 97A        Matamoros Tamaulipas 87446 Mexico
15622001    Cornerstone Rack & Tooling        Andy Lyles        P.O. Box 873 2006 Remke Ave.        Lawrenceburg, TN 38464
15622003    Cornerstone Supply        5860 Old Timuquana Rd #8        Jacksonville, FL 32210–7877
15622004    Cornerstone Technical Group        Rachelle and Kathy        7105 Crossroad Blvd.        Suite 104        Brentwood, TN 37027
15622008    Corona, Deneb Lucio        Primero de Enero de 1994 N m. 189        Matamoros Tamaulipas 87475 Mexico
15622009    Coronado, Enrique De Le n        CERRO DEL BERNAL NUM 17        Matamoros Tamaulipas 87497 Mexico
15622010    Coronado, Fernando Peralta        DUNAS105        Matamoros Tamaulipas 87497 Mexico
15622012    Coronel, Elva Hernandez        Legislaci n N m. 125        Matamoros Tamaulipas 87477 Mexico
15622013    Corp Creations International        11380 Prospertity Farms Rd,        # 221E        Palm Beach Gardens, FL 33410
15622015    Corporate Executive Board        3393 Collection Center Dr.        Chicago, IL 60693
15622016    Corporate Express        1834 Walton Road        St Louis, MO 63114
15622017    Corporate Express Canada        Judi Gunby        550 Pendant Drive        Mississauga ON L5T 2W6 Canada
15622018    Corporate Office Interiors        Matt Starkweather and Marcia Aquilano        240 S Bridge St Ste 320        Dewitt, MI 48820
15622019    Corporation Service Company        2711 Centerville Road        Suite 400        Wilmington, DE 19808
15622020    Corporation Service Company, as Represen        2711 CENTERVILLE ROAD        SUITE 400        WILMINGTON, DE 19808
15622022    Corptax inc        1751 Lake Cook Road Suite 10        Deerfield, IL 60015
15622023    Correa, Mario Salazar        LEGISLACION NUM 198        Matamoros Tamaulipas 87477 Mexico
15622026    Corrigan Record Storage        Barb Shipley        45200 Grand River Ave        Novi, MI 48375
15622028    Cortes, Silvia L pez        TAURO NUM 52        Matamoros Tamaulipas 87458 Mexico
15622029    Corum, Jesse        907 Lincoln St        Pulaski, TN 38478
15622030    Corvu North America Inc.        Carl Langr and Laura Custer        3400 W. 66th Street        Suite 445        Edina, MN 55435
15622032    Cosmic Software, Inc.        Lilly Aylward        17 Bridge Street        Suite 101        Billerica, MA 01821
15622035    Costilla, Ricardo Solorio        LOMA LINDA # 262        Matamoros Tamaulipas 87390 Mexico

15622036  Coston, Reginald     2104 Avensong Ln unit 301     P C Beach, TN 32408–4474
15622037  Cota, Indalecio Fierro     COSTA DE ORO NUM 36     Matamoros Tamaulipas 87490 Mexico
15622039  Cotton, Aaron     13 WHITE OAK DRIVE     LEOMA, TN 38468
15622042  Couch, Kyla     5403 NOLAND DRIVE     TECUMSEH, MI 49286
15622043  Counsel to Allsource Transportation, LLC     Teri Hasenour Gordon B.P.R.     Attn: Teri Hasenour Gordon     813 S Garden St     Columbia, TN 38401
15622046  Counsel to BMW Group     Jaffe Raitt Heuer & Weiss, P.C.     Attn: Richard Kruger     27777 Franklin Road, Suite 2500     Southfield, MI 48034
15622045  Counsel to Bardin Hill Investment Partne     Neal & Harwell, PLC     Attn James R. Kelley, David G. Thompson     1201 Demonbreun Street, Suite 1000     Nashville, TN 37203
15622044  Counsel to Bardin Hill Investment Partne     Neal & Harwell, PLC     James R. Kelley, David G. Thompson, and     1201 Demonbreun St, Ste 1000     Nashville, TN 37203
15622047  Counsel to Bombardier Transportation     Wilson, Elser, Moskowitz, Edelman Dicker     Attn: Mark G. Ledwin, Esq. and     1133 Westchester Avenue     White Plains, NY 10604
15622048  Counsel to Cortland Capital Market Servi     Goldberg Kohn LTD     Attn: Randall L. Klein     55 East Monroe, Suite 3300     Chicago, IL 60603
15622049  Counsel to Cortland Capital Market Servi     Womble Bond Dickinson (US) LLP     Attn Matthew P. Ward Morgan L. Patterson     1313 North Market Street, Suite 1200     Wilmington, DE 19801
15622051  Counsel to Mercedes–Benz U.S. Internatio     Burr & Forman LLP     Attn: Derek F. Meek, Esquire     420 N. 20th Street, Suite 3400     Birmingham, AL 35203
15622050  Counsel to Mercedes–Benz U.S. Internatio     Burr & Forman LLP     Attn: J. Cory Falgowski     1201 N. Market Street, Suite 1407     Wilmington, DE 19801
15622052  Counsel to Patriarch Partners Agency Ser     Frost Brown Todd LLC     Robert V. Sartin and Benjamin M. Katz     150 Third Avenue South, Suite 1900     Nashville, TN 37201
15622054  Country Home Upholstery     1110 South Luce Avenue     Fremont, MI 49412–9609
15622055  County Market     2959 Palmyra Rd.     Hannibal, MO 63401
15622059  Covanta Environmental Soluti     Tiffanie Knapp     1126 S 70th Street STE N408B     West Allis, wi 53214
15622060  Covarrubias, Amadeo G mez     A OASIS Y PALMAS NUM 80     Matamoros Tamaulipas 87315 Mexico
15622061  Covarrubias, Jesus Rodr guez     PRAXEDIS GUERRERO NUM 11     Matamoros Tamaulipas 87440 Mexico
15622062  Covelo Machine Tool Trade Co     Roland Hoehne and Jacquie Proschold     24281 Riffe Road     Covelo, CA 95428
15622063  Covenant Plastics Inc     1061 Old Hwy. 109 North     Gallatin, TN 37066
15622065  Covestro LLC     Electronic Payments (ACH)     Bank ABA: 028000024     20000000010127 JPMorgan Chase Bank NA
15622066  Covestro LLC     Natalie Ruffa     Credit Department     Bldng 5 Terrace Level 1 Covestro Circle     Pittsburgh, PA 15205
15622067  Covestro SA de CV     Carlos Adolfo Mejia Garc     Lago Victoria 74 Piso 1     Mexico City 11529 Mexico
15622068  Covestro SA de CV     Gabriela Murillo     Lago Victoria 74 Piso 1     Mexico City 11529 Mexico
15622070  Covestro, LLC     Mark Reed and Dave Strackhouse     1 Covestro Circle     Pittsburgh, PA 15205
15622072  Covington Box & Packaging     Mike Rogers and Mike Rogers     950 W. Union St.     Waterloo, IN 46793
15622073  Covington, Larry     4170 W 112TH STREET     GRANT, MI 49327
15622074  Covisint     Mary Ann Tomaszycki     One Campus Martius     Detroit, MI 48226
15622079  Cowley Container Corp.     James Lynch     105 South Park Drive     Mt Pleasant, TN 38474
15622092  Cox, Shawn     946 W. Bradford Rd.     Midland, MI 48640
15622093  Cox, Vicki     515 WEST LONGVIEW     MOBERLY, MO 65270
15622097  Coy Fire Protection     Lyle Coy     7265 County Road 612     Kalkaska, MI 49646
15622098  Coy's Fire Protection, LLC     Cari Coy     5402 Business 50 West     Unit 3     Jefferson City, MO 65109
15622101  Cozart, Thomas     17 HENRYVILLE ROAD     ETHRIDGE, TN 38456
15622107  Craft–Co Enterprises, Inc.     Howard Kittrell     3269 Hwy. 80 West     Morton, MS 39117
15622111  Crain Communications, Inc.     1155 Gratiot Avenue     Detroit, MI 48207
15622113  Cram, Faith     7818 E. Gale Rd.     Hesperia, MI 49421
15622115  Cramblit, Goldie     4021 ARTHUR RD     HESPERIA, MI 49421
15622117  Cramer, Kimberly     1715 N. COATS RD     OXFORD, MI 48371
15622118  Crane & Rigging Consultants     Service     PO Box 40391     Nashville, TN 37204
15622119  Crane America Services     3404 Metro Drive North Ste–C     Fort Wayne, IN 46818
15622120  Crane America Services     Ron Schmittou     4642 Cummings Park Dr.     Antioch, TN 37013
15622121  Crane Pro Services     4278–A Rider Trail North     Earth City, MO 63045
15622122  Crane Service Systems, Inc.     Patricia Renshaw     419 Millen Road     Stoney Creek ON L8E 2P6 Canada
15622123  Crane Services Inc.     Steve Todd and Rick Findley     2507 Bells Hwy     Jackson, TN 38305
15622126  Crapps, David     4530 River Park Blvd     Owens Cross Roads, AL 35763
15622127  Crase, Johnny     606 TWIN BROOK CT.     MT. STERLING, KY 40353
15622128  Crawford Products     Rob     3637 Corporate Dr.     Columbus, OH 43231
15622134  Crawford, Traci     142 Helle Blvd Apt 204     Dundee, MI 48131
15622139  Creative Coatings     Richard Lain     7505 Freedom Way     Fort Wayne, IN 46818
15622140  Creative Day     Sam Hanneh     16135 Edwards Avenue     Southfield, MI 48076
15622142  Creative Extruded Products     Joe Crowther and MaryAnn Cooper     1414 Commerce Park Dr     Tipp City, OH 45371
15622143  Creative Foam Corporation     Attn: Jennifer Backoski     300 N. Alloy Dr.     Fenton, MI 48430
15622144  Creative Foam Corporation     Chris Woelfel and AR–Sara McGowan     G5117 S. Dort Highway     Flint, MI 48507
15622145  Creative Foam Corporation     Robin Forstat     2301 Denso Dr     Athens, TN 37303

15622147  Creative Foam Products      Robin Foratat/Mary      300 North Alloy Drive      Fenton, MI 48430
15622148  Creative Print Crew LLC      1119 Rochester Road      Troy, MI 48083
15622149  Creative Print Crew LLC      Joe Gatt and Sue Gatt      1119 Rochester Road      Troy, MI 48083
15622151  Creative Specialties Co      Andrew Haffey and Cindy Weed      25167 Dequindre      Madison Heights, MI 48071
15622152  Creativeations      Amanda Pierce      105 S Main St      Stockton, IL 61085
15622154  Creditinvest      Ron Castellon and Twyla Hicks      1210 A South Governor's Ave.      Dover, DE 19904
15622156  Creech, Michael      9 Lambs Ferry Road      Leoma, TN 38464
15622157  Creel, Garc a–Cu llar, Aiza y Enr quez,      Pedregal 24, Floor 24, Miguel Hidalgo      Mexico City 11040 Mexico
15622159  Crescent Electric Supply Co.      Christopher Grebner and Meghan Fox      1880 S. Walnut Rd.      Freeport, IL 61032
15622160  Crescent Paper Tube Company      PO Box 517      7325 Industrial Rd.      Florence, KY 41022–0517
15622161  Cresent Electric      Linda Zimmerman      1880 S Walnut Ave      Freeport, IL 61032
15622164  CresstekLLC      321 W Big Beaver RD      Suite 116      Troy, MI 48325
15622165  CresstekLLC      Gary Philip Nelson      Sherrard German & Kelly, PC      535 Smithfield St, Suite 300      Pittsburgh, PA 15222
15622168  Cresttek LLC      Sri Bramadsam      3221 W. Big Beaver Road Suite 116      Troy, MI 48325
15622173  Criddell, Robert      30128 JULIUS BLVD WESTLAND      MI, MI 48186
15622176  Crippen Signs      711 S Chippewa Ave      Freeport, IL 61032
15622179  Cristal Laminado O Templado,      Jose Manuel Callejas 52*28342*15      Lateral Nte.Autopista Manz19 Lote 128 Pl      Tepeji Del Rio 42850 Mexico
15622180  Cristal Laminado O Templado,      Jose Manuel Callejas and Nextel      Lateral Nte.Autopista Manz19 Lote 128 Pl      Tepeji Del Rio 42850 Mexico
15622181  Cristal Laminado O Templado,      Nextel 52*28342*15      Lateral Nte.Autopista Manz19 Lote 128 Pl      Tepeji Del Rio 42850 Mexico
15622183  Cristales Automotrices de      Ivan Jacob Ortiz      Jalisco SA de CV Calle 32 # 2070 Zona      Guadalajara 44940 Mexico
15622188  Crite, Marcel      23065 Kelly Rd Apt 2      Eastpointe, MI 48021
15622189  Crites Communications, Inc.      200 Old Hwy 63 South      Suite 106      Columbia, MO 65201
15622193  Crocker, Patrick      398 New Prospect Road      McKenzie, TN 38201
15622194  Crocker, Vickie      280 ADKINS LANE      MCKENZIE, TN 38201
15622195  Crockett Hospital      1607 South Locust AVE      Lawrenceburg, TN 38464
15622198  Croff, Lavone      P.O. Box 515      Hesperia, MI 49421
15622200  Cronatron Welding Systems      PO Box 75643      Charlotte, NC 28275–0643
15622204  Croskey, James      2733 Evaline      Hamtramck, MI 48212
15622205  Cross Automation      Kay Watson      2001 Oaks Parkway      Belmont, NC 28012
15622206  Cross Company      Vickie      PO Box 601855      Charlotte, NC 28260–1855
15622207  Cross Machine Tool Co. Inc.      Frank Cross/Jeff Cross      135 Utley Rd.      Lexington, TN 38351
15622208  Cross Tech Industries      PO Box 2146      101 Entrance Drive      Bracebridge ON P1L 1W1 Canada
15622209  Cross, Charles      28688 OREGON RD APT B      PERRYSBURG, OH 43551
15622211  Crossborders      520 White Plains Rd      Tarrytown, NY 10591
15622214  Crosscon Industries      Erik Golbiw and Shirley Li      2889 Bond Street      Rochester Hills, MI 48209
15622217  Crown Group – Livonia      Ken Stallons and Julie Meredith      12020 Shelby Tech Dr      Shelby Township, MI 48315
15622220  Crown Group Co      Bill Heyn      180 Kerth Street      St Joseph, MI 49085
15622221  Crown Group Co      Ken Stallons and Julie Meredith      12020 Shelby Tech Dr      Shelby Township, MI 48315
15622222  Crown Packaging      17854 Chesterfield      Airport Road      Chesterfield, MO 63005
15622223  Crown Packaging      Mark Roesel and Linda Duke      17854 Chesterfield      Airport Road      Chesterfield, MO 63005
15622224  Crown Press      Melody Eads      1009 Hwy. 24 West      Moberly, MO 65270–3501
15622226  Crucible Service Centers      1464 Hoff Industrial Drive      O'Fallon, MO 63366
15622227  Crutcher, Jeffrey      26191 HWY 11      ST CATHARINE, MO 64628
15622229  Crutchley, Eric      127 PRESWICK ST      TEMPERANCE, MI 48182
15622230  Cruz, Araceli Baltazar      SAN MANUEL NUM 190      Matamoros Tamaulipas 87455 Mexico
15622231  Cruz, Araceli Coronel      SANCHEZ J SILVA      Matamoros Tamaulipas 87490 Mexico
15622232  Cruz, Bertha Reyes      JUAN DE LA BARRERA NUM 153      Matamoros Tamaulipas 87497 Mexico
15622233  Cruz, Blanca Najera      DOMINACIONES 42      Matamoros Tamaulipas 87458 Mexico
15622234  Cruz, Carlos lvarez      FRANCISCO MARQUEZ NUM 214      Matamoros Tamaulipas 87449 Mexico
15622237  Cruz, Diana Tejeda      MARGARITO TEJEDA 15      Matamoros Tamaulipas 87394 Mexico
15622238  Cruz, Eduardo lvarez      FRANCISCO MARQUEZ 214      Matamoros Tamaulipas 87493 Mexico
15622239  Cruz, Eleuterio Montes      ATHABASCA 10      Matamoros Tamaulipas 87540 Mexico
15622240  Cruz, Francisca Garcia      ALAMO NUM 51      Matamoros Tamaulipas 87496 Mexico
15622241  Cruz, Griselda Torres      MACEDONIO CAPISTRAN 143      Matamoros Tamaulipas 87440 Mexico
15622242  Cruz, Irais Pati o      Calle Oceano Atlantico #14      Matamoros Tamaulipas 87477 Mexico
15622243  Cruz, Ismael Garcia      SIERRA JIUTEPEC NUM 24      Matamoros Tamaulipas 87470 Mexico
15622244  Cruz, Jhonny Cruz      SAMOA 27      Matamoros Tamaulipas 87395 Mexico
15622245  Cruz, Jorge Tovias      FUENTES DE FABIOLA 15      Matamoros Tamaulipas 87445 Mexico
15622248  Cruz, Jose L pez      Calle Nogar #12      Matamoros Tamaulipas 87496 Mexico
15622249  Cruz, Juan Cruz      CALLEJÓN NUM 6      Matamoros Tamaulipas 87450 Mexico
15622250  Cruz, Juana Sabas      LORENZO MENDEZ SOTO NUM 83      Matamoros Tamaulipas 87440 Mexico
15622251  Cruz, Julio Sierra      INSURGENTES NORTE NUM 140      Matamoros Tamaulipas 87494 Mexico
15622252  Cruz, Maria Chavez      Lazaro Cardenas N m. 23      Matamoros Tamaulipas 87470 Mexico
15622253  Cruz, Mercedes Hern ndez      AMISTAD NUM 40      Matamoros Tamaulipas 87343 Mexico
15622254  Cruz, Moises Del Angel      FRANCISCO MONTES DE OCA NUM 120      Matamoros Tamaulipas 87499 Mexico

15622255  Cruz, Natali Arteaga        CONSTITUYENTES DE 1917 6        Matamoros Tamaulipas 87360 Mexico
15622256  Cruz, Reyna Garcia        FORTUNATO DE LA GARZA NUM 102        Matamoros Tamaulipas 87499 Mexico
15622257  Cruz, Rodrigo Rosales        CERESO NUM 51        Matamoros Tamaulipas 87475 Mexico
15622258  Cruz, Rogelio Ch vez        GRANADA NUM 76 ENTRE PALMA Y CAMINO ESP        Matamoros Tamaulipas 87380 Mexico
15622259  Cruz, Victor Valdez        FLOR DE LA PALMA 107        Matamoros Tamaulipas 87475 Mexico
15622260  Cruz, Vidal Vicencio        SULTANA 11        Matamoros Tamaulipas 87456 Mexico
15622261  Crystal Clean        Mike Impellizzen        1778 Alpine Ave NW        Grand Rapids, MI 49504
15622262  Crystal Clean        Troy M Tumey        305 B Old St Louis Rd        Wood River, IL 62095
15622263  Crystal Flash Energy        Robert Hudson        1754 Alpine Ave NW        Grand Rapids, MI 49504
15622271  Csikos, Paul Brian        Deborah Gordon Law        33 Bloomfield Hills Parkway        Ste. 220        Bloomfield Hills, MI 48304
15622274  Cuebas, Victor Gonz lez        NACOZARI 12 CALLEJON 1        Matamoros Tamaulipas 87395 Mexico
15622275  Cuellar, Aldo Barrientos        CONSTITUCION DE 1917 52B        Matamoros Tamaulipas 87477 Mexico
15622276  Cuevas, Jesus Martinez        ALAMO #58        Matamoros Tamaulipas 87448 Mexico
15622277  Culebro, Gerardo Vel zquez        LUCHADOR NUM 197        Matamoros Tamaulipas 87390 Mexico
15622278  Culligan Clean Water Inc        403 West North Street        Kendallville, IN 46755
15622280  Culligan Water Conditioning        Acct# 239020        1801 Commerce Court        Columbia, MO 65202
15622281  Culligan Water of Jacksonvil        Joy        604 College Street        Jacksonville, FL 32204–2812
15622282  Cullip Industries, Inc.        John Cullip        1900 Fieldhouse Ave.        Elkhart, IN 46517
15622284  Cumberland Conveyer        Ed Ginter        PO Box 236        7403 Cumberland Drive        Fairview, TN 37062
15622286  Cumberland Die Supply        Customer Service        747 Douglas Avenue        PO Box 70118        Nashville, TN 37207
15622287  Cumberland Die Supply c/o Fair Harbor Ca        PO Box 237037        New York, NY 10023
15622288  Cumberland Supply Co., Inc.        PO Box 216        Carthage, TN 37030
15622289  Cumberland Waste Disposal        Shirley        81 Stevens Street        Crossville, TN 38555
15622291  Cummins Brigeway LLC        21810 Clessie Ct.        New Hudson, MI 48165
15622292  Cummins Label Company        Jeanne Wilson        2230 Glendenning Rd        Kalamazoo, MI 49001
15622296  Cunningham, Larry        5703 LOOP ROAD        HESPERIA, MI 49421
15622298  Cupp, Seth        104 Nature Lane        Waynesboro, TN 38485
15622299  Cupples' J&J Co., Inc.        Jennifer Jeter        1063 Whitehall Street        Jackson, TN 38301
15622301  Curlin, Inc.        3947 Boulevard Center Dr.        Suite 102        Jacksonville, FL 32207
15622304  Curry, Trina        485 Sunningdale Dr        Inkster, MI 48141
15622305  Curt's Country Copier Inc        115 E Main St        Mc Connell, IL 61050
15622306  Curtis Metal Finishing        Kurt Geis        6345 Sims Drive        Sterling Heights, MI 48313–3726
15622311  Custom Coated Components Inc        Lauren Tempestt        PO Box 1972        Summerville, SC 29484
15622312  Custom Electric Mfg. Co.        48941 W. Road        Wixom, MI 48393
15622313  Custom Feeder Company        Mike Stamm and Kathy Murray        6207 Material Ave Unit 1        Loves Park, IL 61111
15622314  Custom Glass Solutions        Bo Barber and Rachael Potter        110 jack Guynn Drive        Galax, VA 24333
15622315  Custom Glass Solutions        Donna Wolf        Millbury Corp.        Millbury, OH 43347
15622317  Custom Glass Solutions        Upper Sandusky Corp.        12688 State Route 67        Upper Sandusky, OH 43351
15622318  Custom Packaging Corp.        Brian Tuggle        1315 West Baddour Pkwy.        Lebanon, TN 37088
15622319  Custom Packaging Group        Deb Brailey        Carustar        Grand Rapids, MI 49509
15622320  Custom Pak Products        N118 W18981 Bunsen Dr.        Germantown, WI 53022
15622321  Custom Resins Inc.        Pamela Schwark        55 Haul Rd.        Wayne, NJ 07470
15622322  Custom Tooling Systems Inc.        Ken Conrad and Todd Kane        3331 80th Ave.        Zeeland, MI 49464
15622324  Custom Tooling Systems, Inc.        Ken Conrad And Todd Kane        3331 80th Ave.        Zeeland, MI 49464
15622325  Custometal Products, Inc.        Bill Heyn        180 Kerth Street        St Joseph, MI 49085
15622326  Custometal Products, Inc.        Javier Reynoso and Alberto Calva        Av. Penuelas 7 Fraccionamiento Industral        Queretaro 76148 Mexico
15622327  Customized Manufacturing and        Chris Glinka and Rita Badalament        Assembly, Inc        Rochester Hills, MI 48309
15622328  Cut–Off Services        John Rohrs        12315 Cleveland Ave.        Nunica, MI 49448
15622329  Cutting Dynamics, Inc.        Tom Gilbride and Colleen Mansuetto        980 Jaycox Road        Avon, OH 44011
15622330  Cutting Edge Laser        5018 Green Ct.        PO Box 88        Elkhart, IN 46515–0088
15622332  Cvp Australia        Travis Bowland        PO Box 159        Somerton VIC 3062 Australia
15622333  CyberGear        Rick Saliers        2342 Arbor Tree Court,SE        Grand Rapids, MI 49546
15622335  Cybermetrics Corporation        Sales        1523 W Whispering Wind Dr        Ste 100        Phoenix, AZ 85085
15622336  Cybernational, Inc.        Sam Reid        1512 Sarah Court        Mumfreesboro, TN 37129
15622337  Cyberscience Corporation        6334 S RACINE CIR STE 100        ENGLEWOOD, CO 80111–6405
15622338  Cyberscience Corporation        6334 South Racine Circle        Centennial, CO 80111
15622339  Czerny, Barbara        9385 N Eston Rd.        Clarkston, MI 48348
15622340  D & B Sales Inc        4730 Speedway Drive        Fort Wayne, IN 46825
15622341  D & W Mechanical        Dennis Flynn        1266 Industrial Dr., Ste A        Traverse City, MI 49686
15622342  D az, Felipe Gudino        CALLE EBANOS NUM 145        Matamoros Tamaulipas 87415 Mexico
15622343  D az, Jos Castillo        Mora Num 27        Matamoros Tamaulipas 87477 Mexico
15622344  D az, Linda Flores        GIRASOL NUM 148        Matamoros Tamaulipas 87477 Mexico
15622354  D'Anna, Stephanie        3930 Lotus Dr        Waterford, MI 48329
15622356  D'SILVA, GLADYS        13256 BOCA GRANDE        STERLING HGTS, MI 48312

15622345     D&B Power Associates Inc.     Cathy Humphreys     453 Dunham Road     Suite 100     St. Charles, IL 60174

15622346     D&D Overhead Door Services     Darell Kincaid and Donna Johnson     PO Box 1048     Franklin, TN 37065

15622347     D&F Distributors, Inc.     800 Canal Street     Evansville, IN 47713

15622348     D&H Electrical Consultants     Mark Drivdahl     9 Commerce Circle     Durham, CT 06422

15622349     D&L Trenching Inc.     Sherry Cross     2335 Highway D     Huntsville, MO 65259

15622350     D&M Glass     James R Mann     2001 W Franklin Street     Elkhart, IN 46516

15622351     D&N Bending Corp     Mike Weaver and Lindsay Claeys     150 Shafer     Romeo, MI 48005

15622352     D&R Metal Fab     Doug Marshall     4182 Frankfort Rd     PO Box 975     Georgetown, KY 40324

15622353     D&R Technology     Cynthia Mardini and Matt Slaughter     450 Windy Point Drive     Glendale Heights, IL 60139

15622357     D–N–R INC.     Edward Roebuck     2610 Remico Sw     Wyoming, MI 49519

15622358     D–One Forklift Shop     Dora Nieto     3631 Old Port Isabel Rd.     Brownsville, TX 78526

15622359     D.A. Stuart Company     PO Box 8832     Postal Station A     Toronto ON M5W 1P8 Canada

15622360     D.L.C. & Sons Machine     Chuck Beehler     PO Box 194     1205 Heath Rd.     Rose City, MI 48654

15622361     D.M.E. Company     Jennifer     A Fairchild Industries Co     29111 Stephenson Hwy     Madison Heights, MI 48071

15622362     D.T. McCall & Sons     101 Water Street     Carthage, TN 37030

15622363     DA–COM COLUMBIA LLC     2602A N STADIUM BLVD     COLUMBIA, MO 65202

15622364     DA–COM COLUMBIA LLC     ERIN BOWER and JESS SUMMERS     2602A N STADIUM BLVD     COLUMBIA, MO 65202

15622366     DAC BEACHCROFT     PORTWALL PLACE     PORTWALL LANE     BRISTOL BS1 9HS UNITED KINGDOM

15622367     DAC BEACHCROFT LLP     ADMIN CENTRE PORTWELL PLACE     PORTWELL LANE     BRISTOL BS1 9HS UNITED KINGDOM

15622368     DAC Beachcroft LLP     Katie Baker     Place Portwell Lane DX 7850 Birstol 1     Bristol BS1 9HS United Kingdom

15622373     DAILEY, DRINDA     4204 State Route 78     TOULON, IL 61483

15622374     DAJACO INDUSTRIES, INC.     49715 LEONA DRIVE     CHESTERFIELD, MI 48051

15622383     DALB, Inc.     Sales Department and Betty DeRidder     73 Industrial Blvd.     Kearneysville, WV 25430

15622399     DANAHER CONTROLS     PO BOX 91809     CHICAGO, IL 60693–1809

15622409     DANIEL, JOSHUA     339 HAGAN MILL RD.     RICHMOND, KY 40475

15622411     DANIEL, RANDALL     30 RED HILL CENTER ROAD     LAWRENCEBURG, TN 38464

15622417     DANIELS, MORGAN     209 CHESTNUT STREET     IRON CITY, TN 38463

15622421     DANKHA, HIVIAN     39345 FAITH DR.     STERLING HEIGHTS, MI 48310

15622431     DASSAULT     175 WYMAN ST     WALTHAM, MA 02451

15622432     DASSAULT SYSTEMES AMERICAS     175 WYMAN ST     WALTHAM, MA 02451

15622439     DATA     Tom Tucker     1399 Hammond Street Suite 207     North Bay ON P1B 2J2 Canada

15622440     DATABASICS     12700 SUNRISE VALLEY DR     SUITE 102     RESTON, VA 20191

15622441     DATABASICS, INC.     12700 SUNRISE VALLEY DR STE 102     RESTON, VA 20191–5806

15622442     DATABASICS, Inc.     Chris Harley and Billing     12030 Sunrise Valley Dr.     Reston, VA 20191

15622443     DATABASICS, Inc.     Chris Harley and Billing     12700 SUNRISE VALLEY DR STE 102     RESTON, VA 20191–5806

15622448     DATAQ Instruments Inc.     Stacey Pyatt and Karen Bowers     241 Springsdale Drive     Akron, OH 44333

15622449     DATASPEED INC.     5800 CROOKS RD. 2ND FLOOR     TROY, MI 48098

15622456     DAUPHIN, JOHN     906 N WASHINGTON AVE     MT CARROLL, IL 61053

15622461     DAVIDSON, GARY     4740 WHITMAN RD     AUGRES, MI 48703

15622463     DAVIDSON, KENELM     1 CLAY STREET     MT. STERLING, KY 40353

15622471     DAVIS, AMBER     140 SHELBY LANE     JEFFERSONVILLE, KY 40353

15622473     DAVIS, ARTHUR     280 LAFAYETTE PARKWAY     LEXINGTON, KY 40503

15622475     DAVIS, BRENDA     310 RANDALL STREET     LAWRENCEBURG, TN 38464

15622477     DAVIS, GEORGE     7351 Hoover Rd Apt 6     Warren, MI 48093

15622480     DAVIS, JOE     21279 Route A     Holliday, MO 65258

15622483     DAVIS, MICHAEL     23 COPPERAS BRANCH ROAD     LEOMA, TN 38468

15622484     DAVIS, MICHAEL BOYD     23 COPPERAS BRANCH ROAD     LEOMA, TN 38468

15622495     DAVIS, TERESA     PO BOX 261     CHADWICK, IL 61014

15622497     DAVIS, THOMAS     CARE OF JULIE A. SPRINGSTEAD WALTZ     214 Washington Street     Hart, MI 49420

15622496     DAVIS, THOMAS     CARE OF JULIE A. SPRINGSTEAD WALTZ     Hart, MI 49420

15622498     DAVIS, TIMOTHY     278 RASCAL TOWN ROAD     LORETTO, TN 38469

15622500     DAVIS, TIMOTHY W     278 RASCAL TOWN ROAD     LORETTO, TN 38469

15622509     DAY, JONATHAN     8089 PILLOW DR     MILAN, TN 38358–6317

15622516     DAYTON, BRENDA     4762 S CURTISS RD     STOCKTON, IL 61085

15622518     DB Metal Finishing, LLC     Lois Johnson and Christine Grierson     4080 Easy Street     Rockford, IL 61109

15622519     DB Roberts Company     Ronald Noble     435 Dividend Drive     Peachtree City, GA 30269

15622521     DBI PLASTICS NA Inc     Marcela Ramirez     950 W University DR     Rochester, MI 48307

15622522     DBT     Sharon Stanley     635 Industrial Drive     Sparta, TN 38583

15622549     DEA–Office of Training     Krystol Walker     DEA Academy     2500 Investigation Pkwy     Quantico, VA 22135

15622558     DECATUR, JENSEN     2700 MIX AVE.     BAY CITY, MI 48708

15622559     DECKER MANUFACTURING     703 N CLARK ST.     ALBION, MI 49224

15622564     DECOMA     1800 NATHAN ST     TOLEDO, OH 43611

15622566    DECOURVAL, STEPHEN        8191 BRISTOL RD        DAVISON, MI 48423
15622572    DEGROOT, CHRISTOPHER        124 WESTSIDE AVE        LANARK, IL 61046
15622576    DEHATE, CHERYL        142 N. WATER ST.        PINCONNING, MI 48650
15622577    DEHATE, DALE        127 E. WHITEFEATHER        PINCONNING, MI 48650
15622585    DEL ANGEL, EDGAR AGUILAR        IGNACIO ZARAGOZA NUM 139        MATAMOROS Tamaulipas 87494 Mexico
15622600    DELACRUZ, PAULA        166 E 96 STREET        NEWAYGO, MI 49337
15622603    DELCHEM, INC.        1318 E. 12TH STREET        WILMINGTON, DE 19802
15622614    DELL MARKETING L.P.        C/O DELL USA        PO BOX 643561        PITTSBURG, PA 15264–3561
15622621    DELONGE, KATRINA        8975 1 MILE RD.        HESPERIA, MI 49421
15622624    DELPHI ETDC        APTIV (FW81)C/O        PENSKE LOGISTICS        13701 MINES ROAD        LAREDO, TX 78045
15622625    DELPHI POWERTRAIN SYSTEM LLC        3000 UNIVERSITY DRIVE        AUBURN HILLS, MI 48326
15622632    DEM Costruzioni Speciali        S.r.I.        Viale del Lavoro, 23 – Z.I.U. Lauzacco        Pavia di Udine 33050 Italy
15622637    DEMETER, ADAM        11691 E GREENVALE RD        STOCKTON, IL 61085
15622639    DEMO, VIRGIL        4641 DUPRIE RD.        STANDISH, MI 48658
15622644    DENNIS, JOSHUA        10350 JEWELLKOUR COURT        FENTON, MI 48430
15622647    DENNIS, ROBERT        471 GREENTREE # L        MILAN, MI 48160
15622649    DENNISTON, DANIEL        83 PARKVIEW PLACE        MT.STERLING, KY 40353
15622659    DEPLAUNTY, JUSTIN        2758 FREMBES        WATERFORD, MI 48329
15622674    DESAI, KAUSHIKKUM        4386 KNOLLCREST DRIVE        ANN ARBOR, MI 48108
15622682    DESPAIN, DIANA        515 Poplar Street        SAVANNA, IL 61074–2915
15622683    DESROCHERS, DANIELLE        24130 GRANGE STREET        CLINTON TWP, MI 48036
15622684    DESROCHERS, SAMANTHA        1345 N Stephen        Clawson, MI 48017
15622685    DESROCHERS, SAMANTHA        24130 GRANGE ST        CLINTON TWP, MI 48036
15622697    DEUCHLE, GORDON        274 WESTSIDE ROAD        LAWRENCEBURG, TN 38464
15622701    DEUSTCHE BANK MEXICO        PEDREGAL 24        LOMAS–VIRREYES MOLINO DEL REY MIGUEL        MEXICO CITY 11040 MEXICO
15622711    DEVRIES, LAWRENCE        8463 W AWAYIN HILLS DRIVE        NEW ERA, MI 49446
15622712    DEWALT, ANTHONY        617 York St. Apt 1        Milan, MI 48160
15622722    DGI Supply        Len        1865 Airline Dr. Ste. 1        Nashville, TN 37210
15622723    DGJ Enterprises        100 Progress Drive Unit 1        Gravenhurst ON P1P 1X4 Canada
15622724    DHL Global Forwarding        14076 Collections Center Drive        Chicago, IL 60693
15622725    DHL Global Forwarding        1801 NW 82nd Avenue        Doral, FL 33126
15622734    DIAMOND TOOL & ABRASIVE        P.O. BOX 92170        ELK GROVE VILLAGE, IL 60009
15622740    DIAZ, JOSE GOMEZ        PODERES 21–A        Matamoros Tamaulipas 87458 Mexico
15622742    DICKENS, JOCLYN        412 S. VANBUREN AVE.        FREEPORT, IL 61032
15622743    DICKENSON & WRIGHT        2600 W BIG BEAVER, STE 300        TROY, MI 48084
15622753    DICKTEN MASCH PLASTICS        WATERTOWN PLANK RD        NASHOTAH, WI 53058
15622754    DICUS, ANGELA        91 BUDDY NEAL        BRADFORD, TN 38316
15622760    DIEHL, JAMES        7466 S DERINDA RD        ELIZABETH, IL 61028
15622761    DIEHL, JOANNE        7466 S DERINDA RD        ELIZABETH, IL 61028
15622763    DIEMASTERS MANUFACTURING INC        2100 TOUHY AVENUE        ELK GROVE VILLAGE, IL 60007
15622768    DIGI–KEY CORPORATION        701 BROOKS AVE SOUTH        THEIF RIVER FALLS, MN 56701–0677
15622771    DIGICOM, Inc.        3914 Rochester Road        Troy, MI 48083
15622773    DILDINE–MARSDEN, THERESA        1454 CUSSEWAGO BEACH        FENTON, MI 48430
15622778    DIMENSIONAL CONTROL SYSTEMS        580 KIRTS BLVD, SUITE 309        TROY, MI 48084
15622788    DISENOS Y PROYECTOS INDUSTRIALES GERP SA        GERARDO ROSAS PRADA        GERP SA DE CV        MEXICO
15622793    DISTINCTIVE MACHINE CORPORATION        300 BYRNE INDUSTRIAL DRIVE        ROCKFORD, MI 49341
15622796    DITTMAR, TERRI        411 E. Front St.        Stockton, IL 61085
15622808    DIXIE TOOL CO        275 KINGS HIGHWAY        SUITE 102        BROWNSVILLE, TX 78520
15622814    DIXON, FREDDIE        16202 E 12 Mile Rd Apt 2        Roseville, MI 48066
15622815    DJ GRESKO LLC        109 HERITAGE STATION        ST. CHARLES, MO 63303
15622816    DJ Gresko LLC        Jerry Gresko        109 Heritage Station        St. Charles, MO 63303
15622817    DJ Lock And Safe        540 Cedar St.        Bolivar, TN 38008
15622818    DKM Manufacturing Ltd.        David Marek and Helal Chowdhury        15 Curity Avenue        Toronto ON M4B 1X4 Canada
15622819    DLH ROLLFORM INC        KENNETH HESSE        25215 TERRA INDUSTRIAL DRIVE        CHESTERFIELD TWP, MI 48051
15622820    DMC Water        Dan Chitwood        3916 Hwy Nn        PO Box 1073        West Bend, WI 53095
15622821    DMC, Inc.        David/Donna Wells        287 Deerfield Lane        Pulaski, TN 38478
15622823    DME/OHS        29111 Stephenson Hwy        Madison Heights, MI 48071
15622824    DMI Corp        Myrna Aguirre        8630 Boeing Dr., Ste 10–B        El Paso, TX 79925
15622825    DMS        1068 ELKTON DRIVE        COLORADO SPRINGS, CO 80907
15622839    DODD, TROY        1106 CAREY CIRCLE        LAWRENCEBURG, TN 38464
15622840    DODD, TROY D        1106 CAREY CIRCLE        LAWRENCEBURG, TN 38464
15622841    DODGE        2301 FEATHERSTONE ROAD        AUBURN HILLS, MI 48326
15622846    DOERING, JASON        9090 Linden Road        Swartz Creek, MI 48473
15622859    DOMBROWSKI, EDWARD        3178 OLD KAWKAWLIN ROAD        BAY CITY, MI 48706
15622860    DOMEN, JOHN        31920 WEST ROAD        NEW BOSTON, MI 48164
15622872    DONATHAN, TYLER        2019 HARPER RIDGE RD        MT. STERLING, KY 40353

15622877    DONGGUAN TOPTAI TOOL & DIE CO., LTD.        NO 4, KEYUAN SIX RD.        DONGGUAN        GUANGDONG 523710 CHINA
15622879    DONGJIN USA INC        2010 BIGLER ST        FORT LEE, NJ 07024
15622884    DONN ROLL INC        2328 NORTH YARD COURT        FORT WAYNE, IN 46818
15622892    DOPAG MEXICO METERING TECHNO        BALTAZAR BURCIAGA and FERNANDA BARREDA        BLVD. VITO ALESSIO ROBLES #2        SALTILLO 25220 Mexico
15622907    DOUBLER, HOWARD        415 TISDELL AVE        WARREN, IL 61087
15622908    DOUBLER, TROY        502 SHUMWAY        LENA, IL 61048
15622910    DOUGLAS CORPORATION        9650 VALLEY VIEW ROAD        EDEN PRAIRIE, MN 55344
15622912    DOUGLAS RAW MATERIAL WHSE        104 East 9th St.        Douglas, AZ 85607
15622920    DOVER, SUZANNE        168 South Bradley Road        Leoma, TN 38468
15622929    DOWNS, ALAN        2733 S CURTIS RD        STOCKTON, IL 61085
15622930    DOWNS, DEBRA        501 PEARL        WARREN, IL 61087
15622933    DQS INC.        1500 MCCONNOR PKWY STE 400        SCHAUMBURG, IL 60173–4330
15622932    DQS Inc        1500 McConnor Parkway Ste 400        Schaumburg, IL 60173
15622934    DQS, Inc.        1500 McConnor Pkwy, Ste 400        Schaumburg, IL 60173–4330
15622935    DQS, Inc.        Matt Torrance and Pauline Borchardt        1130 W. Lake Cook Rd.,        Suite 340        Buffalo Grove, IL 60089
15622937    DRAIN DOCTOR & PLUMBING        COREY LACY        PO BOX 861        LAWRENCEBURG, TN 38464
15622938    DRAIN, DAVID        7560 HERBST ROAD        BRIGHTON, MI 48114
15622939    DRAKE, JANET        2203 S. Stone Rd.        Fremont, MI 49412
15622952    DRM, LLC        Carolynn Simms        P.O. Box 927        Lawrenceburg, TN 38464–0927
15622954    DROUILLARD, TIMOTHY        17940 BIEHL ST.        ROSEVILLE, MI 48066
15622955    DROUSE, ROBERT        11220 21 Mile Road        Shelby Township, MI 48317
15622958    DS Scales        Miguel Gomez        880 W Price Road        Brownsville, TX 78520
15622959    DSM ENGINEERING PLASTICS        2267 WEST WILL ROAD        EVANSVILLE, IN 47720
15622960    DSM Engineering Plastics        Sara Ellert and Manual Arocha–Gonzalez        2267 West Will Road        Evansville, IN 47720
15622961    DSM Engineering Plastics Inc.        Attn: Kenneth De Angelis        45 Waterview Blvd        Parsippany, NJ 07054
15622962    DSM Neoresins Inc        Kimberley Bouchard        730 Main St        Wilmington, MA 01887
15622963    DSM Thermoplastic Elasto        31 Fuller Street        Leominster, MA 01453
15622964    DSSI, LLC        40 Oak Hollow Street        Suite 225        Southfield, MI 48033
15622965    DSSI, LLC        Chris Madek and Sonya Terrance        9300 Shelbyville Road        Suite 910        Louisville, KY 40222
15622966    DSSI, LLC (CAD)        9300 Shelbyville Rd.        Suite 402        Louisville, KY 40222
15622967    DST Industries, Inc.        34364 Goddard Road        Romulus, MI 48174
15622968    DTC Communication        111 Hight Street        Alexandria, IN 37012
15622969    DTE Energy        DTE Energy Headquarters        1 Energy Plaza        Detroit, MI 48226
15622970    DTE Energy        Ms. Lett        PO Box 2859        Detroit, MI 48260–0001
15622971    DTE Energy        PO Box 630795        Cincinnati, OH 45263–0795
15622978    DUDEK & BOCK S DE RL DE CV        BLVD ISIDRO LOPEZ ZERTUCHE        NO. 3490        SALTILLO 25240 MEXICO
15622981    DUDEK & BOCK SPRING MFG CO        5100 WEST ROOSEVELT ROAD        CHICAGO, IL 60650
15622986    DUFRESNE, JAMES R.        1579 E. PARISH ROAD        KAWKAWLIN, MI 48631
15623004    DUNLAP, BRENDA        2092 CRESWELL STREET        MILAN, TN 38358
15623006    DUNN, CARRIE        402 N. MAYSVILLE ST. APT 7        MT. STERLING, KY 40353
15623007    DUNN, CATHY        P.O. BOX 1232        MT. STERLING, KY 40353
15623010    DUNN, ROSEMARY        P O BOX 152        SUMMERTOWN, TN 38483
15623011    DUNN, ROSEMARY C        P O BOX 152        SUMMERTOWN, TN 38483
15623016    DUPONT COMPANY        BARLEY MILL PLAZA        BLDG. 23, ROOM 1229C        WILMINGTON, DE 19880–0023
15623021    DUPONT PENSION TRUST (Capedrift)        C/O DUPONT CAPITAL MANAGEMENT        Joseph Maurer and Doug Henderson        ONE RIGHTER PARKWAY SUITE 3200        WILMINGTON, DE 19803
15623052    DURA AUTOMOTIVE SYSTEMS, LLC        1855 ROBERTSON RD.        MOBERLY, MO 65270
15623025    DURA Auto Body & Glass UK Lt        David Hunter and Mary Sippitts        Par Tameside Drive Unit A        Birmingham B35 7AG United Kingdom
15623036    DURA Automotive CZ k.s.        Riegrova 495        Identification #61173151 VAT CZ61173151        Blatna 388 18 Czech Republic
15623037    DURA Automotive CZ k.s.        Riegrova 495        Plant Stakonice 61173151 VAT CZ61173151        Blatna 388 18 Czech Republic
15623062    DURA BUYER LLC        C/O PATRIARCH PARTNERS LLC        Carlos Mercado        ONE LIBERTY PLAZA, 35TH FLOOR        NEW YORK, NY 10006
15623097    DURA OPERATING, LLC        1780 POND RUN        AUBURN HILLS, MI 48326
15623113    DURA–MOBERLY, MISSOURI        1855 ROBERTSON RD        MOBERLY, MO 65270
15623118    DURATRONICS GMBH        1780 POND RUN        AUBURN HILLS, MI 48326
15623121    DUROCHER, THOMAS        26230 Woodland Drive        Chesterfield, MI 48051
15623126    DW SCREW MACHINE PRODUCTS        5625 SIXTH STREET SW        CEDAR RAPIDS, IA 52404
15623127    DW Screw Machine Products        Dan McKenzie        5625 Sixth Street SW        Cedar Rapids, IA 00009–9999
15623128    DW Screw Machine Products Co.        5625 6th Street SW        Cedar Rapids, IA 52404
15623147    DYNACAST–ELGIN        195 CORPORATE DRIVE        ELGIN, IL 60123
15623152    DYNAPAR CORPORATION        1675 N DELANY RD        GURNEE, IL 60031
15623155    DYSON, MARK        410 S. Simmons St. Lot #28        Stockton, IL 61085
15622365    Dabrowski, Michael        5795 Avalon Drive        Pinconning, MI 48650
15622369    Dadco Inc.        43850 Plymouth Oaks Blvd.        Plymouth, MI 48170

15622370  Daewoo International Corp      Craig Veeser and Min Hyung Kim      50 Corporate Dr.      Auburn Hills, MI 48326
15622371  Daggerfin      612 W University Dr.      Suite 300      Rochester, MI 48307
15622375  Dajaco Industries, Inc.      49715 Loena Drive      Chesterfield, MI 48051
15622376  Dajaco Industries, Inc.      Kilpatrick & Associates, P.C.      903 N. Opdyke, Ste. C      Auburn Hills, MI 48326
15622377  Dajaco Industries, Inc.      MONIQUE WOODS      49715 LEONA DRIVE      CHESTERFIELD, MI 48051
15622378  Dake, Margaret      6060 RIVERSIDE DR.      JACKSON, MI 49201
15622379  Dakkota Integrated Systems      Jim Pigg      12510 Westport Road      Louisville, KY 40245
15622380  Dakkota Integrated Systems      Lynnea Hardin and Tyler Watson      490 Richard Ruston Dr.      Tecumseh ON N8N 0A9 Canada
15622381  Dakkota Integrated Systems      Samuel Daughtery      12510 Westport Rd.      Louisville, KY 40245
15622382  Dakota Engineering Inc      Shannon Smoot and Jason Keele      2851 N Webster Ave      Indianapolis, IN 46219
15622384  Dale's Processing Center      Lisa Weatherford      75 Park Street      Trezevant, TN 38258
15622385  Dale, Shellie      2249 ROGERS MILL RD.      MT. STERLING, KY 40353
15622386  Dallas PDC      4255 Patriot Drive      Suite 150      Grapevine, TX 76051
15622388  Dallo, Dahlia      4574 Northridge Ct      West Bloomfield, MI 48232
15622389  Dallo, Dahlia      4574 Northridge Ct      West Bloomfield, MI 48323
15622390  Dalsin Industries, Inc.      Dale Salzl and Mona Ringstead      9111 Grand Avenue South      Bloomington, MN 55420
15622391  Damodaran, Naval      1780 Pond Run      Auburn Hills, MI 48326
15622392  Damodaran, Naval      2632 Beacon Hill Dr      Auburn Hills, MI 48326
15622393  Damodaran, Naval      2632 Beacon Hill Dr Apt 107      Auburn Hills, MI 48326
15622395  Dan Jordan Electric, Inc.      Daniel Jordan      51895 Chesterfield Rd.      Chesterfield, MI 48051
15622396  Dana Corp      3939 Technology Drive      Maumee, OH 43537
15622397  Dana Corporation      Crossville Dist Center      900 Industrial Blvd.      Crossville, TN 38555
15622398  Danaher Controls      Nancy Smith      PO Box 91809      Chicago, IL 60693-1809
15622400  Danaher Controls (Thomson)      Nancy Smith      2100 W. Broad St.      Elizabethtown, NC 28337
15622401  Dane Systems, Inc.      7275 Red Arrow Highway      Stevensville, MI 49127
15622402  Danhil de Mexico SA de CV      Joe Trevino and Cindy Garcia Diaz      Tecnologia 110 Parque Industrial      Nuevo Leon 66648 Mexico
15622403  Daniel Electric Co.      3000 Auburn Road      Auburn Hills, MI 48526
15622404  Daniel Sandoval Ballesteros      Jose Arrese No. 70 y Lauro      Villar Local 107 Col. Modelo      H. Matamoros Tamaulipas 87360 Mexico
15622405  Daniel T. Dyke      36 Cherokee Trail      Hannibal, MO 63401
15622406  Daniel, Beverly      2970 Buffalo Road      Lawrenceburg, TN 38464
15622407  Daniel, Cynthia      14 Good Hope Road – Unit B1      Lawrenceburg, TN 38464
15622412  Daniel, Terry      882 RABBIT TRAIL ROAD      FIVE POINTS, TN 38457
15622413  Daniel, Valentina Perez      FERNANDO MONTES DE OCA NUM 145      Matamoros Tamaulipas 87449 Mexico
15622422  Danly IEM      255 Industrial Parkway      Ithaca, MI 48847
15622423  Dano, Nahel      29048 Van Laan Blvd      Warren, MI 48092
15622424  Dapra Marking Systems      Shane Anderson      66 Granby Street      Bloomfield, CT 06002
15622427  Darrell Hanna & Associates      Jeff Hanna      PO Box 66209      Orange Park, FL 32065
15622428  Dasari, Naveen      3048 woodbridge Dr SE      Kentwood, MI 49512
15622429  Dasari, Naveen      3048 woodbridge Dr SE Apt #303      Kentwood, MI 49512
15622433  Dassault Systemes Americas      John Brown      175 Wyman St      Waltham, MA 02451
15622434  Dassault Systemes Americas Corp.      Attn: Accounts Receivable      175 Wyman Street      Waltham, MA 02451
15622435  Dassault Systemes Americas Corp.      Attn: Matthew L. Vittiglio      175 Wyman Street      Waltham, MA 02451
15622436  Dassault Systemes Enovia Cor      Jeanne Ducheneau      900 Chelmsford Street      Tower 2, 5th Floor      Lowell, MA 01851
15622437  Dassault Systemes Services      Grace Zaccheo and Joanne Sierant      LLC.      10715 David Taylor Dr.      Charlotte, NC 28262
15622438  Dassault Systemes Simulia Co      21680 Haggerty Rd.      Suite 103      Northville, MI 48167
15622444  DataDirect Technologies      Robert Allison      14 Oak Park      Bedford, MA 01730
15622445  Dataforth Corporation      Denise Henderson and Jacque Antar      3331 E. Hemisphere Loop      Tucson, AZ 85706
15622446  Datanet Quality Systems      Brad Armstrong      29200 Northwestern Hwy      Ste 350      Southfield, MI 48034-1075
15622447  Datapaq, Inc.      Renee Turcotte      187 Ballardvale Street      Suite A210      Wilmington, MA 01887
15622450  Dataspeed Inc.      Gregory Fleck      2736 Research Dr.      Rochester Hills, MI 48309
15622451  Dataspeed Inc.      Paul Fleck      5800 Crooks Rd. 2nd Floor      Troy, MI 48098
15622452  Datawatch Corporation      Ken Mercado      271 Mill Road      Quorum Office Park      Chelmsford, MA 01824-4105
15622453  Datec Industries      319 Pokagon Trail      Angola, IN 46703
15622454  Datzko, Trevor      1690 Deep River Rd.      Sterling, MI 48659
15622457  Davalor Mold Corp.      John Wnuk      46480 Contenental Drive      Chesterfield, MI 48047
15622459  David Barber Builder      1674 Geres South      Gaylord, MI 49735
15622460  David M Osborne Inc      David Osborne      16726 Comstock      Livonia, MI 48154-1608
15622465  Davila, Carlos Gracia      C. Nicolas Guerra #56      Matamoros Tamaulipas 87399 Mexico
15622467  Davis Inotek Instruments LLC      Natalie      PO Box 634542      Cincinnati, OH 45263-4542
15622469  Davis Tooling LLC      Don Davis and Mary Adams      821 Tucker Court      Winder, GA 30680
15622470  Davis, Amanda      83 Tingle Trapp Rd      Lawrenceburg, TN 38464

| 15622478 | Davis, Heather | 20829 Universal | Eastpointe, MI 48021 |
| 15622479 | Davis, James | 14576 Stephens | Warren, MI 48089 |
| 15622482 | Davis, Michael | 20829 Universal Ave | Eastpointe, MI 48021 |
| 15622486 | Davis, Nicholas | 414 W. Pine | Fremont, MI 49412 |
| 15622488 | Davis, Pamela | 1019 Maple Avenue | Lawrenceburg, TN 38464 |
| 15622490 | Davis, Richard | 31812 TALL PINES COURT | ROSEVILLE, MI 48066 |
| 15622494 | Davis, Stephanie | 2294 W. 15 Mile Rd. | Bitely, MI 49309 |
| 15622499 | Davis, Timothy | 3703 Nancy Green Ridge Road | Pulaski, TN 38478 |
| 15622502 | Davis–Standard, LLC | Jim Peterson | 1 Extrusion Dr. | Pawcatuck, CT 06379 |
| 15622503 | Davison RD | 4420 DAVISON | Burton, MI 48509 |
| 15622505 | Dawkins, Angela | 5679 Patterson Dr. | Troy, MI 48085 |
| 15622506 | Dawkins, Jamal | 13544 Sorrento | Detroit, MI 48227 |
| 15622508 | Day Glo Color Corp. | Debbie | PO Box 5719–N | Cleveland, OH 44193 |
| 15622510 | Dayco Sales, Inc. | Erika Diaz | PO Box 6370 | Brownsville, TX 78521 |
| 15622511 | Daytimers of Canada | PO Box 7859 | Toronto ON M5W 2R2 Canada |
| 15622512 | Dayton Die Cushions | Aleksandra Spiess and Celina Pedersen | 6330 Industrial Dr. | Eden Prairie, MN 55346 |
| 15622513 | Dayton Polymeric Products | 3337 N Dixie Drive | Dayton, OH 45414 |
| 15622514 | Dayton Progress Corp. | 500 Progress Road | Dayton, OH 45449–0039 |
| 15622515 | Dayton Steel | 1 Southern Industrial Blvd | Rome, GA 30165 |
| 15622517 | Daytronic Corporation | 2211 Arbor Blvd | Dayton, OH 45439 |
| 15622523 | De Dios Arias, Ysaac | NUEVA GENERACION #108 | Matamoros Tamaulipas 87477 Mexico |
| 15622524 | De La Cruz Bautista, Irene | DIAGONAL LA AMISTAD 26 | Matamoros Tamaulipas 87477 Mexico |
| 15622525 | De La Cruz Gomez, Alvino | HERNAN CORTEZ NUM 128 | Matamoros Tamaulipas 87344 Mexico |
| 15622526 | De La Cruz Martinez, Magdalena | ADOLFO RUIZ CORTINEZ NUM. 43 | Matamoros Tamaulipas 87458 Mexico |
| 15622527 | De La Cruz Mateos, Jose | GUADALUPE VICTORIA NUM 196 | Matamoros Tamaulipas 87499 Mexico |
| 15622528 | De La Cruz, Cecilio Hern ndez | FCO.Y MADERO #208 | Matamoros Tamaulipas 87370 Mexico |
| 15622529 | De La Cruz, Fermin Hern ndez | 20 DE NOVIEMBRE NUM 117 | Matamoros Tamaulipas 87493 Mexico |
| 15622531 | De La Cruz, Gerardo Martinez | VICENTE GUERRERO NUM 4 | Matamoros Tamaulipas 87469 Mexico |
| 15622532 | De La Cruz, Isidro Osorio | PINO SUAREZ NUM 111 | Matamoros Tamaulipas 87497 Mexico |
| 15622534 | De La Cruz, Yesenia M ndez | SANTA LUCIA NUM 71 | Matamoros Tamaulipas 87453 Mexico |
| 15622535 | De La Garza Murillo, Roberto | LEANDRO VALLE 69 | Matamoros Tamaulipas 87360 Mexico |
| 15622536 | De La Rosa, Diana Hern ndez | SIERRA DE LA PALMA NUM 53 | Matamoros Tamaulipas 87497 Mexico |
| 15622537 | De La Rosa, Edgar Ramos | CALLE CEDROS NUM 34 | Matamoros Tamaulipas 87496 Mexico |
| 15622538 | De La Sota, Carlos Reynoso | SALAMANCA NUM 76 | Matamoros Tamaulipas 87347 Mexico |
| 15622539 | De La Sota, Maria Aguilar | MANTE 503 | Matamoros Tamaulipas 87400 Mexico |
| 15622540 | De La Torre Flores, Pedro De | TIBET 59 | Matamoros Tamaulipas 87497 Mexico |
| 15622541 | De Lage Landen Financial Services Inc | 1111 Old Eagle School Rd | Wayne, PA 19087 |
| 15622542 | De Le n, Olga Garcia | ARANJUEZ NUM 168 | Matamoros Tamaulipas 87390 Mexico |
| 15622543 | De Le n, Silvia Salinas | ALAMO NUM 47 | Matamoros Tamaulipas 87499 Mexico |
| 15622545 | De Luna, Nancy Rodr guez | PRIVADA 2 NUM 4 | Matamoros Tamaulipas 87440 Mexico |
| 15622546 | De Santiago, Nestor Guzm n | IZTACIHUATL NUM 98 | Matamoros Tamaulipas 87497 Mexico |
| 15622530 | De la Cruz, Gerardo Cruz | Pakistan Num. 17 | Fracc. Vista del Sol 87490 MX |
| 15622533 | De la Cruz, Israel Arrona | San Patricio N m. 91 | Matamoros Tamaulipas 87398 Mexico |
| 15622548 | De–Sta–Co Automation | 482 Pepper Street | Monroe, CT 06468 |
| 15622550 | DeAcero SA de CV | MARIO CASRANO and Lorenzo Zamarron | 8411 Irvington Blvd | Houston, TX 77022 |
| 15622579 | DeKalb Metal Finishing Inc | Dave Houser | PO Box 70 | Auburn, IN 46706 |
| 15622665 | DePriest Tool & Die Co, Inc | Dennis DePriest | 1590 Norris Robinson Loop | Atwood, TN 38220 |
| 15622708 | DeVincent Auto Consulting LL | E DEVINCENT | 24514 Terra Del Mar Drive | Novi, MI 48374 |
| 15622551 | Dean Boiler, Inc. | 1824 Three Mile Rd., N.W. | Grand Rapids, MI 49544–1446 |
| 15622553 | Deane Systems, LLC | Gary Ginther | PO Box 960 | 402 Huron | Grayling, MI 49738 |
| 15622554 | Dearborn Group Inc | Tonya Kowaleski and Pam Corey | 33604 W Eight Mile Road | Farminton Hills, MI 48335 |
| 15622555 | Debellefeuille, Kayla | 7750 KIRKWOOD DR | NEWPORT, MI 48166 |
| 15622556 | Deblock, Vickie | 691 S BINGHAM | WHITE CLOUD, MI 49349 |
| 15622560 | Decker Manufacturing | Joe Stefaniuk | 703 N Clark St. | Albion, MI 49224 |
| 15622562 | Decker, Steven | 409 College | Lawrenceburg, TN 38464 |
| 15622563 | Deco Tool Supply Company | 415 W 76th Street | Davenport, IA 52806 |
| 15622565 | Decor Products | Customer Service | PO Box 320 | 1201 Decor Drive | Wausaukee, WI 54117 |
| 15622567 | Deerfield Design & MFG | Jorell Linton | 820 Duell Road | Traverse City, MI 49686 |
| 15622569 | Defiance Testing & Eng. Serv | 23360 Network Place | Chicago, IL 60673–1233 |
| 15622571 | Degele Manufacturing, Inc. | Mary Louise Degele | 25700 D'Hondt Court | Chesterfield Twp., MI 48051 |
| 15622580 | Del Angel Estrada, Ricardo | BAHIA DE SAN SEBASTIAN # 263 | Matamoros Tamaulipas 87313 Mexico |
| 15622581 | Del Angel Islas, Abraham | ANTONIO I VILLARREAL NUM 4 | Matamoros Tamaulipas 87440 Mexico |
| 15622582 | Del Angel Moncayo, Antonio | CEDRO NUM 26 | Matamoros Tamaulipas 87453 Mexico |
| 15622583 | Del Angel Perez, Cruz | MIGUEL HIDALGO NUM 166 | Matamoros Tamaulipas 87493 Mexico |
| 15622584 | Del Angel Ram rez, Jose | CARDENAL NUM 95 | Matamoros Tamaulipas 87477 Mexico |

15622586    Del Angel, Eduardo Garcia        DE LA REFORMA NUM 81        Matamoros Tamaulipas 87496 Mexico
15622587    Del Angel, Pablo Peque o        SAUCES 29        Matamoros Tamaulipas 87448 Mexico
15622588    Del Angel, Roberto Perez        SOTO LA MARINA NUM 31        Matamoros Tamaulipas 87430 Mexico
15622589    Del Angel, Saul Melo    AGAPITO GONZALEZ CAVAZOS NUM 21        Matamoros Tamaulipas 87440 Mexico
15622590    Del Angel, Victor Melo        AGAPITO GONZALEZ CAVAZO NUM 21        Matamoros Tamaulipas 87440 Mexico
15622591    Del Fierro, Rodolfo Gonzalez        Canales Num 217        Matamoros Tamaulipas 87410 Mexico
15622592    Del Rio Solutions LLC        Mary Del Rio        608 S Fairview        Lansing, MI 48912
15622593    Del Rio, Juan Sanchez        FIDENCIO TREJO NUM 16        Matamoros Tamaulipas 87447 Mexico
15622596    Del Valle, Xochitl Pichardo        MANITOBA 48        Matamoros Tamaulipas 87493 Mexico
15622597    Delaco Steel        Vasko Naunovski        8111 Tireman Avenue        Dearborn, MI 48126
15622598    Delaco Steel/Ford Resale        Vasko Naunovski        8111 Tireman Avenue        Dearborn, MI 48126
15622599    Delacruz, Crystal        166 E. 96th St.        Newaygo, MI 49337
15622601    Delamater, Douglas        103 S. GREENVILLE ROAD        GREENVILLE, MI 48838
15622602    Delchem, Inc        Bankruptcy Claims Admin Services, LLC        100 Union Avenue, Suite 240        Cresskill, NJ 07626
15622604    Delchem, Inc.        C/O Bankruptcy Claims Admin        100 Union Avenue        Suite 240        Cresskill, NJ 07626
15622605    Delchem, Inc.        Mike Fagioli        1318 E. 12th Street        Wilmington, DE 19802
15622606    Delfingen US, Inc.        Kelly Sermo        840 W. Long Lake Rd        Suite 120        Troy, MI 48098
15622607    Delgadillo, Juan Esquivel        PEDRO GARZA SALDA A NUM 113        Matamoros Tamaulipas 87455 Mexico
15622608    Delgado, Abel Garcia        NACIONES UNIDAS NUM 118        Matamoros Tamaulipas 87470 Mexico
15622609    Delgado, Ma Mata        LAZARO CARDENAS 74        Matamoros Tamaulipas 87440 Mexico
15622610    Delgado, Nohem Robledo        Manuel Avila Camacho Num 38        Matamoros Tamaulipas 87470 Mexico
15622611    Delgado, Victor D vila        Calle Laguna Salada #100        Matamoros Tamaulipas 87350 Mexico
15622612    Dell        Amy Mayfield ext. 82014        One Dell Way        Corporate Accounts        Round Rock, TX 78682
15622615    Dell Marketing L.P.        Nicholas Clark        c/o Dell USA        PO Box 643561        Pittsburg, PA 15264–3561
15622616    Dell Marketing, L.P.        Dell, Inc.        One Dell Way, RR1, MS 52        Round Rock, TX 78682
15622617    Dell Marking Systems        721 Wanda        Ferndale, MI 48220
15622618    Dell USA LP        Amy Mayfield        Dept Ch14012        PO Box 371964        Palatine, IL 60055–4012
15622619    Deloitte & Touche        5140 Young Street        Suite 1700        Toronto ON M2N 6L7 Canada
15622620    Deloitte LLP        150 Midsummer Blvd.        Buckinghamshire MK9–1FD United Kingdom
15622623    Delphi Automotive Systems        5725 Delphi Drive        Troy, MI 48098
15622627    Delta Fluid Air Inc.        160 Saunders Road, Unit 2        Barrie ON L4N 9A4 Canada
15622628    Delta Manufacturing Company        8717 West 84Th St        Tulsa, OK 74131
15622629    Delta Materials Handling        1480 Highland North        Jackson, TN 38305
15622630    Delta Staffing LLC        Alicia Loewen        5730 Bella Rosa Blvd. Suite        Clarkston, MI 48348
15622631    Deluca, Christopher        29501 Van Laan Drive        Warren, MI 48092
15622633    Demag Plastics Group        11792 Alameda Drive        Strongsville, OH 44149
15622634    Demand Mechanical, LLC        Ashlee Alexander        820 Fesslers Parkway        Nashville, TN 37210
15622636    Demars, Mathew        8643 New Haven Way        Canton, MI 48187
15622638    Demetrio, Javier Espinoza        PINO NUM 55        Matamoros Tamaulipas 87380 Mexico
15622640    Dengensha America Corp        7647 First Place Drive, B4        Bedford, OH 44146
15622642    Denman, Lawrence        511 E HUNT ST        ADRIAN, MI 49921
15622643    Dennen Steel Co        Peter Dennen and Deb Zachary        3033 Fruitridge NW        PO Box 3200        Grand Rapids, MI 49501
15622645    Dennis, Ken        905 N Rubey St        Macon, MO 63552
15622650    Denso International America        Jordan Levine        24777 Denso Dr        Southfield, MI 48086–5133
15622651    Denton, Joseph        211 W 6th St        Monroe, MI 48161
15715023    Department of Labor        Division of Unemployment Insurance        P.O. Box 9953        Wilmington, DE 19809
15622652    Department of Treasury – Internal Revenu        31 HOPKINS PLAZA, RM 1150        BALTIMORE, MD 21201
15622653    Department of Treasury – Internal Revenu        801 BROADWAY, ROOM 285 M/S 146        NASHVILLE, TN 37203
15622654    Department of Treasury – Internal Revenu        M.H. AGENT, Bankruptcy Specialist        Internal Revenue Service        31 HOPKINS PLAZA, RM 1150        BALTIMORE, MD 21201
15622655    Department of Treasury – Internal Revenu        P.O. Box 7346        Philadelphia, PA 19101–7346
15622656    Department of Treasury – Internal Revenu        P.O. Box 7317        Philadelphia, PA 19101–7317
15622657    Department of Treasury – Internal Revenu        P.O. Box 7346        Philadelphia, PA 19101–7346
15622658    Dependable Marking Sys Ltd        Marty Frenette        585 Wentworth Street (East) Unit 42        Oshawa ON L1H 3V8 Canada
15622662    Depodesta, Jennifer        4503 THORNCROFT AVENUE        ROYAL OAK, MI 48073
15622663    Depor Industries, Inc.        Brian Smith and Linda Mason        1022 Fred White Blvd.        Portland, TN 37148
15622664    Depotter, Michael        6045 BIRCHCREST LANE        COMMERCE, MI 48382
15622666    Deputy Electronics        11172 E. US Hwy 50        Seymour, IN 47274
15622667    Derby Cellular Products, Inc        Donna Baker and Marylynn Frosceno        150 Roosevelt Drive        PO Box 277        Derby, CT 06484
15622670    Derksen, Rowen        PO BOX 74        CHAPEL HILL, TN 37034–0074
15622669    Derksen, Rowen        PO Box 74        Chapel Hill, TN 37034
15622675    Desert Engineering        3162 E. 46th Street        Tucson, AZ 85713–5213
15622676    Design Mill, Inc.        Mike Spillane and Christine Bilgri        115 N. Main Street        PO Box 453        Elizabeth, IL 61028

15622677    Designetics    3315–E Centennial Road    Sylvania, OH 43560
15622678    Designetics, Inc.    1624 SOUTH EBER ROAD    HOLLAND, OH 43528
15622680    Desmone, Marie    3941 Peppermill Road    Attica, MI 48412
15622681    Desot, James    8884 Field Rd    Algonac, MI 48001
15622687    Desu, Sai Santosh Kumar    45700 Spring Lane Apt 208    Shelby Township, MI 48317
15622689    Detroit Die Cutting Co.    PO Box 700    Sault Ste. Marie, MI 49783–0700
15622690    Detroit Die Cutting Company    Barry Long and Tom Nast    25925 Commerce Drive    Madison Heights, MI 48071
15622691    Detroit Engineered Products    SRI Bramadesam    Inc    560 Kirts Blvd, Ste 103    Troy, MI 48084
15622692    Detroit Heading, LLC    Paula Hutton    6421 Lynch Rd.    Detroit, MI 48234
15622693    Detroit Lions    Department 277201    PO Box 550000    Detroit, MI 48255–2772
15622694    Detroit Manufacturing System    12701 Southfield Fwy Ste A    Detroit, MI 48223
15622695    Detroit Mfg Systems LLC    Gateway Industrial Center    Bldg A    12701 Southfield Rd    Detroit, MI 48223
15622696    Detroit Tubular Rivet    Marcie    1213 Grove St.    Wyandotte, MI 48192
15622699    Deuel, Jessica    9448 Willow    Willis, MI 48191
15622700    Deuel, Melinda    9448 WILLOW RD    WILLIS, MI 48191
15622702    Deutsche Bank Mexico, S.A.    ATTN: Property Management–Monterrey    Av. Rufino Tamayo #100–Piso 2    SanPedro GarzaGarcia Nueva Leon 66269 MX
15622703    Deutsche Bank Mexico, S.A.    Deutsche Bank AG    Pedregal 24 Colonia Molino Rey Piso 20    Mexico City 11040 Mexico
15622704    Deutsche Bank Mexico, S.A.    MIGUEL HIDALGO    PEDREGAL 24 LOMASVIRREYES MOLINO DEL REY    MEXICO CITY 11040 MX
15622709    Devine, Richelle    1794 N. 100th Ave    Hart, MI 49420
15622713    Dewberry, Todd    965 State Line Rd.    Five Points, TN 38457
15622717    Dewitt Barrels    1125 Comstock St.    Marne, MI 49435
15622718    Dewitt, Gary    110 N HARBOR    GRAND HAVEN, MI 49417
15622719    Dexon Computer    Brian Usgaard    9201 E Bloomington Frwy    Suite BB    Minneapolis, MN 55420
15622720    Dextar World Trade LLC    Alain Malas    3 Tennis Court    Hamilton, NJ 08619
15622727    Diagnostic Services Inc.    13300 Highway 104 North    Lexington, TN 38351
15622728    Diagnostic Services Inc.    Bankruptcy Claims Admin Services, LLC    100 Union Avenue, Suite 240    Cresskill, NJ 07626
15622729    Diagnostic Services Inc.    c/o Bankruptcy Claims Admin Services LLC    100 Union Avenue, Suite 240    Cresskill, NJ 07626
15622730    Diagnostico y Soluciones SA    Javier Alejandro Cabrera Adriana Nery    Manuela Pedraza 3050, #8 Ciudad Autonoma    Buenos Aires C1429CCV Argentina
15622732    Diamond Ground Products Inc    2550 Azurite Circle    Newbury Park, CA 91320
15622733    Diamond Tool & Abrasive    39 W 207 Highland Ave.    Elgin, IL 60123
15622735    Diamond Tool & Abrasives Inc    Mary A. Merrell    39W207 Highland Ave    Elgin, IL 60124
15622736    Diamond Tool & Abrasives Inc    PO Box 92170    Elk Grove Village, IL 60009
15622737    Diamond Vogel Paints    25 E Business loop 70    Colombia, MO 65201
15622738    Diaz, Carlos Vazquez    SANTA ANA 19    Matamoros Tamaulipas 87453 Mexico
15622739    Diaz, Elvira Sotelo    TORRE CD DE MEXICO NUM 126    Matamoros Tamaulipas 87455 Mexico
15622744    Dickerson Tool & Engineering    Jack Dickerson (AD 9)    1020 Mitchell Ave.    Chillicothe, MO 64601
15622746    Dickey, Laura    1613 MOLLIE ST    YPSILANTI, MI 48198
15622747    Dickey, Robert    5 CRAWFISH ROAD    LAWRENCEBURG, TN 38464
15622748    Dickinson Wright PLLC    2600 W Big Beaver    Ste 300    Troy, MI 48084
15622749    Dickinson Wright PLLC    Doron Yitzchaki    350 S. Main Street, Suite 300    Ann Arbor, MI 48104
15622752    Dickten Masch Plastics    Plant 2 N44 W33341    Watertown Plank Rd, WI 53058
15622755    Die Makers    Melody    801 Second Street    Monroe City, MO 63456
15622756    Die Makers Inc    373 Hwy 35    Hazel Green, WI 53811
15622757    Die Mold & Automation    Paul Martin and Debbie Domigan    Components Inc    Dearborn, MI 48126
15622758    Die Tech Services, Inc.    Pam Parker    2457 Waldorf Ct. NW    Walker, MI 49544–1472
15622759    Die–Mond Machine & Tool    341 Lorne Ave E    Stratford ON N5A–6S4 Canada
15622765    DiePro, Inc.    941 HIGHWAY 431    MARTIN, TN 38237
15622764    Diemasters Manufacturing Inc    Brandy Curtis    2100 Touhy Avenue    Elk Grove Village, IL 60007
15622766    Dieter Wiegelmann GmbH    Frank Leismann    Von–L    ninck–Stra_e 22    Olsberg 59939 Germany
15622769    Digi–Key Corporation    Purchasing    701 Brooks Ave South    Theif River Falls, MN 56701–0677
15622770    DigiCert, Inc    Support and Account Receivable    2801 N Thanksgiving Way    Suite 500    Lehi, UT 84043
15622772    Dildine, Darren    1454 Cussewago    Fenton, MI 48430
15622774    Dillard, Samantha    7239 Theut Ave    Warren, MI 48091–2026
15622775    Dimas, Blas Segura    MARIANO MATAMOROS 160    Matamoros Tamaulipas 87449 Mexico
15622776    DimcoGray Corporation    Pam Ruwe and Allen Mccray    900 Dimco Way    Centerville, OH 45458
15622777    Dimech, Raymond    1560 Ludean Dr.    Highland, MI 48356
15622779    Dimensional Control Systems    Donald Jasurda and Cheryl Wells    580 Kirts Blvd, Suite 309    Troy, MI 48084
15622780    Dimplex Thermal Solutions    Christopher Corrion    2625 Emerald Drive    Kalamazoo, MI 49001–4542

| | | | | |
|---|---|---|---|---|
| 15622783 | Dinsmore & Shohl, LLP | Jennifer Rixner | 255 East 5th | Suite 1900 | Cincinnati, OH 45202 |
| 15622784 | Discover Communications Inc. | Accounts Receivable | 30 Victoria Crescent | Brampton ON L6T 1E4 Canada |
| 15622785 | Disenos Y Proyectos Indust | Carretera Isla Menor Kilometro 1 | Dos Hermanas 41700 Spain |
| 15622786 | Disenos Y Proyectos Indust | Gerardo Rosas Prada | Gerp SA DE CV | Mexico |
| 15622787 | Disenos Y Proyectos Indust | Gerardo Rosas Prada | Gerp SA DE CV | Mexico Mexico |
| 15622791 | Display Pack | Ying Lu and Linda Kaurala | 1340 Monroe Ave NW | Grand Rapids, MI 49505 |
| 15622792 | Distinctive Machine Corp. | Jeff Tait and Sheryl Loveland | 300 Byrne Industrial Drive | Rockford, MI 49341 |
| 15622794 | Distinctive Machine Corporation | Jeff Tait And Sheryl Loveland | 300 Byrne Industrial Drive | Rockford, MI 49341 |
| 15622795 | Dite Giraud, Helene D az Thomas | OSA MENOR NUM 15 | Matamoros Tamaulipas 87458 Mexico |
| 15622799 | Diverse Engineering Service | John R Thompson | 12740 W Warren Avenue | Suite 102 PMB 120 | Dearborn, MI 48126 |
| 15622800 | Diverse Fabrication, LLC | Tommy Staggs and Anita McDow | 110 E. Commerce St. | Loretto, TN 38469 |
| 15622801 | Diversified Coatings | Wallace Welter and Landi Haney | 309 Echelon Rd | Greenville, SC 29605 |
| 15622802 | Diversified Engineering Srv | John R. Thompson | PO Box 530431, Ste. 114 | Livonia, MI 48153–0431 |
| 15622803 | Diversified Engr & Plastics | Lynann Sell and Marianne Woodward | 1801 Wildwood Avenue | Jackson, MI 49202 |
| 15622804 | Diversified Machine Systems | Emily Bollar | 1068 Elkton Drive | Colorado Springs, CO 80907 |
| 15622805 | Diversified Packing | Maureen casey | 2101 Innebelt Bus Center Dr. | St. Louis, MO 63144 |
| 15622806 | Dixie Industrial Finishing | Jim Jones | 4925 S. Royal Atlanta Drive | Tucker, GA 30084 |
| 15622807 | Dixie Materials Handling Inc | 2151 Denton Avenue | PO Box 807 | Cookeville, TN 38503–0807 |
| 15622808 | Dixie Tool Co | Marie | 275 Kings Highway | Suite 102 | Brownsville, TX 78520 |
| 15622810 | Dixie Vacuum Center | James E. Flatt | 319 Geri Street | Lawrenceburg, TN 38464 |
| 15622811 | Dixon Automatic Tool, Inc. | 2300 Twenty Third Ave. | Rockford, IL 61104 |
| 15622812 | Dixon, Dana | 2445 Shawnette Road | Collinwood, TN 38450 |
| 15622822 | Dme Div Of Vsi Corporation | PO Box 64155 | Detroit, MI 48264 |
| 15622826 | Do Not Use | c/o Loera Customs Brokerage | 5845 East 14th Street | Brownsville, TX 78521 |
| 15622828 | Doall Mountain States Co. | 1558 N. Topping st. | Kansas City, MO 64120 |
| 15622829 | Dobco Equipment Ltd. | PO Box 203 | Mississauga ON L4T 3B8 Canada |
| 15622830 | Dober Chemical Inc | Rosie | 14461 S Waverly | Midlothian, IL 60445 |
| 15622833 | Dobrzelewski, Mark | 3292 East Shady Ridge Lane | Midland, MI 48642 |
| 15622834 | Dobschensky, Adam | 1310 Wallen Street | Midland, MI 48642 |
| 15622836 | Doctors Center Health Serv. | 9857–4 St. Augustine Rd | Jacksonville, FL 32257 |
| 15622837 | Document Solutions Inc. | 414 Union Street | Suite 1210 | Nashville, TN 37219 |
| 15622843 | Dodson, Aaron | 227 W. Benton Ave. | Stockton, IL 61085 |
| 15622847 | Doerr GmbH | Manuela Doerr and Thomas Schaefer | Tannenweg 16a | St. Augustin 53757 Germany |
| 15622848 | Doerr Plating | Jim Doerr | 2408 N. Lefingwell Ave. | St. Louis, MO 63106 |
| 15622849 | Dofasco Tubular Products | 14 Hiltby Ave | Brampton ON L6X 2M3 Canada |
| 15622851 | Dolezal, Milan | 1700 N. Fairview Lane | Rochester Hills, MI 48306 |
| 15622853 | Dom nguez, Artemio Azueta | GUADALUPE VICTORIA NUM 192 | Matamoros Tamaulipas 87449 Mexico |
| 15622854 | Dom nguez, Edith Castillo | CONSTITUCION 1917 223 | Matamoros Tamaulipas 87497 Mexico |
| 15622855 | Dom nguez, Irving Cruz | CALLEJON 6 38 | Matamoros Tamaulipas 87450 Mexico |
| 15622856 | Dom nguez, Jose Perez | LEON GUZMAN NUM 122 | Matamoros Tamaulipas 87390 Mexico |
| 15622857 | Dom nguez, Mayra Villasana | 6 de Marzo Num 192 | Matamoros Tamaulipas 87477 Mexico |
| 15622858 | Dombrowski, Anthony | 6547 Blackhawk Lane | Twin Lake, MI 49457 |
| 15622861 | Dominant OPTO Tech NA Inc | Dustin Kooyers and Don Wendel | PO BOX 184 | Lebanon, NJ 08833 |
| 15622862 | Dominguez, Aaron Ginez | MATIAS LONGORIA NUM 13 | Matamoros Tamaulipas 87496 Mexico |
| 15622864 | Dominion Power Press | 2390 Industrial Street | Burlington ON L7P 1A5 Canada |
| 15622865 | Dominion Spring | 240 Courtneypark Dr. E. | Mississauga ON L5T 2S5 Canada |
| 15622866 | Domino Amjet, Inc. | Customer Service and Mark Meltzer | 1290 Lakeside Dr. | Gurnee, IL 60031 |
| 15622867 | Don Blackburn & Co. | 13335 Farmington Rd. | Livonia, MI 48150 |
| 15622868 | Don Rice Communications | 1840 Park Avenue | Orange Park, FL 32073 |
| 15622869 | Donald, Lavon | 8655 Dodge | Warren, MI 48089 |
| 15622870 | Donaldson Company, Inc | PO Box 1299 | Minneaplois, MN 55440 |
| 15622871 | Donaldson's Ace Hardware | 103 Basket Factory Road | Butler, IN 46721 |
| 15622873 | Dong Guan Sincere Tool Co Lt | Mr Malex Zhu | Da Li Industrial Zone Qing Xi Town | Guang Dong 523648 China |
| 15622874 | Dongguan Mission Gauge&Fixtu | Cindy Chan | Yuning Industrial Park Hengil Town | Dongguan City 523461 China |
| 15622875 | Dongguan Rocky Tool & Die Co | Vivia Wei | No.2 Xingye 1st Street Tuqiao Village | Dongguan City 523660 China |
| 15622876 | Dongguan TopTai Tool & Die | Lucinda | Co., Ltd. No 4, Keyuan Six Rd. | Guangdong 523710 China |
| 15622878 | Dongguan Vision Tool & Mould | Vincent Tan and Vincent Tan | Co. Ltd. Hengli Town | Dongguan City 523475 China |
| 15622880 | Dongmo Nzangue, Jordan | 1760 Broadway Street | Ann Arbor, MI 48105 |
| 15622881 | Dongyang America, Inc. | Monie West | 6993 19 Mile Road | Sterling Heights, MI 48314 |
| 15622882 | Donjuan, Gloria Torres | GARDENIA NUM 32 | Matamoros Tamaulipas 87348 Mexico |
| 15622883 | Donjuan, Juan Z iga | NOGALES NUM 15 | Matamoros Tamaulipas 87448 Mexico |

15622885    Donn Roll Inc        Brad Banister        2328 North Yard Court        Fort Wayne, IN 46818
15622886    Donn Roll Inc.        C/O Bankruptcy Claims Admin        100 Union Avenue        Suite 240        Cresskill, NJ 07626
15622891    Doors And More Inc        7001 State Street        Quincy, IL 62301
15622894    Doral Steel Inc.        Mike Crooks        1500 Coining Dr.        Toledo, OH 43612
15622893    Doral Steel deMexico SdeRLde        Emilio Hernandez and Eugenia GFernandez        Carretera Miguel Aleman        Apodaca 66600 Mexico
15622896    Dorman Products Inc.        Rachel Bedford and Michelle Strauss        3400 East Walnut Street        Colmar, PA 18915
15622898    Dorner MFG Corp.        PO Box 20        975 Cottonwood Ave        Hartland, WI 53029–0020
15622899    Dorner Works, Ltd.        Jeffrey Dorner        3445 Lake Eastbrook Blvd. SE        Grand Rapids, MI 49546
15622902    Dorsey Fabricationg        Tim Dorsey        202 E. Bridge Street        Brownstown, IN 47220
15622904    Dortec Industries        Rhonda Lobracio and Tracey Beggs        3066 Line 8 RR#2        Bradford ON L3Z 2A5 Canada
15622905    Doshi, Deep        1780 Pond Run        Auburn Hills, MI 48326
15622906    Doss Brothers Inc        Barry Doss        Superior Asphalt        403 Oak St        Lawrenceburg, TN 38464
15622909    Doug Brown Pkg Products Inc        Debbie Hunt and Kim Crum        4223 Edgeland        Royal Oak, MI 48073
15622911    Douglas Corporation        Robyn Godbey and Mary J Johnson        9650 Valley View Road        Eden Prairie, MN 55344
15622914    Douglas, Shanece        15 Leanee Lane        Pontiac, MI 48340
15622916    Dove Equipment        723 Sabrina Dr        East Peoria, IL 61611
15622918    Doveport Systems, LLC        2401 20th Street        Port Huron, MI 48060
15622921    Dow Automotive        1250 Harmon Road        Auburn Hills, MI 48326
15622922    Dow Chemical Company        Elaine Johnson        7719 Collection Center Drive        Chicago, IL 60693
15622923    Dow, John        200 S WARD ST.        STOCKTON, IL 61085
15622926    Downey, Dylan        30532 State Hwy T        Excello, MO 65247
15622927    Downey, Dylan        33815 Mahogany Street        Macon, MO 63552
15622928    Downey, Teresa        5229 W MICHIGAN AVE LOT 306        YPSILANTI, MI 48197
15622931    Doyle Manufacturing, Inc.        Myron Miller and Marilyn Miller        16630 County Road 10        Bristol, IN 46507
15622940    Drake, Shaun        19666 Ryan        Detroit, MI 48234
15622942    Drawn Metal Products        Diane Wall        6143 W. Howard Street        Niles, IL 60714
15622943    Dream Hill Co.,Ltd        Hyeong–Seok Kim and Hyeong–Seok Kim        #301, Hyosungplaza, 538–1, Bucheon–City        Kyoungki–Do 420–030 South Korea
15622944    Drenth Brothers, Inc.        Jerroll Drenth        9448 Six–Mile Lake Road        Ellsworth, MI 49729
15622945    Drew, Laura        107 RENEE LN.        WALLINGFORD, KY 41093
15622946    Drexel Supply Inc.        Christy        612 State Avenue        Kansas City, KS 66101
15622947    Dri–Air Industries, Inc        16 Thompson Road        PO Box 1020        East Windsor, CT 06088
15622948    Drill Masters–Eldorado Tool,        336 Boston Post Road        Milford, CT 06460
15622949    Drive Automotive Industries        Pellar Ray A/P        120 Moon Acres Road        Piedmont, SC 29673
15622950    Drive–Lok Inc.        1140 Park Ave        Sycamore, IL 60178
15622951    Driver, Richard        1540 S Wellsville        Palmyra, MI 49268
15622953    Drossbach LLC        Rachael Baler and Michelle Leemaster        1500 Commerce Dr.        Stow, OH 44224
15622991    DuMor Water Specialists        Bill Certain        4405 Wyland Drive        Elkhart, IN 46516–9501
15622972    Duarte, Jes s Salazar        CALLE EMILIANO ZAPATA NUM 212        Matamoros Tamaulipas 87390 Mexico
15622974    Dubois        255 E 5th Street        Cincinnati, OH 45202
15622975    Dubois Chemicals        Jan Elstun        3630 East Kemper Road        Sharonville, OH 45241
15622976    Dubuque Fire Equipment        Sales        420 Garfield Ave        PO Box 595        Dubuque, IA 52001
15622977    Dubuque Stamping & Mfg., Inc        32nd & Jackson        PO Box 798        Dubuque, IA 52004–0798
15622979    Dudek & Bock S de RL de CV        Gloria Lucio Sanchez        Blvd Isidro Lopez Zertuche Col. LaSalle        Saltillo 25240 Mexico
15622980    Dudek & Bock S de RL de CV        Selene Solis Abraham        Blvd Isidro Lopez Zertuche Col. LaSalle        Saltillo 25240 Mexico
15622982    Dudek & Bock Spring Mfg Co        Karen Pacana        5100 West Roosevelt Road        Chicago, IL 60650
15622983    Dudey, Carl        2750 Bladwin Rd        Lapeer, MI 48446
15622984    Duff, William        320 BARNARD AVE.        MT. STERLING, KY 40353
15622985    Duffy Tool & Stamping        Jim Smekens        3324 Meeker Ave        Muncie, IN 47302–0128
15622987    Duggans Manufacturing, LLC        50150 Ryan Road        Shelby Twp., MI 48317
15622989    Dugger, Pamela        212 PROSSER RD.        LAWRENCEBURG, TN 38464
15622990    Dulude, Travis        3436 North Waldo Road        Midland, MI 48642
15622992    Dun & Badstreet        PO Box 75434        Chicago, IL 06067–5543
15622993    Dun & Badstreet        Ronald L. Rowland        2453 Vineyard Lane        Crofton, MD 21114
15622994    Dun & Badstreet        The Rowland Law Firm        PO Box 3108        Crofton, MD 21114
15622995    Dun & Bradstreet        PO Box 75434        Chicago, IL 60675–5434
15622997    Dun & Bradstreet        The Rowland Law Firm        PO Box 3108        Crofton, MD 21114
15622996    Dun & Bradstreet        The Rowland Law Firm        Ronald L. Rowland        Agent Dun & Bradstreet 2453 Vineyard Ln        Crofton, MD 21114
15622998    Duncan, James        889 Montana Street        Marysville, MI 48040
15622999    Duncan, Laura        1780 Pond Run        Auburn Hills, MI 48326
15623002    Dunham, Michael        471 Old Jackson Highway        Loretto, TN 38469
15623003    Dunlap & Company, Inc.        PO Box 328        Columbus, IN 47202–0328
15623005    Dunn & Bradstreet (D&B)        PO BOX 75434        CHICAGO, IL 60675–5434
15623012    Dunn, Sean        1944 Kilburn Rd        Rochester Hills, MI 48306
15623013    Duplessie, Michael        1416 RIVERBANK        LINCOLN PARK, MI 48146
15623014    Dupont Chemicals&Fuoroprdts        Louise Harvey        Bailey Mill Plaza, Bldg. 19        PO 80023        Wilmington, DE 19880–0023

| | | | | |
|---|---|---|---|---|
| 15623015 | Dupont Company | Ann Codding | Building 26, Room 2154B | 4417 Lancaster Pike | Wilmington, DE 19808 |
| 15623017 | Dupont Company | Debbie | Excel Washington Warehouse | Washington, WV 26181 |
| 15623018 | Dupont Company | Francis Benitez | 1007 Market Street B–6202–B | Wilmington, DE 19898 |
| 15623019 | Dupont Company | Jayne Weber | Barley Mill Plaza | Bldg. 23, Room 1229C PO Box 800–023 | Wilmington, DE 19880–0023 |
| 15623020 | Dupont Company | PO Box 93244 | Chicago, IL 60673–3244 |
| 15623022 | Duque, Carolina | 7472 vintage ln | West Bloomfield, MI 48322 |
| 15623023 | Dura – Gehren | Xavier–Vorbrueggen–Str. 8 | Gehren D–98708 Germany |
| 15623024 | Dura – Pollone, Brazil | Av Dom Pedro I | 743 Rio Grande | Da Serra SP SP 09450–000 Brazil |
| 15623027 | Dura Auto Control Sys GmbH | Hullerser Landstrasse 16 | 37574 Einbeck | Germany |
| 15623026 | Dura Auto Control Sys GmbH | Hullerser Landstrasse 16 | Einbeck 37574 Germany |
| 15623028 | Dura Auto Sys India Pvt Ltd | GAT#376 & 377/1 | Satav Industrial Estate Behind Recold Co | Tal–Khed Pune 410501 India |
| 15623029 | Dura Auto Sys India Pvt Ltd, | GAT#376 & 377/1, | SATAV INDUSTRIAL ESTATE Behind Recold Co | Tal–Khed Pune 410501 India |
| 15623030 | Dura Auto,otive Lawrenceburg | 2200 Helton Drive | Lawrenceburg, TN 38464 |
| 15623031 | Dura Automotive Body & Glass | Castle Bromwich Business Par | Unit A Tameside Dr. | Birmingham B35 7AG United Kingdom |
| 15623032 | Dura Automotive Body & Glass | Mrs. Langhoff | Systems GmbH Koenigstrasse 57 | Plettenberg D–58840 Germany |
| 15623033 | Dura Automotive Body & Glass | Systems GmbH | Konigstrasse 57 | Plettenberg 58840 Germany |
| 15623035 | Dura Automotive CZ k.s | Riegrova 495 | Identification# 61173151 VAT CZ61173151 | Pisek 388 18 Czech Republic |
| 15623038 | Dura Automotive CZ k.s. | Riegrova 495 | PlantStrakoniceGlass 61173151 CZ61173151 | Blatna 388 18 Czech Republic |
| 15623034 | Dura Automotive Canada ULC | Ste 800, 1959 Upper Water St., Box 997 | Halifax NS B3J 2X2 CANADA |
| 15623039 | Dura Automotive DOOEl Skopje | Macedonia |
| 15623040 | Dura Automotive Handels | Koenigstrasse 57 | Plettenberg D–58840 Germany |
| 15623041 | Dura Automotive LLC | 1780 Pond Run | Auburn Hills, MI 48326–2752 |
| 15623042 | Dura Automotive OEM Customer Group | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Derek C. Abbott | 1201 N Market St 16th Fl P.O. Box 1347 | Wilmington, DE 19899–1347 |
| 15623043 | Dura Automotive Plettenberg | Leisten undBlenden GmbH | Koenigstrasse 57 | Plettenberg D–58840 Germany |
| 15623044 | Dura Automotive Protuguesa | Estrada Nac., No. 3, KM 1 | Carregado P–2580–465 Portugal |
| 15623045 | Dura Automotive Services | India Private Limited | Plot # 2 & 3, 1st Floor Ektha Tower | Kondapur India |
| 15623046 | Dura Automotive Systemes | Jp Fernandez | 50 AV De La Liberation FR80414362327 | Le Mans 72000 France |
| 15623047 | Dura Automotive Systems | 3201 NAFTA Parkway Suite B | Brownsville, TX 78526–9764 |
| 15623048 | Dura Automotive Systems | 9 Rue Maurice Trintignant | Route d'Angers – ZI Sud | LeMans Cedex 2 72018 France |
| 15623049 | Dura Automotive Systems | Cheri Glassburn and Rhonda Neitzel | 1780 Pond Run | Auburn Hills, MI 48326–2752 |
| 15623050 | Dura Automotive Systems | Julius Saxler Strasse 1 | D54550 Daun Rengen | Daun RP D–54550 Germany |
| 15623051 | Dura Automotive Systems (Canada), Ltd. | 900–1959 Upper Water Street | Halifax NS B3J 3N2 CANADA |
| 15623053 | Dura Automotive Systems, LLC | Bayard, P.A. | Attn: Justin R. Alberto | 600 North King Street, Suite 400 | Wilmington, DE 19801 |
| 15623054 | Dura Automotive–Koprivnice | Dura Czech Republic | Purmyslovy Park 300 CZ 742 21 | Czech Republic DZ74221 Czech Republic |
| 15623055 | Dura Automotive–Timisoara | 250 Giarmata VII | Giarmata | Timisoara 307210 Romania |
| 15623056 | Dura Birmingham | David Hunter | Birmingham B35 7AG United Kingdom |
| 15623057 | Dura Bracebridge | 345 Ecclestone Dr. | PO Box 900 | Bracebridge ON P1L 1V1 Canada |
| 15623058 | Dura Brantford | 205 Mary Street | PO Box 2067 | Brantford ON N3T 5W5 Canada |
| 15623059 | Dura Brazil | Av Dom Pedro I | 743 Rio Grande | Da Serra SP SP 09450–000 Brazil |
| 15623060 | Dura Brookfield | 445 East Helm | Brookfield, MO 64628 |
| 15623061 | Dura Brownstown | 322 E. Bridge Street | Brownstown, IN 47220 |
| 15623063 | Dura Buyer, LLC | Attn: Legal Department | One Liberty Plaza | New York, NY 10006 |
| 15623064 | Dura Buyer, LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Carl T. Tullson | 920 North King Street | Wilmington, DE 19801 |
| 15623065 | Dura Daun Deutschland GmbH | 1780 Pond Run | Auburn Hills, MI 48326 |
| 15623066 | Dura Deutschland GmbH–Gehren | Xavier–Vorbrueggen–Str.8 | Gehren D–98708 Germany |
| 15623067 | Dura Dusseldorf | Hieke Kirshe | Schiess–Strabe 30 | Dusseldorf 40549 Germany |
| 15623068 | Dura Dusseldorf | Schiess Strasse 60 | Dusseldorf D–40549 Germany |
| 15623069 | Dura Einbeck | Hullerser Landstrassee 16–18 | Einbeck 37574 Germany |
| 15623070 | Dura Einbeck | Hullerser Lanstrassee 16–18 | Einbeck 37574 Germany |
| 15623071 | Dura Fremont | 502 Connie St. | Fremont, MI 49412–0467 |
| 15623072 | Dura Fremont | Corrine Sherman | 502 Connie St. | Fremont, MI 49412–0467 |
| 15623073 | Dura Ganxiang Automotive | Shy Shen | No 2658 Jinzhang Road | Ganxiang Town 201518 China |
| 15623074 | Dura Ganxiang Automotive | Systems (Shanghai) Co.,LTD | No. 2658 Jinzhang Road Ganxiang Town | Shanghai China |
| 15623075 | Dura Gladwin | Gladwin, MI 48624 |
| 15623076 | Dura Guarda | Vila Cortex de Mondego | Guarda P–6301–859 Portugal |

15623077    Dura Hannibal North          2011 Higway 61 South          Hannibal, MO 63401
15623078    Dura Hannibal South          Tammera Powell          #5 Industrial Drive          Hannibal, MO 63401
15623079    Dura Holding Germany GmbH          Koenigstrasse 57          Plettenberg D–58840 Germany
15623080    Dura Holdings Canada LP          100 King Street West, Suite 4400          Toronto ON M5X 1B1 CANADA
15623081    Dura Holdings ULC          900–1959 Upper Water Street          Halifax NS B3J 3N2 CANADA
15623082    Dura Jacksonville          9444 Florida Mining Blvd          Jacksonville, FL 32257
15623083    Dura Jiangsu          Ning Jiepeng and Cai Chunyan          No.97 Huashan Road Gaoyou Economic          Gaoyou 225600 China
15623084    Dura Koprivince          Prumyslovy Park 300          Koprivince 742 21 Czech Republic
15623085    Dura Koprivince          Prumyslovy Park 300          Koprivince P–6301–859 Czech Republic
15623086    Dura Lawrenceburg          2200 Helton Drive          Lawrenceburg, TN 38464
15623087    Dura Lawrenceburg          PO Box 746          2200 Helton Drive          Lawrenceburg, TN 38464
15623088    Dura Mancelona          301 Palmer Park Road          Mancelona, MI 49659
15623089    Dura Matamoros Bldg 1          Poniente 2 y Norte 7 no. 1a6          Ciudad Industrial          Matamoros Tamaulipas 87499 Mexico
15623090    Dura Matamoros Bldg 2          Poniente 2 no. 23          Ciudad Industrial          Matamoros Tamaulipas 87499 Mexico
15623091    Dura Matamoros Bldg 3          Diagonal Lorenzo de la Garza          no. 42 Ciudad Industrial          Matamoros Tamaulipas 87499 Mexico
15623092    Dura Matamoros Bldg 4          Ave. Pedregal 1000          Parque Industrial Finsa Oriente Km. 8.5          Matamoros Tamaulipas 87499 Mexico
15623093    Dura Matamoros Building 3          Diagonal Lorenxo de la Garza          no. 42 Ciudad Industrial          Matamoros Tamaulipas 87499 Mexico
15623094    Dura Matamoros Building 4          Ave. Pedregal 1000          Parque Industrial Finsa Oriente Km. 8.5          Matamoros Tamaulipas 87499 Mexico
15623095    Dura Milan          5210 Industrial Drive          Milan, TN 38358
15623096    Dura Moberly          1855 Robertson Road          Moberly, MO 65270
15623098    Dura Operating, LLC c/o Fair Harbor Capi          PO Box 237037          New York, NY 10023
15623099    Dura Pamplona          Poligono Industrial Arazuri–          Ocroyen C/B n 3 E–31170 Arazuri          Navarra Spain
15623100    Dura Plettenburg          Koenigstrasse 57          Plettenburg D–58840 Germany
15623101    Dura Queretaro          Javier Reynoso and Alberto Calva          Av. Penuelas 7 Fraccionamiento Industrial          Queretaro 76148 Mexico
15623102    Dura Queretaro          Tom Osborn          230 Chambers Avenue          Georgetown, KY 40324
15623103    Dura Shanghai Rep Office          Bank of China,          Shanghai Pudong Branch          China
15623104    Dura Stockton          301 South Simmons Street          Stockton, IL 61085
15623105    Dura Stratford          617 Douro Street          Stratford ON N5A 6V5 Canada
15623106    Dura West Union          800 Highway 150 South          West Union, IA 52175
15623107    Dura–Bievres          14, Parc Buropace          Route de Gisy          Bievres 91 570 France
15623108    Dura–Carregado          Estrada Nac., No. 3, KM1          Carregado P–2580 465 Portugal
15623109    Dura–Daun          Julius–Saxler–Strasse 1          Daun RP D–54550 Germany
15623110    Dura–Einbeck          Hullerser Landstrasse 16–18          Einbeck 37574 Germany
15623111    Dura–Guarda          Vila Cortez do Mondego          Guarda P–6301–859 Portugal
15623112    Dura–La Talaudiere          Zone Industrielle de Molina          la Chazotte Rue de la Chazotte          La Talaudiere 42350 France
15623114    Dura–Moscow          Pr. Serebryakova, 6          Moscow 129343 Russia
15623115    Dura–Rotenburg          Roennebrocksweg 5          Rotenburg D–27356 Germany
15623117    DuraTech Industries, Inc.          Amy Wheeler and Mimi Pfaff          3216 Commerce Street          La Crosse, WI 54603
15623116    Duraco Inc.          7400 W. Industrial Drive          Forest Park, IL 60130–2514
15623119    Duratronics Gmbh          Simone Biermann          Scheidkamp 13          Loehne 32584 Germany
15623120    Duratronics Gmbtt          Silke Neidel          c/o Dura Automotive Hullerser          Landstra BE16 D–37574 Einbeck Germany
15623122    Duron Plastics Limited          Debbie Bennewies          965 Wilson Ave          Kitchener ON N2C 1J1 Canada
15623123    Duronio, Elizabeth          1257 Letica          Rochester, MI 48307
15623124    Duronio, Elizabeth          1257 Letica Rd          Rochester, MI 48307
15623125    Duval Container Company          Paula Nelson and Larry Geller          91 South Myrtle Avenue          PO Box 41006          Jacksonville, FL 32203
15623129    Dwivedi, Jayesh          2663 Lantern Lane apt 303          auburn hills, MI 48326
15623130    Dwivedi, Jayesh          2915 Brookside apt 107          Lake Orion, MI 48360
15623131    Dwyer Instruments Inc          Barbara / Glenda          102 Indiana Hwy 212          Industrial Drive          Michigan City, IN 46360
15623132    Dwyer Instruments, Inc.          102 Indiana Hwy 212          Michigan City, IN 46360
15623133    Dyadem International Ltd          9050 Yonge Street          Suite 401          Richmond Hill ON L4C 9S6 Canada
15623134    Dyas, David          5641 Fox Ridge Dr.          Clarkston, MI 48348
15623142    Dymax Corporation          51 Greenwoods Road          Torrington, CT 06790
15623143    Dymax Corporation          Jeson Emerson          52 Greenwoods Rd.          Torrington, CT 06790
15623144    Dymet Corporation          1901 Peck st.          Muskegon, MI 49441
15623145    Dyna–Kleen Of Rkfd          Brad Swigart          2723 Kilburn Ave          Rockford, IL 61105
15623146    Dynacast–Canada Closed          Carol Shore          330 Avro St          Pointe Claire QC H9R 5W5 Canada
15623148    Dynacast–Elgin          Jeff Cary          195 Corporate Drive          Elgin, IL 60123
15623149    Dynacast–Peterborough          Anita Dawson          PO Box 179          Peterborough ON K9J 6Y9 Canada
15623150    Dynacraft Inc.          Bart Brnjac          5000 Connecticut Ave          St. Louis, MO 63139
15623151    Dynamic Finishing LLC          Cheryl Kloote          476 W. Sherman Blvd.          Muskegon, MI 49444
15623153    Dynapath Systems, Inc.          Mike Radiwon and Nick Pitsillos          34155 Industrial Road          Livonia, MI 48150
15623154    Dynisco Instruments          Judy          38 Forge Parkway          Franklin, MA 02038
15623157    E K Gillin & Associates Inc.          356 Ontario Street          Suite 362          Stratford ON N5A 7X6 Canada

15623159 E&E TRUST        Rodney Brown        605 Toben Trust        Lawrenceburg, TN 38464
15623158 E&E Trust        605 Toben Trust        Lawrenceburg, TN 38464
15623160 E&K Sales Inc        Jeff Lewis and John Joyce        14030 Marquardt Ave        Santa Fe Springs, CA 90670
15623161 E&O Tool & Plastics, Inc.        Alisha Landrus and Sharon Maze        19178 Industrial Blvd.        Elk River, MN 55330
15623162 E&R Industrial Sales        Dennis        6710 Sterling Drive North        Sterling Heights, MI 48312
15623163 E&R Industrial Sales        Roger        4080 Enterprise Drive        Sterling Heights, MI 48314
15623164 E&R Industrial Sales        Sandra Berryman        37 Refreshment Place        Decatur, AL 35601
15623165 E–Coaters of West Michigan        Jim Murray        750 Ellis Road        Muskegon, MI 49441
15623166 E–K Hydraulics Inc.        Bill Kalchik        2230 U.S. 31 North        Petoskey, MI 49770
15623167 E–One Inc        Carol Meyer        1601 SW 37TH Avenue        Ocala, FL 34474
15623168 E. F. Lea Electrical Contr.        339 E. 50th St.        Jacksonville, FL 32208
15623169 E.I. Dupont Canada Company        Derek Ramsey        PO Box 1010 Adelaide Postal Station        Toronto ON M5C 2K4 Canada
15623170 E.S. Lieb Excavating Inc.        Ervest S. Lieb        2040 South Willow Rd.        Kent, IL 61044
15623171 E.W. James & Sons        1308–14 Nailing Drive        Union City, TN 38261
15623172 E/M Corporation        Dale Jacks        14830 23 Mile Rd.        Shelby Township, MI 48315
15623184 EARL, JAMES        34 COMMUNITY ROAD        LAWRENCEBURG, TN 38464
15623185 EARL, JAMES M.        34 COMMUNITY ROAD        LAWRENCEBURG, TN 38464
15623191 EASTERN OIL CO.        590 SOUTH PADDOCK ST.        PONTIAC, MI 48341
15623193 EASTERN SINTERED ALLOY'S        126 Access Rd        Saint Marys, PA 15857
15623194 EASTERN SINTERED ALLOYS INC.        126 ACCESS RD.        P.O. BOX 708        ST. MARYS, PA 15857
15623195 EASTERN SINTERED ALLOYS INC.        126 ACCESS RD.        PO BOX 708        ST. MARYS, PA 15857
15623207 EATON, RONNEY        8781 E WILDERNESS TRAIL        WHITE CLOUD, MI 49349
15623208 EATON, STEPHEN        555 N COLLEGE ST        TRENTON, TN 38382
15623209 EBBITT, ANDREA        56359 SUMMIT DRIVE        SHELBY TOWNSHIP, MI 48316
15623211 EBM Papst Auto and Drive Inc        David McChesney and Kim Beverly        3200 Greenfield Rd Suite 130        Dearborn, MI 48120
15623213 EC Sales/Service, LLC        1227 Highway 641 South        PO Box 1148        Paris, TN 38242
15623217 ECK Industries, Inc.        1602 North 8th Street        PO Box 967        Manitowoc, WI 54221–0967
15623218 ECKENROD, CYNTHIA        207 E Mulberry        Huntsville, MO 65259
15623220 ECL        3851 EXCHANGE AVE        AURORA, IL 60504
15623228 EDICT SYSTEMS, INC.        2434 ESQUIRE DR.        BEAVERCREEK, OH 45431
15623230 EDM Network, Inc.        Claudia Gaytan and Darlene Vogel        1974 Bucktail Lane        Sugar Grove, IL 60554
15623233 EDS Unigraphics Solutions        2000 Eastman Drive        Milford, OH 45150
15623248 EEP Quality Group, Inc.        Bobbie Van Dussen        2512 Manitou Road        Rochester, NY 14624
15623249 EFC INTERNATIONAL        462 CAMDEN DRIVE        BLOOMINGDALE, IL 60108
15623251 EFC INTERNATIONAL, INC.        1940 CRAIGSHIRE ROAD        ST. LOUIS, MO 63146
15623250 EFC International        Sue Zuroweste        462 Camden Drive        Bloomingdale, IL 60108
15623252 EFC International, Inc.        Sue Zuroweste        1940 Craigshire Road        St. Louis, MO 63146
15623253 EFFECTIVE TRAINING INC.        14143 FARMINGTON RD        LIVONIA, MI 48154
15623255 EFFINGER, MICHAEL        8547 LAGOON DRIVE        YPSILANTI, MI 48197
15623256 EFP Corporation        223 Middleton Run Rd.        PO Box 2368        Elkhart, IN 46516
15623258 EH Niepoth & Sons        Plumbing and Heating Co.        6805 Bellaire Highway        Bellaire, MI 49615
15623259 EHD Technologies LLC        Mike Thomas        1600 Westgate Circle        Brentwood, TN 37027
15623263 EHRENBERGER, MICHAEL        239 # 1 FLOYD DR.        MT. STERLING, KY 40353
15623264 EHS Management StrategiesLLC        James Charles and Jim Charles        5605 Kies Street Suite 100        Rockford, MI 49341
15623265 EIS Fibercoating        616 E. Main Street        Logansport, IN 46947
15623266 EIS, Inc        2018 Powers Ferry Road        Suite 500        Atlanta, GA 30339
15623269 EJOT ATF FASTENERS DE MÉXICO        Y COMPANIA S EN C        AV DEL SIGLIO #180        SAN LUIS POTOSI 78395 MEXICO
15623268 EJOT ATF Fasteners de Mexico        Fernando Diaz and Daniel Killian        Compania S en C Av del Siglio 180 Parque        San Luis Potosi 78395 Mexico
15623281 ELANDT, ELIZABETH        24321 Culver St        St Clair Shores, MI 48080
15623274 ELDER, GEORGE        442 EVERETT        MILAN, MI 48160
15623276 ELECTRA FINISH INC        201 ART BRYAN DR        ASHEBORO, NC 27203
15623284 ELECTRO CHEMICAL FINISHING        2610 REMICO SW        WYOMING, MI 49519
15623287 ELECTRO SHIELD PLATING        230 CHAMBERS AVE        GEORGETOWN, KY 40324
15623293 ELECTRO–SHIELD PLATING, INC.        230 CHAMBERS AVENUE        PO BOX 692        GEORGETOWN, KY 40324–0692
15623300 ELEMENT MATERIALS TECHNOLOGY        3701 PORT UNION ROAD        FAIRFIELD, OH 45014
15623303 ELGERT, JOSEPH        15980 WELLINGTON        TAYLOR, MI 48180
15623319 ELLISON, TIMOTHY        1029 SAGANING ROAD        BENTLEY, MI 48613
15623321 ELLSWORTH ADHESIVES        W129 N10825 WASHINGTON DRIVE        GERMANTOWN, WI 53022–8202
15623322 ELLWANGER, MICAH        4944 Elevator Road        Pinconning, MI 48650
15623336 ELYSIUM        3000 TOWN CTR STE 1330        SOUTHFIELD, MI 48075–1139
15623337 ELYSIUM INC        3000 TOWN CTR STE 1330        SOUTHFIELD, MI 48075–1139
15623341 EMC Corporation        AR:Jessica Vans        Documentum Division        6081 Koll Center Parkway        Pleasanton, CA 94566
15623342 EMC Inc.        Jared Green        6855 19 Mile Road        Sterling Heights, MI 48314
15623343 EMC4PCB Consulting LLC        Carl Szasz        1530 Plantation Circle        Lincolnton, GA 30817
15623349 EMI Corp        SALES and Erin Pence        801 W Pike Street        Jackson Center, OH 45334
15623351 EMJ Metals        Dominec Prete        305 Pendant Drive        Mississauga ON L5T 2W9 Canada

15623356    EMPAQUES ESPECIALES DEL    NORTE, S.A. DE C.V.    CARRETERA A REYNOSA    H. MATAMOROS TAM. MEXICO
15623358    EMPAQUES RIO GRANDE SA DE CV    BENITO JUAREZ 2040 ENTRE    PROL GONZALEZ Y RAUL GARATE    MATAMOROS 87340 MEXICO
15623361    EMS–Chemie Inc    2060 Corporate Way    PO Box 1717    Sumter, SC 29151–1717
15623374    ENGEL MACHINERY, INC.    3740 BOARD RD.    YORK, PA 17406
15623375    ENGEL MACHINERY, INC.    3740 BOARD RD.    YORK, PA 17402
15623373    ENGEL Machinery Inc    3740 Board Road    York, PA 17406
15623380    ENGINEERED CUSTOM LUBRICANTS    3851 EXCHANGE AVE    AURORA, IL 60504
15623394    ENIVIRO SERVICES GROUP INC    DAVID BURNETTA    PO BOX 691356    ORLANDO, FL 32869
15623409    ENTEC POLYMERS    8838 N STONEMILL    SYLVANIA, OH 43560
15623411    ENTEC POLYMERS LLC    ENTEC–ILLINOIS    601 WEST 143RD STREET RAIL    PLAINFIELD, IL 60544
15623413    ENTEGEE Engineering Tech Grp    Seth Hanson and Renae Green    5000 Tremont Avenue    Suite 100A    Davenport, IA 52807–2985
15623429    EPC–EAST TROY    2600 ENERGY DRIVE    EAST TROY, WI 53120
15623430    EPC–East Troy    Debbie Cassity and Kathy Freeman    2600 Energy Drive    East Troy, WI 53120
15623431    EPC–Haas    Bill Bean and Sabra Young    2000 Christian B Haas Dr    St Clair, MI 48079
15623432    EPSI Masking Solutions    Luis Chavez    13855 Struikman Rd    Cerritos, CA 90703
15623434    EPW Incorporated    Doug Moore    1500 W. Hively Avenue    Elkhart, IN 46517
15623435    EPW LLC    Lynn Long and Melanie Como–Dits    1500 W Hively Ave    Elkhart, IN 46517
15623439    ERBSLOEH ALUMINUM SOLUTIONS    6565 S SPRINKLE RD    PORTAGE, MI 49002
15623448    ERGONOMIC CONCEPTS, LLC    5433 CAMELOT ROAD    NASHVILLE, TN 37027
15623455    ERICKSON, JOHN S    John Erickson    1800 Keller Lake Drive    Burnsville, MN 55306
15623458    ERIN INDUSTRIES    902 N. PONTIAC TRAIL    WALLED LAKE, MI 48390
15623462    ERNST & YOUNG LLP    P.O. BOX 640382    PITTSBG NTNL BNK–PITT 640382    PITTSBURGH, PA 15264–0382
15623464    ERNST, RANDALL    3512 SCHOOL RD.    RHODES, MI 48652
15623465    ERTMER, JAMES    2004 S SCOUT CAMP    ELIZABETH, IL 61028
15623467    ERWIN QUARDER INC.    5101 KRAFT AVENUE SE    GRAND RAPIDS, MI 49512
15623472    ESCHENBURG, ARTHUR    612 W Martin St    Jacksonville, AR 72076
15623473    ESI North America, Inc.    Ross Wilt and Tammy Wixson    32605 W. 12 Mile Road    Farmington Hills, MI 48334
15623483    ESPITIA, DAWN    117 SCHUST ROAD    SAGINAW, MI 48604
15623487    ESSENCE FASTENING SYSTEM (SHANGHAI) CO L    NO 39,100 LN OF FENGSHUO RD    SHANGHAI 201818 CHINA
15623491    ESTEPPE, DENNY    608 AMY BRANCH DR.    MT. STERLING, KY 40353
15623500    ETAS Inc.    Nitish Rao and Laurie Echols    3021 Miller Road    Ann Arbor, MI 48103
15623501    ETCS Inc    Ravi Kapur and Minti Kapur    275 Executive Dr    Troy, MI 48083
15623505    ETIS    Skip Hale and Jane Miller    49 Grace Way    PO Box 939    Fletcher, NC 28732
15623506    ETO Magnetic Corp    4311 Patterson SE    Grand Rapids, MI 49512
15623507    EU AUTOMATION INC    1005 N COMMONS    STAFFORD ST18 0WP UNITED KINGDOM
15623508    EU Automation Inc    871 Busse Road    Elk Grove Village, IL 60007
15623509    EU Automation Inc    Andrew FAlconer and Tasha Chinn    1005 N Commons    Stafford ST18 0WP United Kingdom
15623511    EULER, NATASHA    410 SOUTH SIMMONS LOT# 21    STOCKTON, IL 61085
15623517    EVA–Tool, Ltd.    Clark Heckman and Renee Metz    351 Industrial Drive    Minster, OH 45865
15623518    EVANOFF, JOHN    1325 22ND ST APT. 2    HAZEL GREEN, WI 53811
15623523    EVANS, JONATHAN    439 PIGEON FORGE RD    OWINGSVILLE, KY 40360
15623530    EVERS CONSTRUCTION CO    PO BOX 87    1014 N LOCUST AVE    LAWRENCEBURG, TN 38464
15623533    EVERS, JOHN    1301 South Locust    Lawrenceburg, TN 38464
15623534    EVERS, JOHN T.    1301 South Locust    Lawrenceburg, TN 38464
15623535    EVERS, WILLIAM    515 Greenbrier    Moberly, MO 65270
15623538    EVONIK CYRO LLC    299 JEFFERSON RD    PARSIPPANY, NJ 07054
15623554    EXEL–Mopar    36501 Van Born Road    Romulus, MI 48174
15623555    EXO Orbit Inc    Adam Weiner    5550 S California Ave.    Palo Alto, CA 94306
15623560    EXPRESS SCRIPTS HOLDING COMPANY    100 PARSONS POND DRIVE    FRANKLIN LAKES, NJ 07417
15623563    EXTOL INC    651 CASE KARSTEN DRIVE    ZEELAND, MI 49464
15623566    EXTRUDEX, INC.    310 FIGGIE ROAD    PAINESVILLE, OH 44077
15623570    EYE CARE ONE SAFETY    105 WEST EXCHANGE ST.    SPRING LAKE, MI 49456
15623173    Eader, Melonnie    915 Gerald Street    Flushing, MI 48433
15623176    Eagle Boring LLC    Chris Zieger and Marti Bolda    44043 Groesbeck Hwy    Clinton Twp, MI 48036
15623177    Eagle Fastener Corp.    Bob Tousey    PO Box 1259    453 E Dartmoor Dr (Shipping)    Crystal Lake, IL 60039–1259
15623178    Eagle Group USA    Deborah Iafrate and Claudia Rowe    6001 North Adams Road    Suite 250    Bloomfield Hills, MI 48304
15623179    Eagle Plastic & Supply Inc.    Jack    15446 Wentworth Ave.    South Holland, IL 60473
15623180    Eagle Press & Equipment Co.    Jennifer Bahat    5170 O'Neil Drive Oldcastle    Ontario ON N0R 1L0 Canada
15623181    Eagle Technologies Group    Ed VonKoenig and Mike Levi    9850 Red Arrow Highway    Bridgman, MI 49106
15623182    Eago, Katherine    1258 Yorkshire    Grosse Pointe Park, MI 48230
15623186    Earls Building Supply    PO Box 598    Gladwin, MI 48624

15623189    Easom Automation Systems Inc         Chris Cullum and Stacey Look         32471 Industrial Drive         Madison Heights, MI 48071
15623190    East Coast Industrial Tire         3046 Beach Blvd.         Jacksonville, FL 32207
15623192    Eastern Oil Co.         Margie Monaghan (AD 11) and Acct # 36100         590 South Paddock St.         Pontiac, MI 48341
15623196    Eastern Sintered Alloys Inc.         Sharon Rooker         126 Access Rd.         St. Marys, PA 15857
15623197    Eastern Sintered Alloys, Inc.         Attn: Greg Wolfe         126 Access Rd         St. Marys, PA 15857
15623198    Eastern Sintered Alloys, Inc.         Attn: Greg Wolfe         126 Access Rd.         St. Marys, PA 15857
15623199    Eastern Sintered Alloys, Inc.         c/o Robert S. Bernstein         707 Grant Street, Suite 2200 Gulf Tower         Pittsburgh, PA 15219
15623201    Easton Associates, LTD         2114 Harlem Road         Loves Park, IL 61111
15623202    Easton Coatings Corporation         Jason Tremblay         97 Easton Road         Brantford ON N3T 1J4 Canada
15623203    Easylink Industrial Co.,Ltd         Sunny Lai and Rita Huang         7F 284 No. Chung Cheng 1st Road         Kaohsiung 802 Taiwan
15623204    Eaton Electrical Inc.         Sabrina Beatty         8380 Capital Blvd.         Raleigh, NC 27616
15623205    Eaton Steel Bar Company         Alan Lach and Jamie Brown         10221 Capital Avenue         Oak Park, MI 48237
15623210    Ebco Inc.         1330 Holmes Road         Elgin, IL 60123
15623212    Ebway Corporation         6750 NW 21st Avenue         Ft Lauderdale, FL 33309–1499
15623214    Echavarr a, Laura Rodr guez         Calle Mar Negro #113         Matamoros Tamaulipas 87456 Mexico
15623215    Echavarria, Hector Pi a         VICENTE GUERRERO NUM 11         Matamoros Tamaulipas 87477 Mexico
15623221    Ecolo–Tech, Incorp         Charlene Tinkle         1743 East Ten Mile Road         Madison Heights, MI 48071
15623222    Econobuild         Rachel Korona         30194 S. Wixom Rd.         Wixom, MI 48393
15623223    Economy Plumbing         1506 Broadway         Hannibal, MO 63401
15623224    Ed's Supply Co Inc         Doug         711 6Th Av S         Nashville, TN 37203
15623225    Eddy Industrial Products         965 Cecelia Street         Pembroke ON K8B 1A4 Canada
15623229    Edict Systems, Inc.         Accounting Department         2434 Esquire Dr.         Beavercreek, OH 45431
15623232    Edmund Industries Optics         Esther Mcveigh         101 East Gloucester Pike         Barrington, NJ 08007–1380
15623234    Educated Design & Developmen         Stephanie Flanigon         901 Sheldon Drive         Cary, NC 27513
15623235    Edward S Bringas         PO Box 1121         Nogales, AZ 85628–1121
15623236    Edwards Oil Co.         420 North State Street         PO Box 365         Gladwin, MI 48624–0365
15623237    Edwards Oil Company of         105 Helton Dr         Lawrenceburg, TN 38464
15623238    Edwards Oil Company of Lawrenceburg, Inc         105 Helton Drive         P.O. Box 807         Lawrenceburg, TN 38464
15623239    Edwards Oil Company of Lawrenceburg, Inc         PO BOX 807         LAWRENCEBURG, TN 38464
15623240    Edwards, Anna         303 West 2nd Street         Columbia, TN 38401
15623241    Edwards, Brandon         6567 Blain Ave.         Fremont, MI 49412
15623242    Edwards, Brandon         6567 Blain St.         Fremont, MI 49412
15623243    Edwards, Dennis         2799 Addison Circle S.         Rochester, MI 48306
15623254    Effective Training Inc.         Branimir Mrljak Branimi & Lynda Thompson         14143 Farmington Rd         Livonia, MI 48154
15623257    Eftec North America LLC         Pat Otto and Joanne Folley         20219 Northline Road         Taylor, MI 48180
15623261    Ehle, Aaron         29143 EVERGREEN RD.         SOUTHFIELD, MI 48076
15623262    Ehle, Aaron         29143 EVERGREEN RD. APT# 15         SOUTHFIELD, MI 48076
15623270    El–Hayek, Janessa         704 Sunlight Dr.         Rochester Hills, MI 48309
15623272    Elastogran         Silvia Cattau         Postfach 1140         Lemforde Germany
15623273    Elcometer, Inc.         Telcometer INC         6900 Miller Dr         Warren, MI 48092–4723
15623275    Eldorado National Company         Kelly Grant         9670 Galena St.         Riverside, CA 92509
15623277    Electra Finish Inc         Mindy McPherson and Rose Allen         201 Art Bryan Dr         Asheboro, NC 27203
15623278    Electra Products Co         Sales         PO Box 317         Telford, PA 18969
15623279    Electric Control         Irma Reyes         UTB/TSC Itec Campus         301 Mexico Blvd Suite F9         Brownsville, TX 78520
15623280    Electric Fixture Supply, Inc         PO Box 231         810 East 11th St.         Brownsville, TX 78522
15623281    Electrical Mechanical Srvs.         Tom Humphreys         10847 Shaner Avenue NE         Rockford, MI 49341
15623282    Electrical Mechanical Tech         196 Stiles Ave         Cleveland, TN 37312–4741
15623283    Electrical Safety Authority         PO Box 24143         Pinebush Postal Outlet         Cambridge ON N1R 8E6 Canada
15623285    Electro Chemical Finishing         Edward Roebuck         2610 Remico Sw         Wyoming, MI 49519
15623286    Electro Chemical Finishing         Lenny Duff and Dan Kwaske         1319 S Elm St         Jackson, MI 49203
15623288    Electro Sonic Inc.         1100 Gordon Baker Road         Willowdale ON M2H 3B3 Canada
15623289    Electro–Plating Service Inc         Ronald Januszek         945 East Ten Mile         Madison Heights, MI 48071
15623290    Electro–Shield Plating         Dave Meyer and Sherry Barrett         230 Chambers Ave         Georgetown, KY 40324
15623291    Electro–Shield Plating         Dave Meyer and Sherry Barrett         6565 S Sprinkle Rd         Portage, MI 49002
15623292    Electro–Shield Plating         Tom Osborn         230 Chambers Avenue         Georgetown, KY 40324
15623294    Electromatic Equip Co Inc         600 Oakland Ave         Cedarhurst, NY 11516
15623295    Electronic Application Speci         Jeff Dechape         1250 Holden Dr.         Milford, MI 48381
15623296    Electronic Data Systems         John Huth and Antoinette Scheiner         5400 Legacy Drive         Plano, TX 75024
15623297    Electrorep Energy Products         2121 Schuetz Road         St Louis, MO 63146
15623298    ElektroPhysik USA Inc.         Aivars Freidenfelds         778 Algohquin Rd         Arlington Heights, IL 60005
15623299    Element Materails Technology         3701 Port Union Road         Fairfield, OH 45014
15623301    Element Materials Technology         Chip Benedict and Sherry Weslosky         Warren Inc.         27485 George Merrelli Drive         Warren, MI 48092

| | | | |
|---|---|---|---|
| 15623302 | Element Materials Technology | Shawn Castro and Tammy Landis | 3701 Port Union Road | Fairfield, OH 45014 |
| 15623304 | Elite Mold & Engineering | Darrin Boutorwick and Kristen Chase | 51548 Filomena Drive | Shelby Township, MI 48315 |
| 15623305 | Elite Tool And Wire | John Jeffers | 4701 Hydraulic Road | Rockford, IL 61109 |
| 15623306 | Elkfass, Rewan | 16251 Berry Lane | Macomb, MI 48044 |
| 15623307 | Elkhart Corporate Cleaning | Diana Taylor | Services Inc | PO Box 4557 | Elkhart, IN 46514 |
| 15623308 | Elkhart Steel Services, Inc | 23321 County Road 106 | Elkhart, IN 46514–9786 |
| 15623311 | Ellington, Edward | 9769 Edgewood Ct | Ypsilanti, MI 48198 |
| 15623312 | Elliot Tape, Inc. | Chuck Tafel | 1882 Pond Run Rd. | Auburn Hills, MI 48326 |
| 15623313 | Elliott Custom Equipment Inc | Jerry Elliott | 9245 Hwy 79 N | PO Box 207 | Paris, TN 38242 |
| 15623317 | Ellis & Associates | John Ellis | 8429 Country Club Lane | Orland Park, IL 60462 |
| 15623318 | Ellison Signs | Junior Ellison | 1401 Triple K Ave | Lawrenceburg, TN 38464 |
| 15623320 | Ellsworth Adhesives | Christina A. Keenan | W129 N10825 Washington Drive | Germantown, WI 53022–8202 |
| 15623323 | Elm Plating Co Inc | Attn: Accounting Department | 1319 S. Elm Street | Jackson, MI 49203 |
| 15623324 | Elm Plating Co Inc | Dave Meyer and Sherry Barrett | 6565 S Sprinkle Rd | Portage, MI 49002 |
| 15623325 | Elm Plating Co Inc | Lenny Duff and Dan Kwaske | 1319 S Elm St | Jackson, MI 49203 |
| 15623326 | Elmer's Crane & Dozer, Inc. | 3600 Rennie School Rd. | Traverse City, MI 49684 |
| 15623329 | Elmet, LLC | Arthur Griebel | 40028 Grand River Ave. Ste. | Novi, MI 48375 |
| 15623330 | Elmhirst Machine Tool Inc. | Steve | 6619 Old 27 S | Gaylord, MI 49735 |
| 15623334 | Elumatec North America Inc. | Todd Perkins and Accounting | 4320 Ralph Jones Court | South Bend, IN 46628 |
| 15623335 | Elvira, Carlos V zquez | SERI 18 | Matamoros Tamaulipas 87490 Mexico |
| 15623338 | Elysium Inc | Annalise Suzuki and Pat Fisher | 3000 Town Ctr Ste 1330 | Southfield, MI 48075–1139 |
| 15623339 | Embitel Tech India Pvt Ltd | 2nd floor Delta Block | Sigma Soft Tech Park Ramagondanahalli | Karnataka 560066 India |
| 15623340 | Embree, Danny | 18000 N Wallace School Rd | Centralia, MO 65240 |
| 15623344 | Emedco | PO Box 369 | Buffalo, NY 14240–0369 |
| 15623345 | Emerald Tool Inc. | 6305 Norton Center Drive | Norton Shores, MI 49441 |
| 15623346 | Emerson / Mallory Controls | Marilyn | PO Box 986 | Indianapolis, IN 46206 |
| 15623348 | Emhart Fastening Tech | 49201 Gratiot Ave | PO Box 868 | Mt. Clemens, MI 48046–0868 |
| 15623350 | Emilio Cuevas | 302 W 10th St | Los Fresnos, TX 78566 |
| 15623353 | Empaque y Celdas del Golfo | Calle 19 entre Bustamente y | Herrera #105 | H. Matamoros Tamaulipas 87300 Mexico |
| 15623354 | Empaques America SA de CV | Jose Gustavo Garza Salaz | Rio La Silla #103 Col. Chula Vista | Guadalupe 67180 Mexico |
| 15623355 | Empaques Especiales Del | Erik Ponce | Norte, S.A. De C.V. Local 37 Bodegas | H. Matamoros Tam. Mexico |
| 15623357 | Empaques Rio Grande SA de CV | Adrian Viruegas | Benito Juarez 2040 entre. Control 3 Sur | Matamoros Tamaulipas 87340 Mexico |
| 15623359 | Employees Independent Union | 301 S. Simmons Street | Stockton, IL 61085 |
| 15623360 | Employers Assoc of W Michiga | 380 W. Western Avenue | Suite 202 | Muskegon, MI 49440–1169 |
| 15623362 | Enciso, Christopher | 6087 Silverbrooke West | West Bloomfield, MI 48322 |
| 15623363 | Enco | Sales | 400 Nevada Pacific Highway | Fernley, NV 89408 |
| 15623364 | Encompass Gas Group Inc | Chad Bertrand | 4646 Linden Rd | Rockford, IL 61109 |
| 15623365 | Endurance American Insurance Company | Attn: Legal Counsel | 1 Sunrise Plaza | 1 Sunrise Plaza | Valley Stream, NY 11580 |
| 15623366 | Endurance Specialty Insuranc | Waterloo House 100 Pitts Bay | Pembroke HM08 Bermuda |
| 15623367 | Enerflex Solutions | John P. Bania | 1515 Equity Drive | Suite 200 | Troy, MI 48084 |
| 15623368 | Energetics Ind Dist Inc. | Jeff Bower | 2400 Kerper Blvd. #D110 | Dubuque, IA 52001 |
| 15623369 | Energex | Darryl Darben | Building 4, Blinzinger Road | Banyo QLD 4014 Australia |
| 15623370 | Energy Conversion Devices | Allan Chan | 2956 Waterview Dr. | Rochester Hills, MI 48309 |
| 15623371 | Enersys Inc. | 29895 Hudson Drive | Novi, MI 48377 |
| 15623372 | Engel Canada Inc | Mike Sanders/ George In & Petra Catteau | 545 Elmira Rd. | Guelph ON N1K 1C2 Canada |
| 15623376 | Engel Machinery, Inc. | Roy/Clete (Parts) | 3740 Board Rd. | York, PA 17402 |
| 15623379 | Engineered Components Co | Sales | 1100 Davis Rd | Elgin, IL 60123 |
| 15623381 | Engineered Custom Lubricants | Brian Holley | 3851 Exchange Ave | Aurora, IL 60504 |
| 15623382 | Engineered Fastener Co | 1940 Craigshire Road | St. Louis, MO 63146 |
| 15623383 | Engineered Material Inc. | Bruce Ulm | 101 North Pearl Street | Butler, IN 46721 |
| 15623384 | Engineered Plastic Comp Inc | Mark Letow | 53150 N Main St | Mattawan, MI 49071 |
| 15623385 | Engineered Quality Solutions | Tony Buccinna | 32230 Camborne Lane | Livonia, MI 48154 |
| 15623386 | Engineered Sales | 18 Progress Parkway | Maryland Heights, MO 63043 |
| 15623387 | Engineered Solutions | 1030 Fountain Street N | Cambridge ON N3H 4R7 Canada |
| 15623388 | Engineering Detroit OFC | 12501 Chrysler Drive. | Detroit, MI 48288–5000 |
| 15623389 | Engineering Supply Corp. | 11281 James St. | Holland, MI 49424 |
| 15623392 | Englewood Electric | Bob Sprinkle | 2869 Eastrock Dr. | Rockford, IL 61109 |
| 15623393 | Englewood Electrical Supply | 6500 Bowden Ave | Jacksonville, FL 32216 |
| 15623397 | Enplas (USA) Inc | 1901 West Oak Circle | Marietta, GA 60062 |
| 15623398 | Enprotech Industrial Tech | Anna Mikolay | 16800 Industrial Pkwy | Lansing, MI 48906 |
| 15623399 | Enprotech Mechanical | Services, Inc | 2200 Olds Ave, PO Box 20067 | Lansing, MI 48901–0667 |
| 15623400 | Enprotech Mechanical Serv | Bob Blankski | 2200 Olds Ave | Lansing, MI 48915 |
| 15623401 | Enr quez, Luis Dom nguez | EXIQUIO MORA NUM 131 | Matamoros Tamaulipas 87499 Mexico |

| | | | |
|---|---|---|---|
| 15623402 | Enríquez, Luis Rosas | Calle Sierra Del Golfo #42 | Matamoros Tamaulipas 87477 Mexico |
| 15623403 | Enright, Malachi | 344 ANDERSON ST. | MILAN, MI 48160 |
| 15623404 | Enriquez Ortegon, Claudio | 43470 Proctor Rd | Canton, MI 48188 |
| 15623405 | Enriquez, Isidro Garcia | FELIX MARIA CALLEJA NUM 115 | Matamoros Tamaulipas 87449 Mexico |
| 15623406 | Ensars International S de RL | Javier Martinez | 2 No 12, Entre Lauro Villar y Oriente 2 | Matamoros Tamaulipas 87499 Mexico |
| 15623407 | Ensings Water Care Srv. | 535 E. Main Street | Fremont, MI 49412 |
| 15623408 | Entec Polymers | 1900 Summit Tower Blvd. | Ste 900 | Orlando, FL 32810 |
| 15623410 | Entec Polymers | Penny Rutledge | 8838 N Stonemill | Sylvania, OH 43560 |
| 15623412 | Entec Polymers LLC | Penny Rutledge | Entec–Illinois | Plainfield, IL 60544 |
| 15623414 | Enteq SA | Marcos Bergallo | Nicolas Berrotaran 1790 | Cordoba CP 5009 Argentina |
| 15623415 | EnterBridge Technologies Inc | Jose Castanos and Kelsey Lewis | 200 Westgate Pkwy. | Henrico, VA 23233 |
| 15623417 | Environmental Marketing Svcs | Duane Shivley | 107 Wall Street | Suite 1 | Clemson, SC 29631 |
| 15623418 | Environmental Protection Agency | Region 4 | Atlanta Federal Center | 61 Forsyth Street | Atlanta, GA 30303–3104 |
| 15623419 | Environmental Protection Agency | Region 5 (IL, IN, MI, MN, OH, WI) | 77 West Jackson Boulevard | Chicago, IL 60604–3507 |
| 15623420 | Environmental Protection Agency | Region 6 (AR, LA, NM, OK, TX) | 1445 Ross Avenue | Suite 1200 | Dallas, TX 75202–2733 |
| 15623421 | Environmental Protection Agency | Region 7 (IA, KS, MO, NE) | 11201 Renner Blvd. | Lenexa, KS 66219 |
| 15623422 | Environmental Reporting | Systems Ltd. | 80 Bradford St. Suite 819 | Barrie ON L4N 6S7 Canada |
| 15623423 | Environmental Safety Product | Brian Oconnell and Sheila Hazel | 5734 West Schultz Rd. | LaPorte, IN 46350 |
| 15623424 | Environmental Science Corp. | Janet Hensley and Melanie Belcher | 12065 Lebanon Road | Mt. Juliet, TN 37122 |
| 15623425 | Environmental Screening | Nancy Knap | Technology, Inc | 345 East 48th Street | Holland, MI 49423 |
| 15623426 | Envirotech | Christine Sanders | 109 Spring Tanner Road | Hazel Green, AL 35750 |
| 15623427 | Envirotronics | John Tenbrink | 3881 N. Greenbrooke, S.E. | Grand Rapids, MI 49512 |
| 15623428 | Envision Graphics, Inc. | Cindy Busch | 118 W 9th St | Auburn, IN 46706–2225 |
| 15623433 | Epson America, Inc. | Renee Him and Allan Lipstein | 18300 Central Ave. | Carson, CA 90746 |
| 15623436 | Equipment Services Group LLC | 3269 Hilton Road | Ferndale, MI 48220 |
| 15623437 | Equity Technologies Corp. | Dyrian Abrams and Lisa Neeley | 2301 Perimeter Road | Mobile, AL 36615–1135 |
| 15623438 | Era Wire Inc. | 19–25 Locust Street | West Haven, CT 06516 |
| 15623440 | Erbsloeh Aluminum Solutions | Dave Meyer and Sherry Barrett | 6565 S Sprinkle Rd | Portage, MI 49002 |
| 15623441 | Erbsloeh Aluminum Solutions | Donna Kowalczyk | 2685 Mullens Avenue | Grand Rapids, MI 49514 |
| 15623442 | Erbsloeh Aluminum Solutions, Inc. | 6565 S. Sprinkle Rd. | Portage, MI 49002 |
| 15623443 | Erbsloeh Aluminum Solutions, Inc. | 6565 South Sprinkle Rd. | Portage, MI 49002 |
| 15623444 | Erbsloeh Aluminum Solutions, Inc. | Butzel Long | c/o Max J. Newman | 41000 Woodward Ave | Bloomfield Hills, MI 48304 |
| 15623445 | Erbsloeh Aluminum Solutions, Inc. | c/o Max J. Newman | Butzel Long, a Professional Corporation | 41000 Woodward Stoneridge West | Bloomfield Hills, MI 48304 |
| 15623446 | Erdie Paper Tube Company | Beth Crisp | 1205 Colorado Avenue | Lorain, OH 44052 |
| 15623449 | Ergonomic Concepts, LLC | Jeff Doerflinger | 5433 Camelot Road | Nashville, TN 37027 |
| 15623450 | Eric's Rentals Inc. | 3005 Highland Street | Milan, TN 38358 |
| 15623451 | Erickson Huff Tool & Die | Frank Erickson | 61698 Locker Plant Road | Mc Arthur, OH 45651 |
| 15623452 | Erickson's Incorporated | 2217 Lake Ave. | North Muskegon, MI 49445 |
| 15623459 | Erin Industries | Bankruptcy Claims Admin Services, LLC | 100 Union Avenue, Suite 240 | Cresskill, NJ 07626 |
| 15623460 | Erin Industries | Mary Bradburn | 902 N. Pontiac Trail | Walled Lake, MI 48390 |
| 15623461 | Erm Cvs | 300 Chastain Center Blvd | Suite 375 | Kenesaw, GA 30144 |
| 15623463 | Ernst & Young LLP | PO BOX 640382 | PITTSBG NTNL BNK–PITT 640382 | PITTSBURGH, PA 15264–0382 |
| 15623466 | Ervin Industries | Shelly Ballard | 240 Birch Drive | Muskegon, MI 49445 |
| 15623468 | Erwin Quarder Inc. | Brandy Harmsen and Melissa Stanton | 5101 Kraft Avenue SE | Grand Rapids, MI 49512 |
| 15623469 | Erwin Quarder Inc. | Kathy Pelletier and Melissa Stanton | 5101 Kraft Avenue SE | Grand Rapids, MI 49512 |
| 15623471 | Escalante, Rocio Cruz | CERRO DEL CUBILETE NUM 20 | Matamoros Tamaulipas 87497 Mexico |
| 15623474 | Esparza, Olga Noriega | TERRANOVA 15 | Matamoros Tamaulipas 87540 Mexico |
| 15623475 | Espinosa, Flor Gonzalez | GARDENIAS 52 | Matamoros Tamaulipas 87348 Mexico |
| 15623476 | Espinosa, Ma Z iga | AVE. PRIMERA NU, 184 | Matamoros Tamaulipas 87440 Mexico |
| 15623477 | Espinosa, Maria Gonz lez | RAFAEL A LA TORRE NUM 43 | Matamoros Tamaulipas 87440 Mexico |
| 15623478 | Espinosa, Maria Ram rez | SAN RAUL NUM 39 | Matamoros Tamaulipas 87455 Mexico |
| 15623479 | Espinoza, Carlos | CALLE 6 NUM 14 | Matamoros Tamaulipas 87497 Mexico |
| 15623480 | Espinoza, Glenda Hernandez | FELIX M CALLEJA 103 | Matamoros Tamaulipas 87449 Mexico |
| 15623481 | Espinoza, Ma Pichardo | PRIVADA 6 #7 | Matamoros Tamaulipas 87440 Mexico |
| 15623482 | Espinoza, Mauricio Bocanegra | SANTA ALICIA NUM 11 | Matamoros Tamaulipas 87453 Mexico |
| 15623486 | Essence Fastening System | Winnie Ni | No 39,100 Ln of Fengshuo Rd | Shanghai 201818 China |

15623488  Essence Fastening Systems (Shanghai) Co.    Butzel Long    Thomas Radom    41000 Woodward Avenue Stoneridge West    Bloomfield Hills, MI 48304
15623489  Essentra Components    Josette Buettgen    3123 Station Road    Erie, PA 16510
15623492  Estes Express Lines    3901 W Broad Street    Richmond, VA 23230
15623494  Estes, Joey    PO Box 84    Atwood, TN 38220
15623495  Estrada, Devanni Hernandez    NUEVO MILENIO 206    Matamoros Tamaulipas 87448 Mexico
15623496  Estrada, Hector Garcia    NI OS HEROES NUM 124    Matamoros Tamaulipas 87496 Mexico
15623497  Estrada, Jairo Fern ndez    OCEANO PACIFICO NUM 8    Matamoros Tamaulipas 87496 Mexico
15623498  Estrada, Jorge Monteon    Calle Infanta Cristina #130 A    Matamoros Tamaulipas 87344 Mexico
15623499  Estrada, Josue Toro    JUAN MENDEZ NUM 158    Matamoros Tamaulipas 87493 Mexico
15623503  Ethx    Donovan Moore    PO Box 4217    Parker, CO 80134
15623504  Etiquetas y Formas Industria    Silvia Zepeda    les Sa de Cv Bosques Ahuehuetes 119B    Queretaro Mexico
15623512  Euresti, Gil    BALBUENA NUM 32    Matamoros Tamaulipas 87477 Mexico
15623513  Eurodraw Wire Equipment S.R.L.    Via Camillo Chiesa 19/21    Pogliano Milanese 20010 Italy
15623514  Eurodraw Wire Equipment SRL    VIA CAMILLO CHIESA 19/21    POGLIANO    MILANESE 20010 ITALY
15623515  Eurodraw Wire Equipment SRL    Via Camillo Chiesa 19/21    Pogliano,Milanese 20010 Italy
15623516  Eurotech, LLC    Giuseppe Arami    708 Mill Stoneway    Breman, GA 30110
15623528  Everett Central Stores    80 Broadway    Everett, MA 02149
15623529  Everett, Brent    27641 RYAN ROAD    WARREN, MI 48092
15623531  Evers Construction Co    Randy Woodward    PO Box 87    1014 N Locust Ave    Lawrenceburg, TN 38464
15623532  Evers Construction Co., Inc.    PO Box 87    Lawrenceburg, TN 38464
15623536  Everseal Gasket Co.    Ryan Lane and Kerri Bailey    8309 Cole Parkway    Shawnee, KS 66227
15623537  Evigna    1501 Maple Lane    Troy, MI 48084
15623539  Evonik Cyro LLC    Bankruptcy Claims Admin Services, LLC    100 Union Avenue, Suite 240    Cresskill, NJ 07626
15623540  Evonik Cyro LLC    Bankruptcy Claims Admin Services, LLC    100 Union Avenuem Suite 240    Cresskill, NJ 07626
15623541  Evonik Cyro LLC    Kim Dobbs and James Capparelli    299 Jefferson Rd    Parsippany, NJ 07054
15623542  Evoqua Water Technologies    Judy Grennan and Joanne DeOliveria    LLC    Rockford, IL 61103
15623543  Ewald Instruments Corp    Adrienne    95 Wooster Court Ste 3    Bristol, CT 60100
15623545  Exact Engineering    Don Lipscomb and Sandy Lipscomb    1917 Lamar CT    Holland, MI 49423
15623546  Exact Pest Solutions    Bill Perrin    37976 308th St    Bellevue, IA 52031
15623547  Exacto Corp    1201 Hickory St    PO Box 24    Grafton, WI 53024–2400
15623548  Excel Electrocircuit Inc.    50 Northpointe Drive    Orion, MI 48359
15623549  Excel Machine & Tool Inc.    212 Butler Street    Coldwater, OH 45828
15623550  Excel Spring & Stamping Inc    Mary Kate Karkowski    1080 Industrial Dr    Bensenville, IL 60106
15623551  Excel Tool,Inc.    Richard Bobb    2020 Freeman Field    Seymour, IN 47274
15623552  Excelda Manufacturing Co.    Shirley Heichel    12785 Emerson Drive    Brighton, MI 48116
15623553  Excellence In Manf. Consort.    Box 396    Owen Sound ON N4K 5P7 Canada
15623556  Exotic Automation & Supply    34700 Grand River Ave.    Farmington Hills, MI 48335
15623557  Experi–Metal Inc    6385 Wall Street    Sterling Heights, MI 48312
15623558  Experienced Concepts Inc    Robert Wood and Cheryl Wood    PO Box 556    Romeo, MI 48065
15623559  Express Molding    Sylvia Maola    1695 Turner Road    Windsor ON N8W 3J8 Canada
15623561  Express Scripts, Inc.    Bob Eisele and Jaymie Kuenzel3315    One Express Way    St. Louis, MO 63121
15623562  Expressions Printing    Katie Dawson    111 N. Main Street    Stockton, IL 61085
15623564  Extol Inc    Casey House and Cal Palmbos    651 Case Karsten Drive    Zeeland, MI 49464
15623565  Extruded Silicone Products    Dave Ullom    3300 Gilchrist Rd.    Mogadore, OH 44260
15623567  Extrudex, Inc.    Tod Oliva    310 Figgie Road    Painesville, OH 44077
15623568  Exxon Mobil Chemical Company    Marcel R. Thibeau    388 South Main Street    Akron, OH 44311
15623569  Exxon Mobil Chemical Company    Thomas Termini    37567 Interchange Dr    Farmington Hills, MI 48335
15623571  F & S Engraving Inc.    1620 W. Central Rd.    Mount Prospect, IL 60056
15623572  F.K. Machinery Ltd.    475 Welham Road    Barrie ON L4N 8Z6 Canada
15623573  F.N. Sheppard & Co.    PO Box 18520    1261 Jamike Drive    Erlanger, KY 41018
15623574  F.O.T. Inc    PO Box 530339    Livonia, MI 48153–0339
15623576  FABRICATED MATERIALS INC    2554 S ROCHESTER RD    ROCHESTER HILLS, MI 48307–3817
15623580  FACT Inc    Jeff Ullrey and Nancy Bouwkamp    5706 W River Dr    Belmont, MI 49306
15623581  FACTON    101 W. BIG BEAVER RD, 14TH FLOOR    TROY, MI 48084
15623582  FACTON    Jerry Myszkowski    101 W Big Beaver Rd 14th Fl    Troy, MI 48084
15623590  FAIRCHILD INDUSTRIES INC    475 CAPITAL DR    LAKE ZURICH, IL 60047
15623592  FAIRFIELD, CYNTHIA    7716 SANDRA DRIVE    NEWAYGO, MI 49337
15623598  FANSTEEL American Sintered    Gina Kepple and Carrie Saline    Technologies    513 East Second Street    Emporium, PA 15834
15623611  FARR, REBECCA    1931 N LUCE    WHITE CLOUD, MI 49349
15623613  FARREY, BARBARA    210 NORTH FREEDOM    LENA, IL 61048
15623615  FARREY, RONALD    220 N. Simmons St.    Stockton, IL 61085
15623621  FASTCO INDUSTRIES    P.O. Box 141427    Grand Rapids, MI 49514–1427
15623622  FASTCO INDUSTRIES INC    2685 MULLENS AVENUE    P.O. BOX 141427    GRAND RAPIDS, MI 49514
15623623  FASTCO INDUSTRIES INC    2685 MULLENS AVENUE    PO BOX 141427    GRAND RAPIDS, MI 49514

| | | | | |
|---|---|---|---|---|
| 15623628 | FASTEN GROUP IMP. & EXP. CO., LTD | No. 165 Middle Chengjiang Road | Jiangyin | Jiangsu 214434 China |
| 15623629 | FASTEN GRP IMP & EXP CO LTD | 203 TONGJIAN BEI RD | JIANGYIN | JIANGSU CHINA |
| 15623646 | FASTI USA, Inc. | Anne Swenson | 927 N. State Street | Elgin, IL 60123 |
| 15623649 | FATA, LEANNE | 1746 BEDFORD SQUARE DR. APT. 204 | ROCHESTER HILLS, MI 48306 | |
| 15623652 | FAULKNER, JAMES | 205 HOLT AVE. | MT. STERLING, KY 40353 | |
| 15623655 | FAURECIA | 2800 HIGH MEADOW CIRCLE | AUBURN HILLS, MI 48326 | |
| 15623657 | FAURECIA AUTOMOTIVE SEATING | JAMIE BARBREE | 2800 HIGH MEADOW CIRCLE | AUBURN HILLS, MI 48326 |
| 15623659 | FAURECIA C/O Ventures | 32500 VAN BORN RD SUITE 100 | WAYNE, MI 48084 | |
| 15623660 | FAURECIA DE MEXICO | AVE CENTRAL NO 200 | PARQUE LOGISTICO EJE | SAN LUIS POTOSI 78935 Mexico |
| 15623662 | FAURECIA FRAMES | AC CENTRAL N 650 | PARQUE LOGISTICO, EVE 140 # 365 | SAN LUIS 78395 Mexico |
| 15623666 | FAURECIA SALINE PLANT | 7700 MICHIGAN AVE | SALINE, MI 48176 | |
| 15623669 | FB Wright Company | Karen Haines | 9999 Mercier Ave. | Dearborn, MI 48120 |
| 15623670 | FBO Systems, Inc. | Frank Zilinskas Acct Mgr | Suite 300 | 3355 Koger Blvd. | Duluth, GA 30096 |
| 15623671 | FCA CANADA INC | DCX CANADA NTL PARTS | C/O NATIONAL PARTS | DEARBORN, MI 48126 |
| 15623672 | FCA Canada Inc. | Windsor Assembly Plant | 2199 Chrysler Center | Windsor ON N9A 4H6 Canada |
| 15623673 | FCA Canada Inc.–Brampton | Assembly Plant | 2000 Williams Parkway E | Brampton ON L6T 4Y8 Canada |
| 15623674 | FCA US | CEVA LOGISTICS CKD 04566 | 24450 GLENDALE RD | REDFORD, MI 48239 |
| 15623675 | FCA US | INDIANA TRANSMISSION PLANT | 3660 N US HIGHWAY 31 | KOKOMO, IN 46904–9024 |
| 15623676 | FCA US | JEFFERSON NORTH ASSEMBLY | 2101 CONNER AVE | DETROIT, MI 48215 |
| 15623677 | FCA US | KOKOMO TRANSMISSION PLANT | 2401 S REED RD | KOKOMO, IN 46902–7902 |
| 15623678 | FCA US | MARYSVILLE E COATING | 840 HURON BLVD | MARYSVILLE, MI 48040 |
| 15623679 | FCA US | PARTS SUPPLY CENTERLINE PDS | 26311 LAWRENCE AVE | CENTER LINE, MI 48015–1201 |
| 15623680 | FCA US | ROMULUS PARTS DISTRIBUTION | 16950 PINE | ROMULUS, MI 48174 |
| 15623681 | FCA US | SALTILLO TRUCK ASSEMBLY PLT | KM 15 CARR A DERRAMADERO | SALTILLO, COAH 25079 Mexico |
| 15623682 | FCA US | THE PIC GROUP | 50459 CENTRAL INDUSTRIAL DR | SHELBY CHARTER TWP, MI 48315 |
| 15623683 | FCA US | TIPTON TRANSMISSION PLANT | 5880 STATE RD 28 | TIPTON, IN 46072 |
| 15623684 | FCA US | TOLUCA CAR ASSEMBLY PLANT | CARR MEX TOL KM 60 5 | TOLUCA 50000 Mexico |
| 15623685 | FCA US | WARREN PARTS DEPOT | 21035 SHERWOOD | BLDG A | WARREN, MI 48091 |
| 15623686 | FCA US | WARREN TRUCK ASSEMBLY PLT | 6277 E EIGHT MILE ROAD | WARREN, MI 48091–2992 |
| 15623687 | FCA US BELVIDERE ASSM. | 3000 W. CHRYSLER DRIVE | BELIVIDERE, IL 61008 | |
| 15623690 | FCA US LLC | 1250 Engineering | 800 Chrysler Drive East | Auburn Hills, MI 48326 |
| 15623691 | FCA US LLC | 6001 N Adams Road Suite 210 | Bloomfield HIlls, MI 48304 | |
| 15623692 | FCA US LLC | Belvidere Assembly Plant | 3000 W Chrysler Drive | Belvidere, IL 61008 |
| 15623693 | FCA US LLC | C/O HOWARD TERNES | 700 MANUFACTURERS DR | WESTLAND, MI 48186 |
| 15623696 | FCA US LLC | Conner Avenue Assembly Plant | 20000 Conner Avenue | Detroit, MI 48234 |
| 15623697 | FCA US LLC | Corporate Accounts Payable | PO Box 537927 | Livonia, MI 48153–7927 |
| 15623688 | FCA US LLC | Lisa Clark | 800 Chrysler Drive | Auburn Hills, MI 48326 |
| 15623700 | FCA US LLC | PO Box 537933 | Livonia, MI 48153–7933 | |
| 15623698 | FCA US LLC | Packaging Components | 25999 Lawrence Ave | Center Line, MI 48015–1201 |
| 15623699 | FCA US LLC | Pilot Operations | 850 Chrysler Drive E/N Dock | Auburn Hills, MI 48326 |
| 15623701 | FCA US LLC | Quality & Product Engineerin | 4400 Chrysler Drive | Toledo, OH 43608 |
| 15623702 | FCA US LLC | Saltillo Truck Asbly Plant | Carretera Saltillo Zacatecas KM 1.5 | Saltillo Coah 25000 Mexico |
| 15623703 | FCA US LLC | Saltillo Truck Assy Plant | 6277 E Eight Mile Road KM 15 | Saltillo Coah 25079 Mexico |
| 15623704 | FCA US LLC | Saltillo Van/Truck | Carretera a Derramadero KM15 | Agua Nueva Saltillo 25300 Mexico |
| 15623705 | FCA US LLC | Sherwood National PDC | 21555 Sherwood Bldg E | Warren, MI 48091–2900 |
| 15623689 | FCA US LLC | Sullivan & Cromwell LLP | c/o Brian D. Glueckstein | 125 Broad Street | New York, NY 10004 |
| 15623706 | FCA US LLC | Toledo Assy Plant–North | 4400 Chrysler Drive | Toledo, OH 43608 |
| 15623707 | FCA US LLC | Toluca Assembly Plant | Carr Mex Tol KM 60 5 | Toluca 50000 Mexico |
| 15623708 | FCA US LLC | Warren Parts Depot | Building A | 21035 Sherwood | Warren, MI 48091 |
| 15623709 | FCA US LLC | Warren Truck Assembly Plant | 6277 E Eight Mile Road | Warren, MI 48091 |
| 15623694 | FCA US LLC | c/o Ryan & Sons–3rd Party | 100 N FEARING BLVD | TOLEDO, OH 43607–3603 |
| 15623695 | FCA US LLC | c/o Ryan & Sons–3rd Party | 315 Matzinger Rd Unit F | Toledo, OH 43612 |
| 15623710 | FCA US LLC International | Consolidation Center | Ceva 24450 Glendale Rd | Redford, MI 48239 |

15623711    FCA US LLC–Tech Ctr        East Dock 1250 1F Stockroom        800 Chrysler Drive East        Auburn Hills, MI 48326–2757
15623712    FCA US TOLEDO ASSEM.#1        3770 STICKNEY AVENUE        TOLEDO, OH 43657
15623713    FCA US TOLEDO ASSY NORTH        4400 CHRYSLER DR        TOLEDO, OH 43608
15623714    FCI USA Inc        Maria Morales        28100 Cabot Drive        Livonia, MI 48377
15623715    FCT ASSEMBLY INC        1309 NORTH 17TH AVENUE        GREELEY, CO 80631
15623716    FCT Assembly Inc        CHRISTINA MARTINEX        1309 North 17th Avenue        Greeley, CO 80631
15623717    FCT Assembly, Inc.        343 W. Drake Rd. Ste 270        Fort Collins, CO 80526
15623719    FEASA ENTERPRISES LTD        NATIONAL TECH PARK        HOLLAND RD CASTLETROY CO        LIMERICK V94HHR9 IRELAND
15623721    FED Corporation        777 West Cedar Ave        Suite 203        Gladwin, MI 48624
15623743    FELDKAMP, ROBERT        13940 MC MAHON ROAD        DEERFIELD, MI 49238
15623747    FELTZ, TRACI        2096 LEIGHTON        SHELBY TOWNSHIP, MI 48317
15623750    FENNELL SPRING COMPANY, LLC        295 HEMLOCK ST        HORSEHEADS, NY 14845
15623752    FENWICK, DEAN        6900 BRENNON ROAD        STERLING, MI 48659
15623775    FEV NORTH AMERCIA, INC.        4554 GLENMEADE LANE        AUBURN HILLS, MI 48326
15623776    FEV North Amercia, Inc.        Anna Szpindor and Marianne Golonka        4554 Glenmeade Lane        Auburn Hills, MI 48326
15623779    FHN Central Business Office        Dianna Dickerman        PO Box 268        Freeport, IL 61032
15623780    FIAT        VIA PINEROLO 21        NONE TO 10060 ITALY
15623781    FIAT CHRYSLER AUTOMOBILES        PO BOX 3382        LIVONIA, MI 48151
15623782    FIAT CHRYSLER AUTOMOBILES        PO BOX 537927        LIVONIA, MI 48153–7927
15623787    FIDELITY INVESTMENTS FIDELITY MANAGEMENT        100 MAGELLAN WAY KE3F        COVINGTON, KY 41015
15623792    FIELDS, LEON        1292 Circle Dr.        Pontiac, MI 48340
15623793    FIELDS, LEON        1292 Circle Drive Apt 113        Pontiac, MI 48340
15623795    FIETZ, KIMBERLY        5229 W. MICHIGAN AVENUE #111        YPSILANTI, MI 48197
15623796    FIGUEIRAS, GUSTAVO AQUINO        EBANOS NUM 103        MATAMOROS Tamaulipas 87315 Mexico
15623797    FILARSKI, DAVID        477 MARION AVE        WATERFORD, MI 48328
15623824    FIRSTRONIC LLC        1655 MICHIGAN ST E        GRAND RAPIDS, MI 49503
15623838    FISHER, BRANDON        774 HWY 1050        JEFFERSONVILLE, KY 40337
15623840    FISHER, MALINDA        201 VALLEY ROAD        LAWRENCEBURG, TN 38464
15623841    FISHER, MALINDA K        201 VALLEY ROAD        LAWRENCEBURG, TN 38464
15623846    FISHER–UNITECH, INC        1150 STEPHENSON HWY        TROY, MI 48083–1187
15623853    FITZGERALD EQUIPMENT        4650 BOEING DRIVE        ROCKFORD, IL 61109
15623858    FITZGERALD, VIVIAN        2448 Buffalo Road        Lawrenceburg, TN 38464
15623861    FLANAGAN, LAURA        3010 Forest Highlands        Bellaire, MI 49615
15623862    FLANAGAN, LAURA        3010 Forest Highlands P.O. Box 167        Bellaire, MI 49615
15623869    FLATT, VICKEY        1609 SUNDOWN DRIVE        LAWRENCEBURG, TN 38464
15623870    FLATT, VICKEY A        1609 SUNDOWN DRIVE        LAWRENCEBURG, TN 38464
15623878    FLETCHER, ROBERT        2347 ALMEDA BEACH RD.        PINCONNING, MI 48650
15623880    FLEX N GATE CHICAGO        2924 E 126TH STREET        CHICAGO, IL 60633
15623882    FLEX–N–GATE        75 REAGENS INDUSTRIAL COURT        BRADFORD ON L3Z 2A4 CANADA
15623889    FLEXSIM        1577 N. TECHNOLOGY WAY        OREM, UT 84097
15623897    FLIGHT CENTRE TRAVEL GROUP        410 WINTER STREET        BOSTON, MA 02108
15623899    FLIGHT SYSTEMS ELECTRONICS        505 FISHING CREEK RD        LEWISBERRY, PA 17339
15623906    FLIPNODE LLC        315 MONTGOMERY STR        SAN FRANCISCO, CA 94104
15623907    FLIPNODE LLC        KELLY PASCHALAKI        315 MONTGOMERY STR        SAN FRANCISCO, CA 94104
15623909    FLODEEN, ANGELIA        420 W. Lena St.        Lena, IL 61048
15623911    FLOERKE, JOANN        846 W EMPIRE        FREEPORT, IL 61032
15623927    FLORES, JOSE HERNANDEZ        PRIVADA VANCOUVER NUM 29        Matamoros Tamaulipas 87540 Mexico
15623952    FLYNN, CHARLES        3882 Island Park Drive        Waterford, MI 48329
15623953    FLYNN, DANIEL        5239 LAFAVE ROAD        STANDISH, MI 48658
15623955    FMA AUTO AND ENGINEERING CO.        39/36 SOI HATHAIRAT 39        HATHAIRAT ROAD        BANGKOK 10510 THAILAND
15623956    FMA Auto and Engineering Co.        Mr. and Ms. Akkarawat Wongkaewsu        39/36 Soi Hathairat 39        BANGKOK 10510 Thailand
15623957    FMP Resistance Welding Suppl        1210 Latta Street        Chattanooga, TN 37406
15623958    FMPTO VAN DYKE PLANT        FORD VAN DYKE TRANSMISSION        41111 VAN DYKE ROAD        DOOCK SD TC11A        STERILING HEIGHTS, MI 48307
15623962    FOCAL POINT LAUNCH SUPPORT        P.O. BOX 436883        LOUISVILLE, KY 40253
15623967    FOCUS SAFETY        105 W. EXCHANGE        SPRING LAKE, MI 49456
15623978    FOOR, DWAYNE        4811 BAY–GLADWIN COUNTY        RHODES, MI 48652
15623982    FORD        1 AMERICAN ROAD        DEARBORN, MI 48126
15623987    FORD CHICAGO INTERNTL EXPORT        2520 WEST HAVEN AVE        JOLIET, IL 60433
15623998    FORD LAREDO CROSS–DOCK        13504 NORTH UNITEC DRIVE        LAREDO, TX 78041
15624008    FORD MOTOR COMPANY        20100 Rotunda Dr Rec 3        Dearborn, MI 48121
15624033    FORD MOTOR COMPANY        MEMPHIS LV/LC DISTRIBUTION        5345 HICKORY HILL RD        MEMPHIS, TN 38141
15624035    FORD MOTOR COMPANY        OHIO ASSEMBLY PLANT        650 MILLER ROAD DOCK 74        AVON LAKE, OH 44012
15624038    FORD MOTOR COMPANY        STERLING HGTS AXLE PLANT        39000 MOUND ROAD        STERLING HEIGHTS, MI 48310
15624063    FORD, ALEXIS        27550 WENTWORTH        ROSEVILLE, MI 48066
15624067    FORD, RITA        19300 E 12 Mile Rd        Roseville, MI 48066

15624080   FORMING SUITE        #203–3370 SOUTH SERVICE ROAD        BURLINGTON ON L7N 3M6 CANADA
15624083   FORMNET INC.        326 HUMBER COLLEGE BLVD.        REXDALE ON M9W 5P4 CANADA
15624085   FORMNET INC.        C/O THE COURT GROUP OF COMPANIES LTD.        490 ELIZABETH STREET        BURLINGTON ON L7R 2M2 CANADA
15624093   FORTNER, STEPHEN        517 Dyersburg Highway        Trenton, TN 38382
15624097   FORTUNE, KELLY        16425 12 Mile Rd Apt 12        Roseville, MI 48066
15624098   FORTUNE, MYLES        20466 WOODCREST        HARPER WOODS, MI 48225
15624102   FOSS, JEREMY        1522 WOODLOW ST.        WATERFORD, MI 48328
15624105   FOSTER, JASON        632 Franklin Ave        Moberly, MO 65270
15624110   FOWLER, GLEN        930 N 32nd Ave        Humbolt, TN 38343
15624111   FOWLER, GLEN        930 N. 32nd Ave        Humboldt, TN 38343
15624112   FOWLER, JOSH        880 RABBIT TRAIL ROAD        FIVE POINTS, TN 38457
15624113   FOWLER, Pamela        930 N. 32nd Ave        Humboldt, TN 38343
15624119   FOX, ROBIN        2148 DEAUVILLE RD        LEXINGTON, KY 40504
15624121   FPM IPSEN        648 US ROUTE 20        CHERRY VALLEY, IL 61016
15624122   FPM Ipsen        James Smith        648 US Route 20        Cherry Valley, IL 61016
15624123   FPM Ipsen        Renato Villaseqor and Katty Olvera        Avenida de la Luz #24–17 Fracc Indstrial        Queritaro 76120 Mexico
15624136   FRANK, KENNETH        975 W. NEWBERG ROAD        PINCONNING, MI 48650
15624141   FRANKLIN FASTENERS        12701 BEECH DALY RD        REDFORD, MI 48239
15624145   FRANKLIN, TEMPESTT        3707 Field St        Detroit, MI 48214
15624155   FRAZIER, TOLBERETTA        115 SPENCER SPRINGS DR        MT STERLING, KY 40353
15624159   FREEDOM        10559 CITATION DR        STE 205        BRIGHTON, MI 48116–7527
15624162   FREEMAN LEE, HOBBS        13363 WADE ST        DETROIT, MI 48213–2048
15624168   FREESE ENTERPRISE INC        4260 GIDDINGS RD        AUBURN HILLS, MI 48326
15624171   FREESE, RUBY        312 W Second St        Salisbury, MO 65281
15624173   FREEWAY WASHER        1820 MEYERSIDE DR.        MISSISSAUGA ON L5T 1B4 CANADA
15624190   FRIEDLEIN, AIMEE        221 WEST BENTON AVE        STOCKTON, IL 61085
15624193   FRITZ, SUSAN G        204 S MADISON        MT CARROLL, IL 61053
15624198   FRONTIER RIDGE GLOBAL FUND LP        C/O FR INVESTMENTS MANAGER LLC        Kinga Czwartosz        40 DANBURY ROAD        WILTON, CT 06897
15624204   FSI Label Company        6227 136Th Ave        15201 E. 12 Mile Road        Holland, MI 49424–8289
15624205   FTE Automotive        6015 Corporate Dr        Ira Township, MI 48023
15624206   FTI Flow Technology, Inc.        8930 S. Beck Avenue        Suite 107        Tempe, AZ 85284
15624207   FTZ, Inc.        P.O. Box 3817        Brownsville, TX 78523
15624213   FUCHS, ELAINE        14108 WEST HOWARDSVILLE        LENA, IL 61048
15624227   FULCRUM RIGGING INC        RAEANNA FERMAN        8803 TULIP ROAD        PLYMOUTH, IN 46563
15624233   FUNG, YU & CO CPA LIMITED        10TH FLOOR, GUANGDONG INVEST        148 CONNAUGHT ROAD CENTRAL        HONG KONG HONG KONG
15624234   FURA Industrial        Paseo Sierra Bonita Nte #43        Hermosillo 83104 Mexico
15624236   FUSION AUTOMATION S.A DE C.V        REMBRANDT 1151 LOMAS DEL        REAL DE JARACHINA SUR        REYNOSA 88730 MEXICO
15624245   FUTURE ELECTRONICS (US) LLC        237 HYMUS BLVD.        POINTE CLAIRE QC H9R 5C7 CANADA
15624247   FUTURE ELECTRONICS(US) LLC        237 HYMUS BLVD        POINTE–CLAIRE QC H9R 5C7 CANADA
15624255   FUZE        2 COPLEY PLACE        FLOOR 7        BOSTON, MA 02116
15624258   FYX, Inc.        115 S. Main Street        PO Box 511        Leslie, MI 49251
15623575   Fabricacion Enriquez LLC        Bernardo Guerrero and Any Segura        319 E Coma Ave Suite 741        DHidalgo, TX 78557
15623577   Fabricated Materials Inc        Ed Belanger        2554 S Rochester Rd        Rochester Hills, MI 48307–3817
15623578   Fabrik Molded Plastics        Diane Rohde        5213 Prime Parkway        Mchenry, IL 60050
15623579   Fabwel–Owens Corning Co        Amber Snead        2341 E Market Street        Nappanee, IN 46550
15623583   Factory Supplies        Sales        PO Box 1568        Rockford, IL 61104–7332
15623584   Facundo, Ruben Nevarez        Pico de Orizaba        Matamoros Tamaulipas 87476 Mexico
15623588   Fair Harbor Capital LLC        PO Box 237037        New York, NY 10023
15623589   Fair Harbor Capital LLC assignee of Orbi        PO Box 237037        New York, NY 10023
15623591   Fairchild Industries Inc        Debbie        475 Capital Dr        Lake Zurich, IL 60047
15623593   Falcon Corporation        Jerry Johnston and Debbie Johnston        14510 Cleveland St.        Spring Lake, MI 49456
15623595   Fallat, Michael        29811 Lamar Ln        Livonia, MI 48152
15623596   Famojuro, Opeyemi        2249 Glencoe Drive Apt. 3        Ann Arbor, MI 48108
15623599   Fanuc America Corp        3900 W Hamlin Rd        Rochester Hills, MI 48309–3253
15623600   Fanuc America Corporation        1800 Lakewood Blvd.        Hoffman Estates, IL 60195
15623601   Faraday Future        18455 S. Figueroa St.        Gardena, CA 90248
15623603   Farkas, Alexander        1780 Pond Run        Auburn Hills, MI 48326
15623607   Farmers Supply        Keith        1320 N Locust Ave.        Lawrenceburg, TN 38464
15623608   Farnell Equipment        Kirk Rukenbrod and Andrea Pedigo        2950 Todd St        Troy, MI 48084
15623609   Farnsworth Jr, Robert        4525 BILLMYER HWY        BRITTON, MI 49229
15623610   Faro Technologies Inc.        PO Box 116908        Atlanta, GA 30368–6908
15623618   Fasco Controls Corporation        1100 Airport Road        Shelby, NC 28150
15623619   Fast Lane Consulting & Educa        Patty Gause        tion Services, Inc.        PO Box 2168        Cary, NC 27512–2168
15623620   Fast–Tek Group LLC        Chris Ormsby, PQE        PO Box 634022        Cincinnati, OH 45263–4022
15623624   Fastco Industries Inc        Donna Kowalczyk        2685 Mullens Avenue        Grand Rapids, MI 49514
15623625   Fastco Industries Inc        James Smith        648 US Route 20        Cherry Valley, IL 61016

15623626 Fastco Industries, Inc.     Bruce Tap, President     2685 Mullins     Grand Rapids, MI 49514–1427
15623627 Fastco Industries, Inc.     P.O. Box 141427     Grand Rapids, MI 49514–1427
15623631 Fasten Grp Imp & Exp Co LTD     Wang Huanjian     No. 165 Chengjiang Middle Rd Jiangyin     Jiangsu 214434 China
15623632 Fasten Grp Imp & Exp Co LTD     Wang Huanjian     No. 165 Chengjiang Middle Rd Jiangyin     Jiangsu 214434 China
15623630 Fasten Grp Imp & Exp Co LTD     Wang Huanjian     No. 203 Tongjiang Bei Rd Jiangyin     Jiangsu 214433 China
15623633 Fastenal     2025 W Van Hook     Milan, TN 38358
15623634 Fastenal     3001 Theurer Blvd.     PO Box 978     Winona, MN 55987–0978
15623635 Fastenal     Bruce Loring     2209 E High St     Jackson, MI 49203
15623636 Fastenal     Dustin Gilbert     2009 Hwy 61 South     Hannibal, MO 63401
15623637 Fastenal Company     1003 WEST HIGHWAY 24     MOBERLY, MO 65270
15623638 Fastenal Company     1308 East Springs     Cookeville, TN 38501
15623639 Fastenal Company     923 Cardinal Court     Auburn, IN 46706
15623640 Fastenal Company     ATTN: Legal Department     2001 Theurer Blvd.     Winona, MN 55987
15623641 Fastenal Company     Jason     9556 Historic Kings Rd. S.     Suite 104     Jacksonville, FL 32257
15623642 Fastenal Company     Joe Wehrwein     1708 Bay City Road     Midland, MI 48640
15623643 Fastenal Company     Robert     1197 West College Street     Pulaski, TN 38478
15623644 Fastenal Ind & Cons Supplies     730 S Hancock Ave Unit C     Freeport, IL 61032
15623645 Fastenal Ind & Cons Supplies     Steve Slade     2229 Lincon Way     Clinton, IA 52732
15623647 Fastoco Industries, Inc.     PO Box 141427     Grand Rapids, MI 49514–1427
15623648 Fastube LLC     Bob Orloff     41714 Haggerty Cir.     Canton, MI 48188–2227
15623650 Faulkner, Brian     1780 Pond Run     Auburn Hills, MI 48326–2752
15623653 Faulkner, William     217 West Laurel Drive     Lawrenceburg, TN 38464
15623654 Faurecia     2800 High Meadow Cir     Auburn Hills, MI 48326
15623656 Faurecia Automotive Seating     Faurecia Auto Seating Clevel     PO BOX 214739     Auburn Hills, MI 48321–4739
15623658 Faurecia Automotive Seating     Tracy Brittingham     FAS Auburn Hills Tech Ctr     2800 High Meadow Circle     Auburn Hills, MI 48326
15623661 Faurecia Exhaust Systems     Regina Krotzer     PO Box 64010     Toledo, OH 43612
15623663 Faurecia Inc.     NOEL HERRERA     Madison Accounts Payable     P.O. Box 214830     Auburn Hills, MI 48321–4467
15623664 Faurecia Interior Systems     Juan Manuel     Saline LLC     PO Box 214557     Auburn Hills, MI 48321
15623665 Faurecia Madison Seating     FAS MADISON     272 OLD JACKSON RD     MADISON, MS 39110
15623667 Faurecia Saline Plant     Jill Collins     7700 Michigan Avenue     Saline, MI 48176
15623668 Faysal, Ziad     11084 Beech Trl     Osceola, IN 46561–8503
15623718 Feasa Enterprises LTD     Eleanor Noonan and Ailish Oneil     National Tech Park     Limerick V94HHR9 Ireland
15623731 FedEx Corporation Services Inc     FedEx Corprate Services Inc     3965 Airway Blvd     Module G 3rd Floor     Memphis, TN 38116–5017
15623732 FedEx Kinko's     Manuel Bernal     Customer Administrative Serv     PO Box 672085     Dallas, TX 75267–2085
15623724 Federal Insurance Company     Chubb     Adrienne Logan, Legal Analyst     436 Walnut Street     Philadelphia, PA 19106
15623725 Federal Insurance Company     Duane Morris LLP     Wendy M. Simkulak, Esquire     30 S. 17th Street     Philadelphia, PA 19103–4196
15623726 Federal Insurance Company     Wendy M. Simkulak, Esquire     Duane Morris LLP     30 S. 17th Street     Philadelphia, PA 19103–4196
15623722 Federal Insurance Company     c/o Chubb     Attention: Collateral Manager     436 Walnut Street     Philadelphia, PA 19106
15623723 Federal Insurance Company     c/o Chubb     Attn: Collateral Manager     436 Walnut Street     Philadelphia, PA 19106
15623727 Federal Mogul     Laurie Watts     Hwy 301 N, PO Box 385     Summerton, SC 29148
15623728 Federal Mogul Systems Protec     26555 Northwestern Hwy     Southfield, MI 48033
15623729 Federal Tax Payment     P
15623730 Federal–Mogul     Friction Products     2599 Alabama Hwy 21 North     Jacksonville, AL 36265
15623733 Fedex Trade Networks     Can Inc     9800 Cavendish Blvd     St Laurent QC H4M 2V9 Canada
15623734 Fedex Trade Networks     PO Box 600     Niagra Falls ON L2E 6V2 Canada
15623735 Feed Rite Automation, Inc.     Todd Cadean and Courtney Cadean     3325A Mainway Dr.     Burlington ON L7M 1A6 Canada
15623736 Fehir, Joseph     11549 FARMHILL DR     FENTON, MI 48430
15623737 Fehr–Graham & Associates     221 E. Main Street     Suite 200     Freeport, IL 61032
15623740 Feintool of Cincinnati     Susan Andrews     11280 Cornell Park dr.     Cincinnati, OH 45242–1888
15623742 Feldcamp Equipment Limited     1234 Brookes Street     North Bay ON P1B 2P1 Canada
15623744 Felss GmbH     David Bennett     Dieselstr. 2     Knigsbach–Stein 75203 Germany
15623745 Felss GmbH     David Bennett     Dieselstr. 2     Kvnigsbach–Stein 75203 Germany
15623746 Felton Brush     Moira Gagnon and Linda Ackerman     7 Burton Drive     Londonderry, NH 03053
15623748 Feng Chuan Tooling Co. LTD.     Eric NG     1/F, Che Wah Ind. Bldg. 1–7 Kim Hong St.     Hong Kong China
15623749 Feng Ping Tooling & Plastic     Mr. Gao     Mfg Co. LTD Industrial Center Zhen Xing     Dongguan 523695 China
15623751 Fennell Spring Company, LLC     Marty Fennell and Denise Pastore     295 Hemlock St     Horseheads, NY 14845
15623753 Ferguson & Thrall     Gerguson Enterprises #740     4558 Collection Center Drive     Chicago, IL 60693
15623754 Ferguson Enterprises, Inc.     1020 Highway 45 Bypass     Jackson, TN 38301

15623761  Fern ndez, Ana Galv n      VALLE DE ANAHUAC NUM 51      Matamoros Tamaulipas 87380 Mexico
15623762  Fern ndez, Victor Orozco      CARRETERA A VICTORIA KM 8      Matamoros Tamaulipas 87560 Mexico
15623763  Fernandez, Roel Orozco      CARRETERA A VICTORIA KM 8      Matamoros Tamaulipas 87560 Mexico
15623764  Fernando, Anabel Santiago      SANTA CECILIA NUM 66      Matamoros Tamaulipas 87398 Mexico
15623766  Ferral, Miguel Segura      SOLDADORES # 71–A      Matamoros Tamaulipas 77340 Mexico
15623768  Ferrellgas      10522 NORTH SECOND STREET      MACHESNEY PARK, IL 61115
15623769  Ferrellgas      One LIberty Plaza      Liberty, MO 64068
15623770  Ferrellgas Inc      One Liberty Plaza MD 40      Liberty, MO 64068
15623771  Ferrusca, Adrian Guerra      SIERRA TEZONOCO 16      Matamoros Tamaulipas 87470 Mexico
15623772  Festo Corporation      395 MORELAND ROAD      HAUPPAGUE, NY 11788
15623773  Festo Corporation      395 Moreland Road      Hauppauge, NY 11788
15623774  Festo Inc.      Mark Hoyland      5300 Explorer Drive      Mississauga ON L4W 5G4 Canada
15623778  Feys, Mallory      1702 Ann Terrace      Madison Heights, MI 48071
15623783  Fiat Services SPA      Fiat Chrysler Automobiles N.V.      25 St James's Street      London SW1A 1HA United Kingdom
15623784  Fibre Material Corp.      Brian Grossberg      40 Dupont St.      Plainview, NY 11803
15623785  Ficosa North America,      30870 Stephenson Highway 48071      Madison Heights, MI 48071
15623786  Ficosa North America, S.A De C.V.      Victor Adolfo Garza      Carretera Monterrey Columbia Km 10.5      Nuevo Leon, CP 65500 Mexico
15623791  Fields, Kesha      18646 CALDWELL      DETROIT, MI 48234
15623798  Filley, Mark      333 RIDGE WAY      CROSSVILLE, TN 38555
15623800  Finanzamt Bonn–Innenstadt      Germany
15623804  Fincher Painting      Scott Fincher      200 Hillview Drive      Lawrenceburg, TN 38464
15623805  Fincher Painting      Scott Fincher      3870 Pulaski Hwy      Lawrenceburg, TN 38464
15623806  Finish Line Graphics      Richie Reifsteck      454 W. Columbia      Stockton, IL 61085
15623807  Finishing Services, Inc.      877 Ann Street      Ypsilanti, MI 48197
15623808  Finkbeiner, Craig      8702 Oakridge Dr.      Howard City, MI 49329
15623809  Finkbeiner, Donald      2846 Dorchester Road      Birmingham, MI 48009
15623810  Finkiewicz, Christopher      2568 EAGLE CIRCLE UNIT 3      YPSILANTI, MI 48197
15623812  Finney, Darris      1475 Circle Drive      Pontiac, MI 48340
15623813  Fire & Safety Equip of Rkfd      D. Johnson/ Diane      2420 Harrison Ave.      PO Box 5646      Rockford, IL 61125–0646
15623814  Fire Defense Equipment Co.      Rick Todd      4350 Delemere      Royal Oak, MI 48073
15623815  Fire Protection Inc      750 W. North St Suite C      Auburn, IN 46706
15623816  Fire Safety Displays      Mart Ann Cox      20422 VAn Bord Rd      Dearborn Heights, MI 48125
15623817  Fire Sprinkler Serv of NE FL      Jerry Evans      4533–101 Sunbeam Rd.      Jacksonville, FL 32257
15623818  First American Plastic      Gale Miller and Kathy Carter      Molding Enterprise      PO Box 620      Roscoe, IL 61073–0620
15623819  First American Plastic      Gale Miller and Kathy Carter      Molding Enterprise      Two Choctaw Trail 6201 Highway 57      Ocean Springs, MS 39564
15623820  First American Plastic      PO BOX 620      ROSCOE, IL 61073–0620
15623821  First Mate Alarms      PO Box 759      Olmito, TX 78575
15623822  First Telecommications      3663 Broadmoor Ave SE      Customer 114960      Grand Rapids, MI 49512
15623823  Firstron,LLC      1655 Michigan St NE      Grand Rapids, MI 49503
15623825  Firstronic LLC      Karen Dopkowski      1655 Michigan St. NE      Grand Rapids, MI 49503
15623826  Firstronic LLC      Kelly Hiller      1655 Michigan St E      Grand Rapids, MI 49503
15623827  Fishbeck, Thompson, Carr & H      Deb Shroufe and Laura Carson      1515 Arboretum Dr SE      Grand Rapids, MI 49546
15623828  Fisher Construction Co., Inc      John Fisher      P.O. Box 350      1167 Williamson St.      Milan, TN 38358
15623829  Fisher Dynamics      33300 Fisher Drive      St. Clair Shores, MI 48082
15623830  Fisher Dynamics      Chris Smith      33300 Freeway Drive      St Clair Shores, MI 48082–1005
15623831  Fisher Dynamics Corp.      Chris Sachs and Michelle Campo      33180 Fisher Drive      St. Clair Shores, MI 48082
15623832  Fisher Gauge Limited      Barb Nelson      PO Box 179      Peterborough ON K9J 6Y9 Canada
15623833  Fisher Gauge Limited      Ean      PO Box 179      Peterborough ON K9J 6Y9 Canada
15623834  Fisher Sales Corporation      Mark Sankovitch and Cathy Brazener      3805 Illinois Ave.      St. Charles, IL 60174
15623835  Fisher Scientific      1600 W Glenlake      Itasca, IL 60143
15623836  Fisher Scientific      Erin Baumann, Acct # 248180–01      2775 Pacific Dr      PO Box 4829      Norcross, GA 30091
15623847  Fisher–Unitech, Inc      LIndsey Robinson      1150 Stephenson Hwy      Troy, MI 48083–1187
15623848  Fishercast Global Corp.      PO Box 179      Peterborough ON K9J 6Y9 Canada
15623849  Fishnet Security      Aaron Prillwitz and Teresa Gill      6130 Sprint Pkwy      Overland Park, KS 66211
15623850  Fisk, Nicole      2665 Compton Dr      Waterford, MI 48329
15623851  Fiske Brothers      Sue      PO Box 8038 Station A      Toledo, OH 43605
15623852  Fitzgerald Enterprises      472 S Estates Drive      Gaylord, MI 49735
15623854  Fitzgerald Equipment      Sales      4650 Boeing Drive      Rockford, IL 61109
15623855  Fitzgerald Finishing Company      17450 Filer Avenue      Detroit, MI 48212–1908
15623856  Fitzgerald, John      61000 Cetnor Ct      Washington Township, MI 48094
15623859  Five Star Commercial Roofing      1119 S. State Road 3      Hartford City, IN 47348
15623860  Flagsource North, Inc.      Sally Krause      222 E. Walworth Ave.      PO Box 508      Delavan, WI 53115
15623863  Flanders Electric Motor Servie      8101 Baumgart Rd      Evansville, IN 47725
15623864  Flannery Machine & Tool      Scott Bassett      8420 Hwy US–131      Mancelona, MI 49659
15623865  Flaquel, Caleb      720 Indiana Ave.      Fremont, MI 49412

15623866  Flaspohler, Linda      1245 Shepherds Drive        Moberly, MO 65270
15623867  Flatford, Brandon      504 DONNALEE DR        MONORE, MI 48162
15623868  Flatford, Bryan      504 DONNALEE DR        MONROE, MI 48162
15623871  Flattery, Gary      62849 Sawgrass Dr.      Washington, MI 48094
15623874  Fleetwood Tool & Gage        Jurgen Schnepel and Josce Schultz        39050 Webb Ct.        Westland, MI 48185
15623879  Flewelling, Heather      505 1st        Oxford, MI 48371
15623881  Flex Technologies Inc      5479 Gundy Drive        Midvale, OH 44653
15623883  Flex–N–Gate Bradford        Division Of Ventra Group Co        75 Reagens Industrial Court        Bradford ON L3Z 2A4 Canada
15623884  Flex–N–Gate Rockford Inc        2460 Stock Creek Boulevard        Rockford, TN 37853
15623885  Flex–O–Lator      Beverly Turner      % Leggett And Platt Inc        131 Locust St        Carthage, MO 64836
15623886  Flex–O–Lators, Inc.      Anne Warden and Rick Katzfey        1460 Jackson Drive        PO Box 617        Carthage, MO 64836
15623887  FlexLink Systems Inc.      6580 Snowdrift Road        Allentown, PA 18106
15623890  FlexSim Software Products, I        Jessica Haws and Joe Hug        1577 N. Technology Way, Ste        Orem, UT 84097
15623891  FlexSpray Lubrication System        305 SE Oldham Pkwy        Lees Summit, MO 64081–2929
15623888  Flexpipe      Dominic Laguk and Karl–Philip Letourneau        1355 Magenta E        Farnham QC J2N1C4 Canada
15623892  Flextronics Automotive Inc.      Michael O'Sullivan        213 Harry Walker Parkway S.        Newmarket ON L3Y 8T3 Canada
15623894  Flextronics Holdings Mexico        Dos SA DE CV        Carretera Base Aerea 5850 4 Col La Mora        Zapopan 45136 Mexico
15623895  Flextronics International        Oscar Fredy Gonzalez and Martha Ramirez        Europe B.V. STH        Oostrum GA 5807 Netherlands
15623893  Flextronics computing(suzhou        Alan Meng        CO.,LTD No.1 Rd Guan Pu., Wuzhong Suzhou        Jiangsu 215124 China
15623898  Flight Centre travel Group        LAUREN BOOTH        410 Winter Street        Boston, MA 02108
15623900  Flight Systems Electronics        Ben Huffline and Denise Hornberger        505 Fishing Creek Rd        Lewisberry, PA 17339
15623901  Flight Systems Electronics Group        505 Fishing Creek Road        Lewisberry, PA 17339
15623902  Flight Systems Electronics Group        Dorman Products, Inc        Mary Stranford        3400 E Walnut Street        Colmar, PA 18915
15623903  Flint Toner      1407 Foothill Blvd.      Ste. 158        La Verne, CA 91760
15623904  Flint Toner dba        Tom Dunlap and Sandra Perrine        The Cartridge Center        PO Box 104        Hurdland, MO 63547
15623905  Flinton, Jill      4535 1 Mile Rd.        White Cloud, MI 49349
15623910  Flodyne Inc.      Mark      Hydradyne Inc.        1000 Muirfeild        Hanover Park, IL 60103–5468
15623912  Florence, Erica      42233 Parkside Circle        Sterling Heights, MI 48314
15623913  Florence, Erica      42233 Parkside Circle Apartment 102        Sterling Heights, MI 48314
15623915  Flores, Alberta Gonz lez        Calle Telemetria #16        Matamoros Tamaulipas 87499 Mexico
15623916  Flores, Anabel Melo        LOMAS 82        Matamoros Tamaulipas 87497 Mexico
15623917  Flores, Armando Aguilar        CALLE CASA DEL OBRERO MUNDIAL NUM 1        Matamoros Tamaulipas 87440 Mexico
15623918  Flores, Briseida Martinez        OCEANO PACIFICO NUM 33        Matamoros Tamaulipas 87456 Mexico
15623919  Flores, Catalina Reyes        CALLE 14 DE FEB. #13        Matamoros Tamaulipas 87477 Mexico
15623920  Flores, Claudia Galv n        CALLE ACAYUCAN NUM 20A        Matamoros Tamaulipas 87456 Mexico
15623921  Flores, Delia Hern ndez        EMILIANO ZAPATA 110        Matamoros Tamaulipas 87449 Mexico
15623922  Flores, Eleazar Garcia        FRANCISCO ROBLES NUM 90        Matamoros Tamaulipas 87390 Mexico
15623923  Flores, Eneyda Crist bal        1ERO DE MAYO NUM 178        Matamoros Tamaulipas 87440 Mexico
15623924  Flores, Fernando Silguero        Mora Num. 9        Matamoros Tamaulipas 87477 Mexico
15623925  Flores, Jesus Garcia        AVENIDA DE LAS ROSAS NUM 18        Matamoros Tamaulipas 87330 Mexico
15623926  Flores, Jose Cruz        FELIX MA CALLEJA 115        Matamoros Tamaulipas 87449 Mexico
15623928  Flores, Jose Lucio        CARACOL NUM 149        Matamoros Tamaulipas 87434 Mexico
15623929  Flores, Juan Perez        MADRO O 272        Matamoros Tamaulipas 87477 Mexico
15623930  Flores, Julio Escobedo        Callejon 6 #226        Matamoros Tamaulipas 87450 Mexico
15623931  Flores, Karla De la Cruz        GIRASOL 148        Matamoros Tamaulipas 87477 Mexico
15623933  Flores, Nidia Cruz        PRIV PALOMA REAL 6        Matamoros Tamaulipas 87351 Mexico
15623934  Flores, Ruben Hern ndez        INSURGENTES NORTE NUM 129        Matamoros Tamaulipas 87499 Mexico
15623935  Flores, Saray Cruz        CALLE FUENTES DE ALMA NUM 48        Matamoros Tamaulipas 87499 Mexico
15623936  Flores, Yesenia Torres        LAS LOMAS 82        Matamoros Tamaulipas 87497 Mexico
15623937  Flores, Zenon Lucio        CALLE ADOLFO RUIZ CORTINES #17        Matamoros Tamaulipas 87344 Mexico
15623938  Florescent Lamp Recyclers        75 Wanless Court        Ayr ON N0B 1E0 Canada
15623939  Florida Comfort, Inc.      5913 St. Augustine Rd.      Suite 1        Jacksonville, FL 32207–8000
15623940  Florida Handling Systems Inc        Kelley Fowler        2651 State Road 60 West        Bartow, FL 33830
15623941  Flotronics, Inc      Bobby Meyer/Dan Tennant and Linda Hill        10435 Ortonville Rd        Clarkston, MI 48348
15623942  Flow Dry Technology        379 Albert Road        PO Box 70        Brookville, OH 45309
15623943  Flowers, Andrew      10957 Fieldcrest Drive        Brighton, MI 48116
15623944  Flowers, Darrin      6109 WILLOW CREEK DR        CANTON, MI 48187
15623945  Flowers, Michael      21179 Manchester        Harperwoods, MI 48225
15623948  Fluid Control Products      Sherri      1620 Columbia Ave        PO Box 4226        Rockford, IL 61110
15623949  Fluid Power Engineering      Linda      Company, Inc.      110 Gordon Street        Elk Grove Village, IL 60007–1120

15623950	Fluid Power Engineering Co	12951 Gravois Rd Suite 120	Sunset Hills, MO 63127–1749
15623951	Fluke Electronics	Customer Support	1420 75th Street SW	PO Box 9090	Everett, WA 98206–9090
15623954	Flynn, Robert	13207 Pine Valley	Clio, MI 48420
15623959	Foamade Plasto Automotive	260 Industrial Dr	Hillsdale, MI 49242
15623961	Focal Point Launch Support	Douglas Needham	P.O. Box 436883	Louisville, KY 40253
15623963	Focal Point Launch Support, Inc.	Michael V. Brodark	700 North Hurstbourne Parkway	Suite 200	Louisville, KY 40223
15623964	Focus Business Solutions	6995 Monroe Blvd.	Taylor, MI 48180–1815
15623965	Focus Machine Ltd.	840 Garyray Drive	Weston ON M9L 1X1 Canada
15623966	Focus Machine Ltd.	c/o Lippes Mathias Wexler Friedman LLP	Attn: John Mueller	50 Fountain Plaza, Suite 1700	Buffalo, NY 14202
15623968	Focus Safety	Aaron Mack	105 W. Exchange	Spring Lake, MI 49456
15623970	Folarin, Abayomi	16333 Judiciary Drive	Macomb, MI 48044
15623971	Foley & Lardner LLP	Patrice Davis	One Independent Drive	Jacksonville, FL 32202–5017
15623972	Foley, Carrie	1012 Cherokee Ave	Royal Oak, MI 48067
15623973	Foley, Carrie	48551 Kings Dr	Shelby Township, MI 48067
15623974	Foley, Timothy	1354 Greythorne Dr	Lake Orion, MI 48359
15623975	Foltz, Donna	127 Richard Run (Park Estate Sales)	Van Buren Twp, MI 48111
15623977	Food Giant #18	Jimmy Winchester	259 Three Oaks Drive	Medina, TN 38355
15623980	Forbes Company	Henry Hook	4855 Kendrick, S.E.	Grand Rapids, MI 49512
15623983	Ford – Werke GmbH	PSO PDC Dock 500	Edsel Ford Strabe	Koln Merkenich 50769 Germany
15623984	Ford Assem Plant Prototype	Steve McElmeel	Proc Center – FAA9A	17000 Oakwood Blvd.	Allen Park, MI 48101
15623985	Ford Australia Product Engr	John Jacker Jr	North Shore Road	North Geelong VIC 3215 Australia
15623986	Ford Bit Module Receiving	17000 Oakwood Blvd	Allen Park, MI 48101
15623988	Ford Component Sales	Suite 1000	290 Town Center Blvd	Dearborn, MI 48126
15623989	Ford Component Sales, LLC	Brenda Coleman	290 Town Center Dr.	Floor 1000	Dearborn, MI 48126–2713
15623990	Ford Fasteners, Inc.	Chris Cellary and Rosanna Palatucci	110 S. Newman Street	Hackensack, NJ 07601
15623991	Ford Forschungszentrum GMBH	Suesterfeldsstrasse 200	Aachen 52072 Germany
15623992	Ford Hermosillo Assembly	41 North Freeport DR/W–7	Nogales, AZ 85621
15623993	Ford IEO International Expor	Toyia Baker	Operations–Code FDIE0GA	4333 West Fort St. /Taiwan	Detroit, MI 48202
15623994	Ford Interior Prototype Shop	10300 Textile/Interiors	Prototype	Ypsilanti, MI 48197
15623995	Ford Interior Prototype Shop	8301 Enterprise Dr.	Allen Park, MI 48101
15623996	Ford Jr., Robert	29151 Augusta	Farmington Hills, MI 48331
15623997	Ford Laredo Cross–Deck	13504 North Unitec Drive	Laredo, TX 79936
15623999	Ford Motor Advanced Mfg.	4141 Schaefer Hwy.	Dearborn, MI 48126
15624000	Ford Motor Brazil	av Prefeito Vilalobo Quero	2080 Barueri–SP CNPJ 03.470.727/0012–83	CEP 06422–122 Brazil
15624001	Ford Motor Co England	Central Payable Acctg	Dept 40/314 Strafford House	Basildon SS16 5XX United Kingdom
15624002	Ford Motor Co England	Walkerpack LTD	Stratford Road	Northhampton NN7 2N7 United Kingdom
15624003	Ford Motor Co SA de CV	Faustino Martinez	Num. 1500, Piso 5	Mexico 1210 Mexico
15624005	Ford Motor Co. S.A. de C.V.	Calle Guillermo Gonzalez	1500 piso 5 Col Centro deCiudad SantaFe	Del alvaro Obregon 1210 Mexico
15624004	Ford Motor Co. of Australia	Accounts Payable	Private Mail Bag 6	Cambelfield VIC 3061 Australia
15624006	Ford Motor Company	1 International Drive	Flat Rock, MI 48134
15624007	Ford Motor Company	17000 Oakwood	Allen Park, MI 48101
15624009	Ford Motor Company	20200 Rotunda Drive	Rec 4	Dearborn, MI 48121
15624010	Ford Motor Company	20901 Oakwood	Rec. C Body ENGR	Dearborn, MI 48121
15624011	Ford Motor Company	8301 Enterprise Dr	Allen Park, MI 48101
15624015	Ford Motor Company	Central Accounting Services	PO Box 1718	Dearborn, MI 48121
15624016	Ford Motor Company	Central Accounting Services	PO Box 1718	Dearborn, MI 48126
15624017	Ford Motor Company	Chicago Assembly Plant	12600 Torrence Avenue	Chicago, IL 60633
15624018	Ford Motor Company	Cuautitlan Assembly Plant	c/o Zuniga Freight Service	13504 North Unitech	Laredo, TX 78041
15624019	Ford Motor Company	Dearborn Assembly Plant	3001 Miller Road	Dearborn, MI 48121
15624020	Ford Motor Company	Detroit Chassis Assembly	6501 Lynch Road	Detroit, MI 48234
15624021	Ford Motor Company	Ford Automatic Transmission	35500 Plymouth Road	Livonia, MI 48512
15624022	Ford Motor Company	Ford Leo to USA	4333 West Fort ST/USA	Detriot, MI 48209
15624024	Ford Motor Company	Ford Pilot Plant	17000 Oakwood Blvd	Allen Park, MI 48101
15624025	Ford Motor Company	Ford Prototypes	35500 Plymouth Road	Livonia, MI 48150
15624023	Ford Motor Company	Ford of Australia	C/O Detroit Pack Plant	4333 W Fort Street	Detroit, MI 48209
15624026	Ford Motor Company	Hermosillo Assy Plant AP24A	c/o Border Transfer Services	41 North Freeport Dr W–7	Nogales, AZ 85621
15624027	Ford Motor Company	Kansas City Assembly Plant	US Highway 69	Claycomo, MO 64119
15624028	Ford Motor Company	Keith Krueger	Purchase Manager Supply Risk Management	18900 Michigan Avenue	Dearborn, MI 48126
15624029	Ford Motor Company	Kentucky Truck Plant	3001 Chamberlain Lake	Louisville, KY 40241

| | | | |
|---|---|---|---|
| 15624030 | Ford Motor Company | Kentucky Truck Plant | 3001 Chamberlain Lane | Louisville, KY 40241 |
| 15624031 | Ford Motor Company | Louisville Assembly Plant | Fern Valley Rd at Grade Ln | Louisville, KY 40213 |
| 15624032 | Ford Motor Company | McGuireWoods LLP | Attn: Mark E. Freedlander | Tower Two–Sixty 260 Forbes Ave, Ste 1800 | Pittsburgh, PA 15222 |
| 15624034 | Ford Motor Company | Michigan Truck Asbly Plant | 38303 Michigan Avenue | Wayne, MI 48184 |
| 15624036 | Ford Motor Company | One American Road | Dearborn, MI 48121 |
| 15624037 | Ford Motor Company | Special Vehicle Engineer | 333 Republic Drive | Allen Park, MI 48101 |
| 15624040 | Ford Motor Company | Venezuela Assembly Plant | c/o Renaissance Global Log | 4333 West Fort Street | Detroit, MI 48209 |
| 15624039 | Ford Motor Company | Venezuela Assembly Plant | c/o dhl Chicago Trading Comp | 2520 W Haven | Joliet, IL 60433 |
| 15624012 | Ford Motor Company | c/o McGuireWoods LLP | Attn: Elizabeth K. Sieg | Gateway Plaza 800 East Canal Street | Richmond, VA 23219 |
| 15624013 | Ford Motor Company | c/o McGuireWoods LLP | Attn: Nicholas A. DuPuis | Promenade 1230 Peachtree St, NE Ste 2100 | Atlanta, GA 30309 |
| 15624014 | Ford Motor Company | c/o McGuireWoods LLP | Mark E Freedlander & Frank J. Guadagnino | Tower Two–Sixty 260 Forbes Ave, Ste 1800 | Pittsburgh, PA 15222 |
| 15624041 | Ford Motor Company of Austra | National Parts Disb. Centre | 1735 Sydney Rd. | Campbellfield VIC 3061 Australia |
| 15624042 | Ford Motor Company/Brazil | Assembly Plant | C/O Renaissance Global Log | 4333 West Fort Street | Detroit, MI 48209 |
| 15624043 | Ford Motor Land Development | 6200 Mercury Dr | Dearborn, MI 48126 |
| 15624044 | Ford Motor Service | Memphis LV/LC Distribution | 5345 Hickory Hill Road | Memphis, TN 38141 |
| 15624045 | Ford Motor Service | National Parts Distribution | 11871 Middlebelt Road | Livonia, MI 48151 |
| 15624046 | Ford Motor Service | Parts Distribution Center | 25555 Pennsylvania Ave | Brownstown Township, MI 48174 |
| 15624047 | Ford Motor Service | UTI/SPAN | 41775 Ecorse Rd. Ste. 130 | Belleville, MI 48111 |
| 15624048 | Ford Motor Werke – Germany | Aktiengesellschaft | Postfach 50725 Koln | Germany |
| 15624049 | Ford NMPDC Marketplace | 17000 Oakwood Blvd. | Allen Park, MI 48101 |
| 15624050 | Ford Oakville Assembly | Periphery Rd | Oakville ON L6J 5C9 Canada |
| 15624053 | Ford Ohio Assembly | 799 ABBE Rd | Sheffield Village, OH 44054–1807 |
| 15624055 | Ford Performance Parts Dist | 38000 Amrhein Rd | Livonia, MI 48150–1016 |
| 15624056 | Ford Research & Eng Nanjing | No 118 General Rd | Nanjing 211100 China |
| 15624057 | Ford RussiaC/O Comp Logistic | 480 E Lincoln HWY | Chicago Heights, IL 60411 |
| 15624058 | Ford Sales & Service(Thailan | Mr. Danai Chuenoran and Chanthasopeephan | 98 11th–12th & 14th N Sathron Rd | Bangkok 10500 Thailand |
| 15624059 | Ford Tool & Gage Corp. | Paul Prondzinski and Sue Ruf | 12104 W. Carmen Ave. | Milwaukee, WI 53225 |
| 15624060 | Ford Tool Steels | 5051 Patterson | St. Louis, MO 63110 |
| 15624061 | Ford Valencia Assy Plt 0145A | Poligono Industrial | Valencia 46440 Spain |
| 15624062 | Ford Werke GMBH–Merkenich En | John Andrews | ENTWICKLUNGSZENTRUM Koeln Gate | Abladestelle 5BQ TOR 54 50769 Germany |
| 15624051 | Ford of Mex Trading–Brazil | Autopista MX–Queretaro | KM 42.5, Parque ECO Indust Los Cedros | Barrio Texcacoa 54600 Mexico |
| 15624052 | Ford of Mexico Trading Co. | C/O Ford of Brazil–GMP5C | Autopista MX–Queretaro KM 42.5, NAVE7 | Barrio Texcacoa 54600 Mexico |
| 15624065 | Ford, FOA Pilot Plant | John Jacker | 1731 Sydnet Road | Campbellfield VIC 3061 Australia |
| 15624068 | Ford, Ryan | 16036 Carlisle St | Detroit, MI 48205 |
| 15624071 | Foresite, Inc. | Terra Burns and Sandy Wheeler | 1982 South Elizabeth Street | Kokomo, IN 46902 |
| 15624072 | Forest City Gear Company | Gene Fann and Bobbie Celebron | PO Box 80 | 11715 Main Street | Roscoe, IL 61073 |
| 15624073 | Forest City Technologies Inc | 299 Clay Street | PO Box 86 | Wellington, OH 44090 |
| 15624074 | Forest River Inc. | 55470 County Road 1 | Elkhart, IN 46514 |
| 15624075 | Forgings & Stampings, Inc. | Daren Poppen and Pam Fields | 1025 23rd Avenue | Rockford, IL 61104 |
| 15624076 | Forja Y Maquinados, SA De CV | Jorge Luis Sanchez | Av. Penuelas 5 Bodega 9 Col. Vista 2000 | Queretaro 76140 Mexico |
| 15624077 | Forklift Tires Of Ind Inc | PO Box 235 | Roseville, MI 48066 |
| 15624079 | Formel D Italia SRL | Mrs. Linda Magri | Via Torino 43–Int. 114 | Orbassano (TO) 10043 Italy |
| 15624081 | Forming Technologies Inc | 3370 South Service Rd | Burlington ON L7N 3M6 Canada |
| 15624082 | Formnet Inc | Janet Czerepok | 326 Humber College Blvd | Etobicoke ON M9W 5P4 Canada |
| 15624084 | Formnet Inc. | Allan Birnie and Janet Czerepok | 326 Humber College Blvd. | Rexdale ON M9W 5P4 Canada |
| 15624086 | Formtek Me | Sales | 76 Hinckley Rd | R.R. 1 Box 170 | Clinton, ME 04927 |
| 15624087 | Forney, Catherine | 22 W. PLEASANT ST. | FREEPORT, IL 61032 |
| 15624088 | Forrester, Rebecca | 214 SUNSHINE DRIVE | LINDEN, TN 37096 |
| 15624089 | Forteq USA Inc. | Kimberly Scott | 150 Park Center Drive | West Henrietta, NY 14586 |
| 15624090 | Fortis Plastics | Leon Ringenberg | 3615 Voorde Drive | South Bend, IN 46628 |
| 15624092 | Fortis Plastics, LLC | 5710 Technical Drive | Poplar Bluff, MO 63901 |
| 15624091 | Fortis Plastics, LLC | 5710 Technical Drive | Poplar Bluff, MO 63901 |
| 15624094 | Fortress Forms Inc | Greg Blohm | 2225 S 170th St | New Berlin, WI 53151 |
| 15624096 | Fortuna, Maria Ju rez | BALBUENA NUM 31 | Matamoros Tamaulipas 87496 Mexico |
| 15624099 | Fortville Feeders, Inc. | Sid Butler and Jackie Crouse | 750 E Broadway | Fortville, IN 46040 |
| 15624100 | Forward Industries | 15150 Cleat Street | Plymouth, MI 48170 |

15624101    Forward Metal Craft, Inc.    Ward Schenk    329 Summer Ave, NW    Grand Rapids, MI 49504
15624103    Foster, Debra    225 Weakley Loop    Ethridge, TN 38456
15624104    Foster, Delton    425 Crockett Street    Lawrenceburg, TN 38464
15624106    Foster, Kay    1010 E 76TH ST.    NEWAYGO, MI 49337
15624108    Foundertop Group Co., LTD    28/5569 Sanlu Road    Shanghai 201114 China
15624114    Fox Jr., Benjamin    116 1/2 S. EVANS ST.    TECUMSEH, MI 49286
15624115    Fox Valley Metrology, Ltd.    Caleb Pohlman and Nichol Johnson    3114 Metrology    Oshkosh, WI 54902
15624116    Fox, Amanda    P.O. Box 351    HESPERIA, MI 49421
15624117    Fox, Amanda    P.O. Box 351 8371 E. Hawley Rd.    HESPERIA, MI 49421
15624120    Foxx, Desiree    11829 MEADOW CIR    Belleville, MI 48111
15624124    Fr as, Julio Hernandez    INGENIEROS DE CHAPINGO NUM 134    Matamoros Tamaulipas 87450 Mexico
15624127    Framatome Connectors Interl    39200 Ford Road    Westland, MI 48185
15624128    Francis, Johnny    1016 Prosser Road    Leoma, TN 38468
15624129    Francis, Johnny    2555 Highway 43S    Leoma, TN 38468
15624130    Francisco, Eribet Dolores    ADOLFO RUIZ CORTINEZ NUM 11    Matamoros Tamaulipas 87440 Mexico
15624131    Francisco, Luis Nava    MAR DE CORTEZ 1    Matamoros Tamaulipas 87496 Mexico
15624132    Francisco, Roberto Martinez    AZHAR #72    Matamoros Tamaulipas 87348 Mexico
15624133    Frank Flori Equip. Co.    2059 Concourse Ave.    St. Louis, MO 63146
15624134    Frank Flori Equipment Co,Inc    2430 Northline Industrial    Maryland Heights, MO 63043
15624135    Frank J Cox Sales Ltd.    40 West Drive    Brampton ON L6T 3T6 Canada
15624138    Franklin Covey Canada Ltd    60 Struck Court    Cambridge ON N1R 8L2 Canada
15624139    Franklin Covey Products    Customer #1216160    PO Box 31406    Salt Lake City, UT 84131–0456
15624140    Franklin Electrofluid Co    PO Box 18777    Memphis, TN 38181–0777
15624142    Franklin Fasteners    Pat Burlingame    12701 Beech Daly Rd    Redford, MI 48239
15624148    Fraser Fab And Machine Inc    D/J Hartig, M Carter & D Hartig Michelle    1696 Star–Batt Dr    Rochester Hills, MI 48309
15624149    Fraternal Order of Police Lo    Jerry Petty    C/O Fremont Police Dept; 101    Fremont, MI 49412
15624150    Fraza Forklifts    Sherie    4670 Zelle Drive    Bridgeport, MI 48722
15624154    Frazier, Lashanna    100 Inches St    Mt Clemens, MI 48043
15624156    Frazier, Whitney    211 Webb Road    Summertown, TN 38483
15624157    Fred Wright & Son    Construction Corporation    1011 Herman Street    Elkhart, IN 46516
15624158    Fredia Clark    7208 Wayfarer Trail    Fort Worth, TX 76137
15624160    Freedom Technologies Corp.    10559 Citation Dr    STE 205    Brighton, MI 48116–7527
15624163    Freeman, Spencer    406 East Giard Apt B    Muscle Shoals, AL 35661
15624165    Freeport Glass    Jan    214 East Main    Freeport, IL 61032
15624166    Freeport Industrial Roofing    Paul Hoefer    3507 S Rte 26    Freeport, IL 61032–9374
15624167    Freeport Journal Standard    Amy    27 S State Ave    PO Box 330    Freeport, IL 61032
15624169    Freese Enterprise Inc    Sally Freese    4260 Giddings Rd    Auburn Hills, MI 48326
15624170    Freese Enterprise Inc.    Bankruptcy Claims Admin Services, LLC    100 Union Avenue, Suite 240    Cresskill, NJ 07626
15624172    Freeway Corporation    Art Dworzik and Wendy Wrosegger    9301 Allen Drive    Cleveland, OH 44125–4689
15624174    Freeway Washer    Aurora Chungata    1820 Meyerside Dr.    Mississauga ON L5T 1B4 Canada
15624175    Freeway Washer Ltd    Freeway Limited    1820 Meyerside Drive Mississauga    Ontario ON L5T 1B4 Canada
15624177    Freightliner Corporation    Memphis PDC    5745 Challenge Drive    Memphis, TN 38115
15624178    Freimark Jr, Kenneth    231 MARK DR    NEWPORT, MI 48166
15624179    Freimark, Jennifer    231 MARK DR    NEWPORT, MI 48166
15624180    Freitag, Geffory    4091 POWELL STREET    MILAN, TN 38358
15624181    Fremont Ace Hardware Inc    Store Account and Store Account    105 N Stone Rd    Fremont, MI 49412
15624182    Fremont Area Chamber of Comm    7 East Main Street    Fremont, MI 49412
15624183    Fremont Rent–All    Darren Walker and Chuck Ashbaugh    502 W. Main Street    Fremont, MI 49412
15624184    French Gerleman    Chad Camerer    920 Vermont    Quincy, IL 62301–3050
15624185    French Gerleman Electric Co.    Brian Beck and Mike Lincoln    1815 Vandiver Road    Columbia, MO 65202
15624187    French, Rochelle    5022 E. 36th St.    Newaygo, MI 49337
15624188    Frese Ornamental Nursery Inc    Ted Genenbacher    3100 North 18th St    Quincy, IL 62301
15624191    Frimo, Inc    50685 Century Court    Wixom, MI 48393
15624194    Frommelt    Sales    8960 N. Arson Dr.    Milwaukee, WI 53223
15624195    Frontier Communications    Merritt 7 Corparate park    401 Merritt 7    Norwalk, CT 06851
15624196    Frontier Communications Corp    Merritt 7 Corparate park    401 Merritt 7    Norwalk, CT 06851
15624197    Frontier Flag Co.    PO Box 176    Branson, MO 65615
15624199    Frost Electric    Kurt Frank and Sherri Zottarelle    2429 Schultz Rd    Maryland Heights, MO 63043
15624208    Fuchs Lubricants (MI)    Tim Thelen    760 36th Street    Grand Rapids, MI 49504
15624209    Fuchs Lubricants (MO)    160 Weldon Parkway    Maryland Heights, MO 63043
15624210    Fuchs Lubricants Co.    Jamie Leonetti    135 S. Lasalle St.    Dept 1000    Chicago, IL 60674–1000
15624211    Fuchs Lubricants Company    Paul Richardson    1001 Oakmead Dr    Arlington, TX 76011
15624212    Fuchs Lubricants Company    Tammy Bickel    17050 Lathrop Avenue    Harvey, IL 60426–6089
15624214    Fuentes, Erwin Herrera    PRIVADA ALDAMA # 9    Matamoros Tamaulipas 87480 Mexico
15624215    Fuentes, Hector Ram rez    CALLE ROSA NUM 32    Matamoros Tamaulipas 87477 Mexico

15624216    Fuentes, Jorge Bra a        LAS GALERIAS NUM 215        Matamoros Tamaulipas 87445 Mexico
15624217    Fuentes, Jorge Bra a        Quintana Roo Num 88        Matamoros Tamaulipas 87390 Mexico
15624218    Fuentes, Juan Castro        MARTE R GOMEZ NUM 302        Matamoros Tamaulipas 87395 Mexico
15624219    Fugate, Deshia        853 Coates Street        Moberly, MO 65270
15624220    Fugate, Deshia        853 W Coates St        Muberly, MO 65270–1322
15624223    Fuji Autotech USA LLC        Scott Darrah        70 Precision Dr        Walton, KY 41094
15624224    Fuji Kiko Co Ltd        Hironori Maeda        2028 Washizu Kosai        Shizuoka Japan
15624225    Fujifilm Graphic Systems USA        Douglas Kurritz        330 Plus Park Blvd.        Nashville, TN 37217
15624228    Fulcrum Rigging, Inc.        8803 Tulip Rd        Plymouth, IN 46563
15624229    Fulcrum Rigging, Inc.        Easterday Houin LLP        119 W Garro St        Plymouth, IN 46563
15624231    Functional Materials        Vladimir Krstic        Manufacturing Inc.        Kingston ON K7L 5H6 Canada
15624232    Fung, Yu & Co CPA Limited        10th Floor, Guangdong Invest        148 Connaught Road Central        Hong Kong China
15624235    Fusion Automation S.A DE C.V        Ing. Raul Meraz and Ing. Raul Meraz        Rembrandt 1151 Lomas Del        Reynosa Tamaulipas 88730 Mexico
15624237    Fusion Coatings Inc        Patrick Jones        932 West Penn Ave        Robesonia, PA 19551
15624238    Fusion Fabricating & Mfg.        Glen Arnold and Ted Chudzik        42380 Mound Rd        Sterling Heights, MI 48314
15624239    Fusselman Salvage Co.        PO Box 642        1201 Highway 24 West        Moberly, MO 65270
15624240    Fusselman Salvage Company        PO Box 642        Moberly, MO 65270–0642
15624241    Futek Advanced Sensor Tech.        10 THOMAS        IRVINE, CA 92618
15624242    Futronics Co. LTD        Mark Alef        c/o Gerard Thomas Company        3000 Town Center, Ste. 407        Southfield, MI 48075–1172
15624243    Future Electronics        41 Main Street        Bolton, MA 01740
15624244    Future Electronics        Diane Svendsen        41 Main St.        Bolton, MA 01740
15624246    Future Electronics (US) LLC        Debbie Kane and Claudia Burch        237 Hymus Blvd.        Pointe Claire QC H9R 5C7 Canada
15624248    Future Electronics(US) LLC        Debbie Kane and Claudia Burch        237 Hymus Blvd        Pointe–Claire QC H9R 5C7 Canada
15624249    Future Industrial Chemicals        PO Box 2636        Hallandale, FL 33008
15624250    Futuris Automotive Interiors        Gate 4 Sydney Road        Campbellfield VIC 3061 Australia
15624251    Fuyao Automotive N.A. Inc.        Emily LI        315 West Silverbell Road        Suite 100        Lake Orion, MI 48359
15624252    Fuyao Automotive North America        909 N. Sheldon Rd        Attn: Phil Chen        Plymouth, MI 48170
15624253    Fuyao Glass Industry Group        NO 1, FUYAO INDUSTRIAL ZONE        HONGLU TOWN        FUQING 350301 CHINA
15624254    Fuze        10 Wilson Road 3rd Floor        Cambridge, MA 02138
15624256    Fuze Inc        10 Wilson Road 3rd Floor        Cambridge, MA 02138
15624257    Fyne–Wire Specialties, Inc        Greg Nedell        19633 Church Rd        Brandy Station, VA 22714
15624259    G & W Canada Inc        Nicholas Sallinen & Elizabeth Romanowski        2600 Argentia Rd        Mississauga ON L5N 5V4 Canada
15624260    G mez, Francisco G mez        Adolfo Ru z Cortinez        Matamoros Tamaulipas 87456 Mexico
15624261    G mez, Jos Cruz        Profa Celia Z iga Barrag n Num 136        Matamoros Tamaulipas 87499 Mexico
15624262    G&H Industries        Bearing & Industrial Supply        401 N Royal        Jackson, TN 38301
15624263    G&L Corporation        Karen Itt        3101 Brooklyn Ave.        Fort Wayne, IN 46809
15624264    G&S Global Fire Extinguisher        Janet        415 Gerrard Dr        Florence, AL 35630
15624265    G–M–J Painting        Mark Jordan        308 S Mason St        Lena, IL 61048
15624266    G.B. Tech Co., Ltd.        B.C. Noh        #701, K–Bldg, 174–120, Sipjung–Dong        Incheon 403–843 South Korea
15624267    G.F. Goodman & Sons, Inc        Bill Davis and Debbe Fisher        Two Ivybrook Boulevard        Ivyland, PA 18974
15624268    G.M. SERVICE PARTS OPERATION        ELECTRO PRIME ROSSFORD        63 DIXIE HIGHWAY        ROSSFORD, OH 43460
15624269    G.M. SERVICE PARTS OPERATION        LANSING PARTS PLANT        4400 W MOUNT HOPE ROAD        LANSING, MI 48917
15624270    G.M. SERVICE PARTS OPERATION        PLANT #1        3406 DYE ROAD        SWARTZ CREEK, MI 48473
15624271    G.M. SERVICE PARTS OPERATION        PONTIAC PARTS PLANT        1251 JOSLYN ROAD        PONTIAC, MI 48340–2064
15624272    G.W. Smith & Sons Inc.        1700 Spaulding Road        Dayton, OH 45432
15624273    G/S LEASING, INC.        3290 W. BIG BEAVER        SUITE 200        TROY, MI 48084
15624274    G/S LEASING, INC.        3290 WEST BIG BEAVER        SUITE 200        TROY, MI 48084
15624275    G/S Leasing, Inc.        Dale A. Racz, Vice President–Finance        3290 W. Big Beaver Suite 200        Troy, MI 48084
15624276    G/S Leasing, Inc.        Kevin Hand And Monika Garstka        3290 W. Big Beaver        Suite 200        Troy, MI 48084
15624277    G/S SOLUTIONS        3290 W. BIG BEAVER RD        STE 200        TROY, MI 48084
15624278    G/S Solutions        Kevin Hand and Monika Garstka        3290 W. Big Beaver Rd        Troy, MI 48084
15624279    G3 Technology Direct Solutio        Scott Williams        3947 Hickory Hill Road        Memphis, TN 38115
15624280    GABLE, LOREN        16147 SCENIC BLUFF RD        SAVANNA, IL 61074
15624287    GAINES, REVA        131 MORROW DRIVE        LAWRENCEBURG, TN 38464
15624292    GALLAGHER, BRIAN        116 W HIGH AVE        STOCKTON, IL 61085
15624296    GALLARDO, AARON GUTIERREZ        TIJUANA NUM 1        Matamoros Tamaulipas 87470 Mexico
15624298    GALLARDO, CARMEN        2348 CENTRAL ST        DETROIT, MI 48209
15624308    GALNIK, S.A. DE C.V.        AVENIDA DE LA LUZ NO. 24–17        FRACC. INDUSTRIAL BENITO JUA        QUERITARO 76120 MEXICO
15624309    GALNIK, S.A. DE C.V.        Long–Lok Canada        5 Crockford Blvd.        Toronto ON M1E 4C8 Canada

15624310  GALNIK, S.A. DE C.V.      Renato Villaseqor and Katty Olvera      Avenida de la Luz #24–17 Fracc Indstrial      Queritaro 76120 Mexico
15624312  GALVAN, MARCO LEYVA      SEBASTIAN LERDO DE TEJADA NUM 22      Matamoros Tamaulipas 87453 Mexico
15624314  GALVEZ, DIMAS GUZMAN      AVENIDA PALMAS DEL MAR      MATAMOROS Tamaulipas 87497 Mexico
15624318  GAMEZ, FRANCISCO GAMEZ      ADOLFO RUIZ CORTINEZ NUM 31      MATAMOROS Tamaulipas 87456 Mexico
15624320  GAMMON EQUIPMENT COMPANY      2918 EAST BLAINE      SPRINGFIELD EAST, MO 65803
15624332  GARCIA, ALFONSO CRUZ      LAURELES NUM 8      Matamoros Tamaulipas 87440 Mexico
15624341  GARCIA, DANIEL      5594 WHISPERWIND WAY      BROWNSVILLE, TX 78526
15624348  GARCIA, FRANCISCO RAMIREZ      PAVORREAL NUM 256      MATAMOROS Tamaulipas 87477 Mexico
15624363  GARCIA, PAULO BARAJAS      PALMA DIVINA NUM 96      Matamoros Tamaulipas 87348 Mexico
15624364  GARCIA, PEDRO MARTINEZ      JUAN MENDEZ NUM 153      Matamoros Tamaulipas 87449 Mexico
15624368  GARCIA, ROBERTO      1375 EMPIRE CT      FREEPORT, IL 61032
15624373  GARCIA, WILVER BASILIO      RUIZ CORTINEZ NUM 61      Matamoros Tamaulipas 87440 Mexico
15624376  GARDENOUR, DAWN      P.O.Box 325      HOLTON, MI 49425
15624377  GARDNER, ALEXIS      5116 E. OUTER DR      DETROIT, MI 48234
15624379  GARDNER, PHILLIP      1071 E FOREST AVE      YPSILANTI, MI 48198
15624387  GARLAND, KATHY A.      51–CC ROAD      LAWRENCEBURG, TN 38464
15624391  GARNER, JESSICA      1930 HWY 1050      JEFFERSONVILLE, KY 40337
15624393  GARNER, MELISSA ANN      116 MICHAEL CIRCLE      LAWRENCEBURG, TN 38464
15624394  GARNER, PAMELA      17673 TEPPERT ST      DETROIT, MI 48234–3845
15624404  GARY, CHRISTOPHER      9124 AGAWA TRAIL      HOWARD CITY, MI 49329
15624405  GARZA, ABISAY RODRIGUEZ      ANDADOR URANO NUM 32      Matamoros Tamaulipas 87458 Mexico
15624410  GARZA, JESUS      314 CAOCADO ST.      LEXINGTON, KY 40511
15624413  GARZA, JOSE F      AV MARTE R GOMEZ 80      Matamoros Tamaulipas 87440 Mexico
15624414  GARZA, JOSE MARTINEZ      ANGUILLA NUM 250      Matamoros Tamaulipas 87455 Mexico
15624419  GARZA, ROBERTO      1534 WHITEWING DR      BROWNSVILLE, TX 78521
15624421  GAS – Saline Metal Systems,      Ramesh Patel and Blair Bennitt      LLC.      Milan, MI 48160
15624422  GAS LMS Mt Sterling      Jim Hillman and Jerry Studdard      310 Flint Dr      Mt Sterling, KY 40353
15624423  GASKA TAPE INC.      PO BOX 1968      ELKHART, IN 46515
15624430  GATES, KENNETH      PO Box 515      Nora, IL 61059
15624435  GATTIS, DANA      938 GRANDMERE ROAD      LAWRENCEBURG, TN 38464
15624437  GAVIN, ANTHONY      28601 IMPERIAL DR APT B281      WARREN, MI 48089
15624443  GCS/EMTRON Gauge      Kelly Lightlitener      47560 Avante Drive      Wixom, MI 48393
15624444  GDX Automotive–Batesville      US Hwy 167 N.      PO Box 2237      Batesville, AR 72501
15624445  GDX Automotive–Magog      Mylene Pouliot and Nancy Lessard      1455 Boul. Industriel      Magog QC J1X 4P2 Canada
15624446  GDX Automotive–Wabash      One General St      PO Box 507      Wabash, IN 46992
15624448  GE Consumer & Industrial      PO Box 281962      Atlanta, GA 30384–1962
15624449  GE IDenticard Systems, Inc.      Customer Service and Phyllis A. Miller      40 Citation Lane      Lititz, PA 17543
15624450  GE Industrial Systems      PO Box 281962      Atlanta, GA 30384–1962
15624451  GE Inspection Technologies      Russell Berrier      721 Visions Dr      Skaneateles, NY 13152–6475
15624456  GECAM      Hanane Zillal and Hajar LAAFOU      Route National N09 4 Km de Berrechid      Berrechid 26114 Macedonia
15624457  GECOM Corp      Kris Roberts      1030 Hoover Blvd.      Frankfort, KY 40601
15624458  GEIS, JOHN      715 ORCHARD      TEMPERANCE, MI 48182
15624461  GEMINI PLASTICS, INC.      4385 GARFIELD STREET      PO BOX 237      UBLY, MI 48475
15624464  GEMO      Peter Loetschert and Regina Vallen      Saalestrabe 21      Germany
15624470  GENERAL FASTENERS, INC.      1017 WEST GAINES      PO BOX 726      LAWRENCEBURG, TN 38464
15624472  GENERAL MOTORS CORP      ARLINGTON ASSEMBLY PLANT      2525 E ABRAMS STREET      ARLINGTON, TX 76010
15624488  GENERAL MOTORS–SPRING HILLS      ONE CAMPUS MARTIUS      DETROIT, MI 48226
15624503  GERBER, GARY      PO BOX 44      WINSLOW, IL 61089
15624505  GERMAIN, ANDREW      18273 CIDER MILL      MACOMB, MI 48044
15624508  GERRY WEINBERG & ASSOCIATES      29201 TELEGRAPH ROAD, SUITE 410      SOUTHFIELD, MI 43034
15624514  GETZ, VINCENT A      529 W EVELYN      FREEPORT, IL 61032
15624516  GGB, LLC      Irma Negrete      PO Box 189      700 Mid Atlantic Parkway      Thorofare, NJ 08086
15624519  GHENT INDUSTIAL SUPPLY, INC.      878 HIGHWAY 367 NORTH      PO BOX 637      JUDSONIA, AR 72081
15624522  GHSP–Hart Plant      1500 Industrial Park Dr      Hart, MI 49420
15624527  GIBBS, JOHN      450 GIBBS ROAD      LAWRENCEBURG, TN 38464
15624528  GIBBS, JOHN REX      450 GIBBS ROAD      LAWRENCEBURG, TN 38464
15624529  GIBBS, PIERCE      9499 STULLTOWN RD.      OWINGSVILLE, KY 40360
15624538  GIFFORD, KRASS, SPRINKLE, ANDERSON & CIT      c/o DINSMORE      900 WILSHIRE DRIVE      SUITE 300      TROY, MI 48084
15624541  GILBERT, WALLACE      117 AMY DRIVE      PULASKI, TN 38478
15624546  GILE, ASHANTI      3205 IL Route 78 S.      Stockton, IL 61085
15624548  GILE, TREVOR      3205 Il 78 South      Stocktom, IL 61085
15624550  GILES, LEON      225 Hood Hollow Road      Five Points, TN 38457–5117
15624553  GILL, JEREMY      11467 EMBER      DAVISBURG, MI 48350

15624554    GILL, JORDAN        3233 HERRINGTON DR.        HOLLY, MI 48442
15624563    GINGRICH, JACKIE        868 N CENTERLINE        WHITE CLOUD, MI 49349
15624566    GINTER, KENNETH        35 REFFITT RD.        JEFFERSONVILLE, KY 40337
15624569    GIPSON, DELIA        2602 ROCK VALLEY ROAD        METAMORA, MI 48455
15624572    GIS, Inc.        3111 Cannongate Drive        Fort Wayne, IN 46808
15624573    GIST, JAMES        703 BUDD STREET        ST JOESPH, TN 38481
15624574    GIST, JAMES ALLEN        703 BUDD STREET        ST JOESPH, TN 38481
15624576    GIVENS, JEANETTE        205 Vanderbeck St        Huntsville, MO 65259
15624577    GIVENS, WILLIAM        205 Vanderbeck St        Huntsville, MO 65259
15624579    GKN Sinter Metals        Cindy Allegretto        104 Fairview Road        Kersey, PA 15846
15624580    GKN Sinter Metals AG–SPA        Meinhard Unterpertinger        Fabrikstra Be 5        Bruneck/Brunic 39031 Italy
15624581    GKN Sinter Metals–St Marys 1        Julie        Fairview Rd.        St Marys, PA 15857
15624582    GKS Inspection Services, Inc        37100 Plymouth Road        Livonia, MI 48150
15624584    GL HUYETT        PO BOX 232        EXIT 49 GL HUYETT EXPRESSWAY        MINNEAPOLIS, KS 67467
15624583    GL Huyett        Jill Kearn and Tracy Kral        PO BOX 232        Exit 49 GL Huyett Expressway        Minneapolis, KS 67467
15624585    GL PRECISION TUBE, INC.        500 W. Clinton St.        Logansport, IN 46947
15624586    GLADNEY, MARK        53 PURCELL ROAD        LEOMA, TN 38468
15624587    GLADNEY, MARK THOMAS        53 PURCELL ROAD        LEOMA, TN 38468
15624588    GLADNEY, SHERRIL        401 BEECHWOOD DRIVE        LAWRENCEBURG, TN 38464
15624598    GLASS, LYNETTE S        29 SNELL ROAD        ETHRIDGE, TN 38456
15624600    GLASSBURN, CHERYL        7485 NEW HAMPSHIRE        DAVISON, MI 48423
15624613    GLOBAL EQUIPMENT CO        2505 MILL CENTER PKWY        SUITE 100        BUFORD, GA 30518–3700
15624617    GLOBAL FIRE SPRINKLERS, LLC        4242 BRYSON BLVD        FLORENCE, AL 35630
15624621    GLOBAL LIGHTING TECHNOLOGIES        55 ANDREWS CIRCLE        BRECKSVILLE, OH 44141
15624629    GLOBAL ROLLFORMING SYSTEMS        15500 12 MILE RD        ROSEVILLE, MI 48066
15624630    GLOBAL ROLLFORMING SYSTEMS        15500 TWELVE MILE RD        ROSEVILLE, MI 48066
15624632    GLOBAL SQ LLC        431 E COLFAX AVENUE SUITE100        SOUTH BEND, IN 46617
15624640    GLOVER, RACQUEL        19778 TRACEY        DETROIT, MI 48235
15624641    GM Africa & Middle East        DHL Global Forwarding 11101        Metro Airport Center Dr.        Suite 108        Romulus, MI 48174
15624642    GM Africa & Middle East        GM AME FZE–Dubai c/o DHL Dan        11301 Metro Airport Ctr Dr.        Suite 108        Romulus, MI 48174
15624643    GM Africa & Middle East FZE        ATTN: MEDC–Accounts Payable        31st Fl Dubai World Trade PO Box 9233        Dubai United Arab Emirates
15624644    GM Brazil        Rua Landri Sales, s/n        B– Galpao 5 Bairro Cidade Aracilia        Guarulhos 07250–130 Brazil
15624645    GM DE MEXICO/SAN LUIS POTOSI        GEM PROGRAM        KM 3.3 SLP VILLA DE ARRIAGA        VILLA DE REYES 79525 Mexico
15624646    GM Korea Company        Account Payable        199–1 Cheongcheon–Dong BUPYUNG–GU        Incheon 403–714 South Korea
15624647    GM NAO Disbursements        Enterprise Activities Group        PO Box 2000        Flint, MI 48501–2000
15624648    GM PP94 West Chester PC        9287 Meridian Way        West Chester, OH 45069
15624649    GM Pre Production Purchasing        South Campus Office Center        6440 East Twelve Mile Road        Warren, MI 48090–9020
15624650    GM Proving Grounds        3300 General Motors Rd        Bldg 26; Dock 26        Milford, MI 48380
15624651    GM Proving Grounds        3300 General Motors Road        Bldg. 26 Dock #26 (DIV T)        Milford, MI 48380
15624652    GM Service Operations        1425 E. Bowman Street        Wooster, OH 44691
15624653    GM Springfield ASSY        C/O Navistar        6125Urbana Rd        Springfield, OH 45502
15624654    GM Warehousing & Trading (Shanghai) Co.,        No 76 Ribin Road Section B        Waigaoqiao Free Trade Zone Pudong        Shanghai 200131 China
15624655    GM Warren VEC Podium        Delwyn Saiter Jr        3001 Van Dyke Avenue Dock 2        BLDGS 2–10 Cube 1E10–06        Warren, MI 48090
15624656    GM Weld Tool Center        Greg Durand        10800 S Saginaw St Dock 10        Grand Blanc, MI 48439
15624657    GM–VEC South        6600 East 12 Mile Road        Dock #18        Warren, MI 48090
15624659    GMC        PO BOX 33170        DETROIT, MI 48232–5170
15624660    GMCCA–Waterford Offsite        5260 Williams Lake Rd        Waterford, MI 48329
15624661    GMSPO Blanket Order Code        Planning Only – DO NOT SHIP
15624662    GMSPO DAVISON PC        4134 DAVISON ROAD        BURTON, MI 48509
15624663    GNB Battery Technologies        C/O Electrorep Energy Prod.        2121 Schuetz Rd.        St. Louis, MO 63146
15624664    GNS America        13341 Quincy St.        Holland, MI 49424
15624668    GOBO Enterprise Co., LTD        No. 3 Lane 91 Pen Chou Rd        Kangshan Kaohsiung H Taiwan
15624671    GODINEZ, JESUS IBARRA        CALLE 2 NUM 40        Matamoros Tamaulipas 87497 Mexico
15624674    GOEPEL Electronics LLC        Sven Bohn and Heiko Ehrenberg        9600 Great Hills Trail        150 W        Austin, TX 78759
15624675    GOEREE, ALYSSE        4095 SCHRAM RD        RAVENNA, MI 49451
15624676    GOERG PARTNER        KENNEDYPLATZ 2        COLOGNE 50679 GERMANY
15624678    GOERG PARTNER VON RECHTSANW        KENNEDYPLATZ 2        COLOGNE 50679 GERMANY
15624677    GOERG Partner von Rechtsanw        Dr Christian Baerenz        Kennedyplatz 2        Cologne 50679 Germany
15624679    GOERS, JEFFREY        3700 OAKHILL TRAIL        CLARKSTON, MI 48348
15624684    GOHS, BRIAN        235 Stonebridge CT        Oxford, MI 48371–6237
15624685    GOLAB, RAFAL        300 THORN RIDGE DR.        ORTONVILLE, MI 48462

```
15624686   GOLDEN AUTO ELECTRIC        2482 S Otsego Ave        Gaylord, MI 49735
15624687   GOLDEN, JAMES        732 SOUTHLAWN DR.        SHELBYVILLE, KY 40065
15624689   GOLDIE, TAMMIE        182 GREENHILL WAY        MT. STERLING, KY 40353
15624694   GOMEZ, CRISTOPHER HERNANDEZ        PROFA CELIA ZU IGA BARRAGAN NUM 15        Matamoros
           Tamaulipas 87499 Mexico
15624702   GOMEZ, THOMAS        124 OLDFIELD TRAILER PARK        MT. STERLING, KY 40353
15624733   GONZALEZ, JOSE SIFUENTES        OTAWA NUM 21        Matamoros Tamaulipas 87540 Mexico
15624735   GONZALEZ, MARCOS        1443 W. PINCONNING RD        PINCONNING, MI 48650
15624738   GONZALEZ, RUBEN        3821 REY FAUSTO        BROWNSVILLE, TX 78521
15624739   GOOD HIRE        555 TWIN DOLPHIN DRIVE        SUITE 200        REDWOOD, CA 94065–2134
15624744   GOODFELLOW, ROBERT        478 E. 82nd        NEWAYGO, MI 49337
15624745   GOODHIRE – INFLECTION RISK SOLUTIONS, LL        555 TWIN DOLPHIN DRIVE, #630        REDWOOD
           CITY, CA 94065
15624749   GOODWIN, CODY        16 LION ST        STANTON, KY 40380
15624751   GOOLSBY, DAVID        1751 Lance Drive        Lawrenceburg, TN 38464
15624752   GOOLSBY, DAVID WAYNE        1751 Lance Drive        Lawrenceburg, TN 38464
15624753   GOOLSBY, TREVOR        9415 DOLAN RD.        COLUMBUS, MI 48063
15624756   GORDON, IMELDA        750 E 8TH STREET PO BOX 267        WHITE CLOUD, MI 49349
15624762   GORGEES, RITA        3063 DONNA DR.        STERLING HEIGHTS, MI 48310
15624765   GORILLA CIRCUITS        MARK ANSELMI and MAYRA URIBE        1445 OAKLAND ROAD        SAN
           JOSE, CA 95115
15624766   GORRELL, BRANDON        4266 KENDALL SPRINGS RD        OWINGSVILLE, KY 40360
15624767   GORTMAN, DAVON        8150 E Outer Dr        Detroit, MI 48213
15624774   GOSSAGE, MICHAEL        13665 Knox        Warren, MI 48089
15624786   GP INDUSTRIES USA INC        603 MANATEE BAY DRIVE        CAPE CANAVERAL, FL 32920
15624787   GP Industries USA Inc        Pam        603 Manatee Bay Drive        CApe Canaveral, FL 32920
15624788   GP REEVES        4551 HOLLAND AVE        HOLLAND, MI 49424
15624789   GP Reeves        Stephanie Van Dam and Tammy DeVree        12764 Greenly Street        Holland, MI
           49424
15624790   GP Reeves        Stephanie Van Dam and Tammy DeVree        4551 HOLLAND AVE        Holland, MI
           49424–9200
15624791   GQM Graber & Morth GmbH        Bahnhofstr.22/2        Gratwein 8112 Austria
15624792   GR Spring & Stamping, Inc.        706 Bond Ave. NW        Grand Rapids, MI 49503
15624793   GRACIA, JAIME        5221 LOS ARBOLES AVE        BROWNSVILLE, TX 78520
15624802   GRAINGER        5002 SPEEDWAY DRIVE        FORT WAYNE, IN 46825
15624815   GRAND RAPIDS LABEL COMPANY        2351 OAK INDUSTRIAL DR., NE        GRAND RAPIDS, MI
           49505
15624818   GRAND RAPIDS METROLOGY        4215 STAFFORD SW        GRAND RAPIDS, MI 49548
15624825   GRANDWAY LAW FIRM        23F, S2 BUILDING BUND FINANCE CENTER 600        ZHONGSHAN NO. 2
           ROAD HUANGPU DISTRICT        SHANGHAI CHINA
15624827   GRANT INDUSTRIES        33415 GROESBECK HIGHWAY        FRASER, MI 48026
15624829   GRANT THORNTON        27777 FRANKLIN RD.        STE. 800        SOUTHFIELD, MI 48034
15624830   GRANT THORNTON LLP        27777 FRANKLIN RD.        STE. 800        SOUTHFIELD, MI 48034
15624832   GRANT, ANTIONETTE        4491 Cadillac Blvd        Detroit, MI 48214
15624835   GRASS, FILMORE        260 RICHMOND AVE        MT. STERLING, KY 40353
15624850   GRAYBAR        1805 BURLINGTON STREET        COLUMBIA, MO 65202
15624855   GREAT AMERICAN INSURANCE        P.O. BOX 89400        CLEVELAND, OH 44101
15624862   GREAT LAKES FLUID POWER        DBA GREAT LAKES LUBRICANTS        3650 EASTERN AVE
           S.E        GRAND RAPIDS, MI 49508
15624880   GREEN HILLS SOFTWARE, INC.        30 WEST SOLA STREET        SANTA BARBARA, CA 93101
15624884   GREEN, ERIC        195 NORTH BRADLEY ROAD        LAWRENCEBURG, TN 38464
15624890   GREEN, MICHAEL        5100 ELKIN        COMMERCE TWP, MI 48382
15624897   GREENDALE SCREW PRODUCTS INC        11500 HUPP        WARREN, MI 48089
15624899   GREENHILLS        30 WEST SOLA ST.        SANTA BARBARA, CA 93101
15624909   GREGORY J. SCHWARTZ & CO., INC        3707 W. MAPLE ROAD        BLOOMFIELD HILLS, MI
           48301
15624910   GREGORY, JAMES        255 GUILFORD RD        BLOOMFIELD HILLS, MI 48304
15624911   GRENOBLE, MICHAEL        325 E. QUEEN ST.        STOCKTON, IL 61085
15624912   GRENOBLE, PATRICIA        325 E QUEEN ST        STOCKTON, IL 61085
15624914   GRESHAM'S SNOWPLOWING, INC.        PAUL BOBO        155 ELMWOOD DRIVE        TROY, MI
           48083
15624922   GRIFFIN, RICHARD        2886 ROUNDTREE BLVD        YPSILANTI, MI 48197
15624936   GRIMLEY, EDWARD        4185 Edmund street        Wayne, MI 48184
15624937   GRINNELL, BRENDA        4192 STUART RD        SOUTH WAYNE, WI 53587
15624939   GRINNELL, LONNIE        4192 STUART RD        SOUTH WAYNE, WI 53587
15624943   GRIZZLE, HOLLY        5411 MUDDY FORD RD.        GEORGETOWN, KY 40324
15624952   GROUP O PACKAGING SOLUTIONS        4905 77TH AVE        MILAN, IL 61264
15624957   GROVES, BARBARA        P.O. BOX 156        DENNISTON, KY 40316
15624959   GRS Industrial Supply        20921 Lahser        Southfield, MI 48033
15624963   GRUPO AIGX S.A. DE C.V.        PRIVADA SAN JOSE #112        INT1 COLONIA
           RESIDENCIAL        NUEVO LEON 66224 MEXICO
15624965   GRUPO TELCO LLC        MEDARDO PEREZ and KARINA CAMANO        109 EAST COMA
           AVENUE        HIDALGO, TX 78557
15624966   GRUSNICK, MICHAEL        2855 E. CODY ESTEY RD PO BOX 404        PINCONNING, MI 48650
15624969   GS LEASING INC.        3290 WEST BIG BEAVER        SUITE 200        TROY, MI 48084
15624970   GS Plastics, Inc.        Darla Stewart and Becky Bowman        25837 Borg Road        Elkhart, IN 46514
15624971   GS SOLUTION LEASES        3290 W. BIG BEAVER RD.        SUITE 200        TROY, MI 48084
15624972   GSM Inc.        Mike Moon and Lauren H Min        6297 Pine Crest Dr.        Los Angeles, CA 90042
```

15624973    GSP Components        1190 Brooks Avenue        Rochester, NY 14624
15624974    GT Automation Group Inc.        Rich Burlege and Betty Mcpheeters        9312 Avionics Drive        Fort Wayne, IN 46809–9631
15624989    GUERRA, LINDA ARGUELLO        NARANJO NUM 36        Matamoros Tamaulipas 87448 Mexico
15625012    GULVAS, KEVIN        4770 LENTZ ROAD        STANDISH, MI 48658
15625013    GULVAS, MARK        1487 PINE RIVER RD.        STANDISH, MI 48658
15625020    GUO, PING        844 Pine Hill Dr.        Bloomfield Hills, MI 48304
15625034    GUTIERREZ, GLORIA        2376 PULASKI ST        HAMTRAMCK, MI 48212
15625048    GUZMAN ELECTRICAL SERVICES        631 ST JAMES DR        BROWNSVILLE, TX 78521
15625050    GW Quality Consulting Serv.        Guy West        87 Westbourne Ave.        Sugar Grove, IL 60554
15625051    GWISDALA, CHRISTOPHER        810 SAGINAW STREET        VASSAR, MI 48768
15625052    GWISDALA, CHRISTOPHER        PO BOX 128        VASSAR, MI 48768
15625053    GXS Canada Inc        2680 Skymark Ave.        Suite 500        Mississauga ON L4W 5L6 Canada
15624281    Gabriel, Bayza        790 Bloomfield Village Blvd Apt H        Auburn Hills, MI 48326
15624282    Gage Pattern & Model Inc.        Lori Vuljaj        32070 Townley        Madison Heights, MI 48071
15624283    Gage, Randall        15775 Lakeside Village Drive Apt 104        Clinton Township, MI 48038
15624284    Gagnier Products Co.        10161 Capital Avenue        Oak Park, MI 48237–3141
15624285    Gagnon's Independent Grocer        270 Wellington Street        Bracebridge ON P1L 1B9 Canada
15624289    Galco Industrial Electronics        Jim McMullen        26010 Pinehurst Dr.        Madison Heights, MI 48071
15624290    Galicia, Ulises Ortiz        GALEANA 16 Y 17 NUM 66        Matamoros Tamaulipas 87320 Mexico
15624297    Gallardo, Blanca Bernal        RICARDO FLORES MAGON NUM 25        Matamoros Tamaulipas 87440 Mexico
15624299    Gallardo, Isai Juarez        LEGISLACION NUM 82 A        Matamoros Tamaulipas 87477 Mexico
15624300    Gallardo, Roque Alarc n        NEVADO DE TOLUCA NUM 13        Matamoros Tamaulipas 87475 Mexico
15624301    Gallardo, Roxana Gomez        RUISENOR NUM 93        Matamoros Tamaulipas 87477 Mexico
15624303    Gallegos, Hector Jasso        PALMA SECA NUM 1        Matamoros Tamaulipas 87347 Mexico
15624304    Gallegos, Jose Lagunas        CALLE GIRASOL NUM 11        Matamoros Tamaulipas 87348 Mexico
15624305    Gallegos, Librado Delgado        EJIDO EL REFUGIO        Matamoros Tamaulipas 87553 Mexico
15624307    Galma Industrial Services        Calle Berlin #114        Col. Los Sauces RFC: SEOA531507JZ3        Queretaro 76114 Mexico
15624311    Galv n, Juan Soto        CALLE TURQUIA NUM 17        Matamoros Tamaulipas 87348 Mexico
15624313    Galvan, Martin        6916 Laguna de Palmas        Brownsville, TX 78526
15624315    Gamboa, Rafael        15293 Broadmoor Place        Grand Haven, MI 49417
15624319    GammaFlux LP        Roman Gamble and Darlene D Olsen        113 Executive Dr        Sterling, VA 20166
15624321    Gammon Equipment Company        Mike or Barb and Marcella Peck        2918 East Blaine        Springfield East, MO 65803
15624323    Gamon, Oscar        Mision de San Andres        Apodaca 66440 MX
15624324    Gandara, Perla Alarc n        FLOR DE PALMA 37        Matamoros Tamaulipas 87475 Mexico
15624326    Gaona, Miriam Casta eda        PRV LOMA LINDA 159B        Matamoros Tamaulipas 87390 Mexico
15624328    Garc a, Jes s Castro        Querubines Num. 28A        Matamoros Tamaulipas 87458 Mexico
15624329    Garc a, Lucio Briones        Francisco Marquez N m. 183        Matamoros Tamaulipas 87449 Mexico
15624330    Garc a, Ricardo Ch vez        Congreso de An huac Num 19        Matamoros Tamaulipas 87477 Mexico
15624333    Garcia, Anuar Padr n        Privada Puerto Vallarta #35        Matamoros Tamaulipas 87496 Mexico
15624334    Garcia, Aracely Garcia        PEDRO OGAZON NUM 1        Matamoros Tamaulipas 87390 Mexico
15624335    Garcia, Ausencio Rebolloso        ADOLFO RUIZ CORTINES NUM 29        Matamoros Tamaulipas 87440 Mexico
15624336    Garcia, Bernardo Argote        ADOLFO RUIZ CORTINEZ NUM 129        Matamoros Tamaulipas 87456 Mexico
15624337    Garcia, Carlos Loayzat        Calle Diez #159        Matamoros Tamaulipas 87300 Mexico
15624338    Garcia, Celeste Perez        VICTORIANO HUERTA NUM 16        Matamoros Tamaulipas 87497 Mexico
15624339    Garcia, Clara Vicente        GOLFO DE MEXICO 67        Matamoros Tamaulipas 87453 Mexico
15624340    Garcia, Coral Rodr guez        MELCHOR OCAMPO        Matamoros Tamaulipas 87494 Mexico
15624342    Garcia, Eduardo Guerrero        CAUDILLOS NUM 15        Matamoros Tamaulipas 87449 Mexico
15624343    Garcia, Eleazar D az        TERRANOVA NUM 104        Matamoros Tamaulipas 87540 Mexico
15624344    Garcia, Elizabeth Gonz lez        LOMA BONITA # 23        Matamoros Tamaulipas 87495 Mexico
15624345    Garcia, Erik Salda a        Calle Turquia #26        Matamoros Tamaulipas 87490 Mexico
15624346    Garcia, Francisco Dimas        MAR DE CORTEZ NUM. 81        Matamoros Tamaulipas 87300 Mexico
15624347    Garcia, Francisco Pulido        RIO PANUCO NO.63        Matamoros Tamaulipas 87350 Mexico
15624349    Garcia, Gonzalo Rosas        UNIVERSIDAD REGIOMONTANA NUM 17        Matamoros Tamaulipas 87347 Mexico
15624350    Garcia, Hermelindo Vega        LOMAS DEL REAL NUM 79        Matamoros Tamaulipas 87495 Mexico
15624351    Garcia, Heyair Hern ndez        Ricardo Flores Mag n Num 22        Matamoros Tamaulipas 87440 Mexico
15624352    Garcia, Hugo Terrazas        CALLE PRIVADA D NUM 109        Matamoros Tamaulipas 87310 Mexico
15624353    Garcia, Jesus Silguero        OLMO 127        Matamoros Tamaulipas 87380 Mexico
15624354    Garcia, Jose L pez        DIAGONAL LA AMISTAD NUM 30        Matamoros Tamaulipas 87475 Mexico
15624355    Garcia, Jose Maldonado        MAR CARIBE NUM 67        Matamoros Tamaulipas 87359 Mexico
15624356    Garcia, Manuel Castillo        RINCONADA DEL CHAIREL SUR NUM 346        Matamoros Tamaulipas 87480 Mexico
15624357    Garcia, Miguel Hern ndez        JARDIN NUM 1        Matamoros Tamaulipas 87390 Mexico
15624358    Garcia, Miguel Lara        CAMAROGRAFOS NUM 20        Matamoros Tamaulipas 87496 Mexico
15624359    Garcia, Monica Constantino        CARDENAL NUM 177        Matamoros Tamaulipas 87453 Mexico
15624360    Garcia, Norma Rodr guez        VERACRUZ # 3        Matamoros Tamaulipas 87390 Mexico
15624361    Garcia, Oscar Garcia        ORIENTE NUM 54        Matamoros Tamaulipas 87315 Mexico
15624362    Garcia, Otilia Orozco        TOMAS ALBA EDISON NUM 12        Matamoros Tamaulipas 87440 Mexico
15624365    Garcia, Pedro Trevi o        LUIS E RENDON 8        Matamoros Tamaulipas 87413 Mexico
15624366    Garcia, Rene Chavira        DOMINICA NUM 106        Matamoros Tamaulipas 87398 Mexico
15624367    Garcia, Rito Mosqueda        JAZMIN NUM 8        Matamoros Tamaulipas 87348 Mexico

15624369    Garcia, Rogelio V zquez        PRIVADA BENITO JUAREZ NUM 4        Matamoros Tamaulipas 87399 Mexico
15624370    Garcia, Salvador Rosales        DURAZNO NUM 2        Matamoros Tamaulipas 87475 Mexico
15624371    Garcia, Sergio Martinez        Felicidad N m. 57        Matamoros Tamaulipas 87477 Mexico
15624372    Garcia, Ubaldo Villa        ISLA MUJERES NUM 8        Matamoros Tamaulipas 87348 Mexico
15624374    Garcia, Xochitl Ramos        LA CANASTA 166        Matamoros Tamaulipas 87440 Mexico
15624375    Garcia, Yesenia Flores        FELIX CALLEJA NUM 115        Matamoros Tamaulipas 87449 Mexico
15624381    Gardner–Southeast Inc.        807 Meroney Street        PO Box 4243        Chattanooga, TN 37405
15624383    Garg, Pankaj        47561 Valencia Circle        Novi, MI 48374
15624385    Garland, Brian        3385 R.O. Peach Rd        Columbia, TN 38401
15624386    Garland, Kathy        51–CC ROAD        LAWRENCEBURG, TN 38464
15624392    Garner, Melissa        116 MICHAEL CIRCLE        LAWRENCEBURG, TN 38464
15624395    Garrison Service Co.        Jim Powell and Jill's Cell        6150 Cockrill Bend Circle        Nashville, TN 37209
15624397    Garrison, Rodney        200 N Linn St        Bevier, MO 63532
15624400    Garude, Rutwick        2749 Patrick Henry Drive Apartment 302        Auburn Hills, MI 48326
15624401    Garude, Rutwick        2749 Patrick Henry Street        Apt 2749–#D101        Auburn Hills, MI 48326
15624402    Garude, Rutwick        2749 Patrick Henry Street        Auburn Hills, MI 48326
15624403    Garwood, Duane        183 Hamilton St.        Plymouth, MI 48170
15624406    Garza, Alicia Jaramillo        LIMON 47        Matamoros Tamaulipas 87395 Mexico
15624407    Garza, Carlos Guzm n        Calle Torre Ciudad de Mexico #105        Matamoros Tamaulipas 87455 Mexico
15624408    Garza, Cristobal Jaramillo        SANTA ALICIA NUM 120        Matamoros Tamaulipas 87455 Mexico
15624409    Garza, Jeanary Rivera        PAPANTLA #2        Matamoros Tamaulipas 87382 Mexico
15624411    Garza, Jorge Guzman        Calle Torre Cd. de Mexico #105        Matamoros Tamaulipas 87455 Mexico
15624412    Garza, Jose        AV MARTE R GOMEZ 80        Matamoros Tamaulipas 87440 Mexico
15624415    Garza, Luis Segura        AMADEUS MOZART NUM 28        Matamoros Tamaulipas 87395 Mexico
15624416    Garza, Maria Vel zquez        SIERRA HUALAHUISES NUM 22        Matamoros Tamaulipas 87497 Mexico
15624417    Garza, Olga Carrillo        ZACATECAS NUM 20        Matamoros Tamaulipas 87395 Mexico
15624418    Garza, Rafael        CERRO DE LA CULEBRA 69        Matamoros Tamaulipas 87397 Mexico
15624424    Gaska Tape Inc.        Rica Holtzinger        PO Box 1968        Elkhart, IN 46515
15624426    Gasparich, David        4267 Lupin Ave.        Fremont, MI 49412
15624428    Gate Fuel Service Inc        PO Box 40505        Jacksonville, FL 32203–0505
15624429    Gates Washer & MFG Co.        Anuto Snep        5211 N. Otto Ave        Chicago, IL 60656
15624431    Gateway Screw & Rivet, Inc.        Al Jozsa and Felicia Phillips        301 High Grove Blvd.        Glendale Heights, IL 60139
15624432    Gathers, Jon        4 E. Oak St.        Fremont, MI 49412
15624434    Gator Tape & Label        17800 N W HWY 315        PO Box 642        Ft McCoy, FL 32134
15624436    Gaucin, Cinthia Tabares        AMADO NERVO NUM 38        Matamoros Tamaulipas 87390 Mexico
15624438    Gavin, Thomas        4177 Scott Hollow Road        Culleoka, TN 38451
15624440    Gaylor Group        11711 N. College Avenue        Suite 150        Carmel, IN 46032–3757
15624441    Gaylord Communications        1234 Old 27 South        PO Box 441        Gaylord, MI 49735
15624442    Gazelle Prototype LLC        1730A Airpark Dr.        Grand Haven, MI 49417
15624447    Ge Capital Commercial Inc.        800 LONG RIDGE ROAD        STAMFORD, CT 06902
15624452    Geac Enterprise Solutions        Jim Eriksen        66 Perimeter Center East        Atlanta, GA 30346
15624453    Gearchief Eissmann        Zhang Shaoyang and Miss Zhangyanyan        5000 Guigu Street, Hi–tech Zone        Changchun City 130012 China
15624460    Gem Gravure Co        112 School St        West Hanover, MA 02339
15624462    Gemini Plastics, Inc.        Melissa Gentner        4385 Garfield Street        PO Box 237        Ubly, MI 48475
15624463    Gemini Plastics, Inc.        Melissa Gentner and Julie Morneau        4385 Garfield Street        Ubly, MI 48475
15624465    Gen–Pac        156 North Conalco        Jackson, TN 38301
15624466    Genca Corporation        Julianne Bagley        1507 Vijay Drive        Chamblee, GA 30341
15624467    Genei Industries, Inc.        1930 South 23rd Street        Saginaw, MI 48601
15624468    General Fasteners Co.        Barb Bach        11820 Globe Rd.        Livonia, MI 48150–1180
15624469    General Fasteners Co.        Kevin Major and Laquita Dillard        FCSD Business Unit        Redford, MI 48239
15624471    General Fasteners, Inc.        David Romer        1017 West Gaines        Lawrenceburg, TN 38464
15624473    General Motors Corporation        Arlington Assembly Plant        2525 E Abrams Street        Arlington, TX 76010
15624474    General Motors Corporation        Attentive Industries        502 Kelso        Flint, MI 48504
15624475    General Motors Corporation        Fairfax Assembly Plant        3201 Fiarfax Traffic        Kansas City, KS 66115–1307
15624476    General Motors Corporation        Flint Assembly Plant        44444 Maple Rd.        Flint, MI 48507
15624477    General Motors Corporation        Flint PC        3406 South Dye Road        Swartz Creek, MI 48473
15624478    General Motors Corporation        Fort Wayne Assembly Plant        12200 Lafayette Center Road        Roanoke, IN 46783
15624479    General Motors Corporation        GM Brazil        41873 Ecorse Road Ste 290        Belleville, MI 48111
15624480    General Motors Corporation        Memphis AC Delco PDC–17192        5115 Pleasant Hill Road        Plant 17192        Memphis, TN 38118
15624481    General Motors Corporation        Oshawa Car #2 ASM        Park Road South        Oshawa ON L1J 5Y7 Canada
15624482    General Motors Corporation        Silao Assembly        Carr. Silao–Guanajuato KM 3.8        Silao Mexico
15624483    General Motors Corporation        Wentzville Assembly Plant        1500 East Route A        Wentzville, MO 63385
15624484    General Motors Corporation        Willow Run Storage        2625 Tyler Road        Ypsilanti, MI 48198–6199

15624485    General Motors De Mexico         S De Rl De CV–SPOM        C/O Penske Logistics        420 Midland        Laredo, TX 78045
15624486    General Motors do Brazil Ltd        Avenida Goi s        1805        S o Caetano do Sul SP 09550–050 Brazil
15624487    General Motors of Canada LTD        c/o Syncreon Automotive        1 Modern Way        Trotwood, OH 45426
15624489    General Rubber & Plastics        PO Box 865        Seymour, IN 47274
15624490    Genesis Automation Inc        Scott Hale        3480 Swenson Ave        Saint Charles, IL 60174
15624491    Genesis Molding        Pam Grinston        55901 Currant Rd        Mishawaka, IN 46545
15624492    Genevieve Swiss Industries        Diane Gosselin        6 Old Stage Road        Westfield, MA 01085
15624493    Genevieve Swiss Industries, Inc.        6 Old Stage Road        Westfield, MA 01085
15624494    Genot's AZ Quality Services        Angelina Myler        dba AZ Quality Services        Mesa, AZ 85212
15624495    Gentner Hydraulics & Fabrica        1110 Enterprise Rd.        Macon, MO 63552
15624496    Geo. T. White Co.        1665 Turner Rd        Windsor ON N8W 3J8 Canada
15624497    George, Graham        5797 PATTERSON DR        TROY, MI 48085
15624498    George, Solange        9910 Plainview Ave        Detroit, MI 48228
15624499    Georgia Gulf Chemicals & Vin        26100 Hwy 405 River Rd South        Plaquemine, LA 33916
15624500    Georgia SoftWorks, Inc.        Naomi Thompson        17 Highway 9 South        PO Box 729        Dawsonville, GA 30534
15624504    Gergonne Plasticos Industria        Victor Zenteno        Les, S.A. De C.V. Av. Del Cristo #18 Col        Tlalnepantla 54080 Mexico
15624507    Gerry Weinberg & Associates        29201 Telegraph Road Ste 410        Southfield, MI 48034
15624509    Gerry Weinberg & Associates, Inc.        29201 Telegraph Rd.        Ste. 410        Southfield, MI 48034
15624510    Gervacio, Natalia Degollado        MAR MEDITERRANEO 61        Matamoros Tamaulipas 87456 Mexico
15624511    Gettig Eng & Mfg Co        Tom Rischel        One Streamside Place        Spring Mills, PA 16875–0085
15624512    Getz Fire Equipment Co        Scott Klauser        1615 S.W. Adams        Peoria, IL 61602–1782
15624517    Ghazala, Sumer        3050 Adams Rd        Troy, MI 48084
15624518    Ghent Industial Supply Inc        Tom        878 Highway 367 North        Judsonia, AR 72081
15624520    Ghesquiere Plastic Testing        20450 Harper Ave.        Harper Woods, MI 48225
15624523    Giant Finishing Inc        263 Richert Rd        Wood Dale, IL 60191
15624524    Giant Finishing Inc        600 W Factory Rd        Addison, IL 60101–4413
15624526    Gibbs, Charles        121 Jackson Street        Lawrenceburg, TN 38464
15624530    Gibson County        Treasurer's Office        101 N Main Street        Princeton, IN 47670
15624531    Gibson County Quality Asrn        Anna Allen        2412 S Crabtree Dr        Princeton, IN 47670
15624532    Gibson County Utility Dist.        PO Box 55048        Little Rock, AR 72215
15624533    Gibson, George        20 Oak Tree Lane        Lawrenceburg, TN 38464
15624534    Gidigu, Srinivas        3160 Five point drive        Auburn hills, MI 48326
15624535    Gidigu, Srinivas        3160 Five point drive Apt 204        Auburn hills, MI 48326
15624539    Gignac, Donald        1078 Charest Ave        Waterford, MI 48327
15624544    Gilco Florida, Inc.        3991 Tampa Road        Oldsmar, FL 34677
15624547    Gile, Trent        244 WEST MAPLE AVE.        STOCKTON, IL 61085
15624549    Giles, Derrick        130 Hood Hollow Road        Five Points, TN 38457
15624551    Gill's Freeport Disposal        PO BOX 64        74915–002        FREEPORT, IL 61032
15624558    Gillett Associates Inc.        Mark D. Hildebrandt        32969 Hamilton Ct.        Farmington Hills, MI 48334
15624559    Gillig Aftermarket Parts        25972 Eden Landing Rd        Hayward, CA 94545
15624560    Gillig Corporation        25800 Clawiter Rd.        Hayward, CA 94545
15624561    Gillig LLC        1100 Voyager Street        Livermore, CA 94550
15624562    Gills Freeport Disposal        PO Box 64 74915–002        Freeport, IL 61032
15624564    Ginn, Mark        763 Joyceil Dr        WATERFORD, MI 48328–2334
15624565    Ginop Sales Inc.        Alanson        9040 M–72        Williamsburg, MI 49690
15624568    Giordano, James        3903 BELLEVUE AVE        ROYAL OAK, MI 48073–2622
15624567    Giordano, James        3903 Bellevue Ave        Royal Oak, MI 48073
15624571    Gipson, Robert        2602 ROCK VALLEY        METAMORA, MI 48455
15624578    Gjokaj, Arben        13643 Grandeur Ave        Shelby Township, MI 48315
15624589    Gladwin Machinery & Supply        Sales        Co of Illinois, Inc.        636 E State Parkway        Schaumburg, IL 60173
15624590    Gladwin Metal Processing        Carol Govits        795 East Maple        Gladwin, MI 48624–1717
15624591    Gladwin Optemetric Center        202 East Cedar Avenue        PO Box 276        Gladwin, MI 48624
15624595    GlasPro        Ana Navarro and Holly Lent        9401 Ann Street        Santa Fe Springs, CA 90670
15624597    Glass, Lynette        29 SNELL ROAD        ETHRIDGE, TN 38456
15624601    Glaval Corporation        914 County Rd. 1        Elkhart, IN 46514
15624603    Glen Martin Limited        Scott Martin        16–106 Saunders Rd.        Barrie ON L4N 9A8 Canada
15624604    Glen McNeill        41 ELVEDEN DR SW        CALGARY AB T3H 3X8 CANADA
15624605    Glendon Quality Cleaning        PO Box 142        Gravenhurst ON P1P 1T5 Canada
15624606    Glenns Garage Door        1229 Holman Rd        Moberly, MO 65270
15624607    Glidwell, Robert        880 BUGGY BRANCH LANE        CEDAR GROVE, TN 38321
15624608    Glidwell, Tracy        3088 Anderson Street        Milan, TN 38358
15624609    Global Alliance Network Co        Satoshi Yasuda        1101–1 Idakandai, Meito–ku Room 310        Aichi–ken 465–0028 Japan
15624610    Global Automotive Systems        1780 Pond Run        Auburn Hills, MI 48326
15624611    Global EDM Supplies        Rosanna Monaco        PO BOX 181523        Fairfiled, OH 45018–1523
15624612    Global Engineering Documents        Dept 1501        Denver, CO 80291–1501
15624614    Global Equipment Co        Mike Williams and Nick Pane        2505 Mill Center Pkwy        Suite 100        Buford, GA 30518–3700
15624615    Global Equipment Co.        PO Box 5200        120–B Satellite Blvd.        Suwanee, GA 30024
15624616    Global Equipment Co., Inc.        Laura Freeman        2505 Mill Center Parkway        Buford, GA 30518
15624618    Global Fire Sprinklers, LLC.        Matt Bohannon and Teresa Hughes        4242 Bryson Blvd.        Florence, AL 35630

15624619    Global Gauge & Tool Co.    Lesa Lykens and James Fowler    5711 Airline Road    Fruitport, MI 49415

15624620    Global Knowledge    Ken Knutsen    9000 Regency Parkway    Suite 500    Cary, NC 27511

15624622    Global Lighting Technologies    Lisa Kondrich    55 Andrews Circle    Brecksville, OH 44141

15624623    Global Parts&Maintenance LLC    Joe Zawacki and Sabine Aytes    6112 E Executive Drive    Westland, MI 48185

15624624    Global Point Designs Inc    Mara Paulino    6–14845 Yonge Street Suite 104    Aurora ON L4G 6H8 Canada

15624625    Global Quality Services    Bankruptcy Claims Admin Services, LLC    100 Union Avenue, Suite 240    Cresskill, NJ 07626

15624626    Global Quality Services    Scott Michael and Amy Babcock    9801 US 31    Montague, MI 49437

15624627    Global Quality Services    c/o Bankruptcy Claims Admin Services LLC    100 Union Avenue, Suite 240    Cresskill, NJ 07626

15624628    Global Rollforming System    15500 E. 12 Mile Road    Roseville, MI 48066

15624631    Global Rollforming Systems    Karen Maddy and Carol Szychulski    15500 E 12 Mile Rd.    Roseville, MI 48066

15624633    Global SQ LLC    Nikki Lucas and Tina Denham    431 E Colfax Avenue Suite100    South Bend, IN 46617

15624634    Global Staffing Services Inc    Michele Caldwell    925 So. Main Street    Rockford, IL 61101

15624635    GlobalDoc Inc    Lauran Martin and David Jett    1800 Peachtree Street    Atlanta, GA 30309

15624636    Glove Reconditioners    174 Arvin Avenue    Stoney Creek ON L8E 3P9 Canada

15624637    Glover, Charlotte    133 HWY 45 SOUTH    BRADFORD, TN 38316

15624658    Gmark Industries    3700 Ursula Ave    McAllen, TX 78503

15624665    Go Natural Cleaning Service    458 Dakota LN    Leoma, TN 38468

15624666    Goatley, Michael    3560 Perry Lake Road    Ortonville, MI 48462

15624667    Gobel & Partner Ltd    Glyn Love and Sarah Broome    54 Wharf Approach    West Midlands WS9 8BX United Kingdom

15624669    God nez, Alisahir Ruiz    GOLFO PERSICO    Matamoros Tamaulipas 87456 Mexico

15624680    Goetz, Dianne    1389 CARR ROAD    MUSKEGON, MI 49442

15624682    Gogu, Karthik    2615 Green Stone Blvd Apt 307    Auburn Hills, MI 48326

15624683    Gogu, Karthik    2700 Green Stone Blvd    Auburn Hills, MI 48326

15624691    Goldsworthy, John    2407 Peale Dr.    Saginaw, MI 48602

15624693    Gomber, Cathlene    9237 South Spruce    Newaygo, MI 49337

15624695    Gomez, Domingo Martinez    NI OS HEROES NUM 133    Matamoros Tamaulipas 87496 Mexico

15624696    Gomez, Elvira Ovando    BAHIA DE ASCENCION NUM 231    Matamoros Tamaulipas 87351 Mexico

15624697    Gomez, Erik Turrubiates    CALLE ADOLFO LOPEZ MATEOS NUM 125    Matamoros Tamaulipas 87490 Mexico

15624698    Gomez, Javier Donjuan    LIBERALES NUM 13    Matamoros Tamaulipas 87457 Mexico

15624700    Gomez, Oscar Garcia    AVE INTERNACIONAL NUM 74    Matamoros Tamaulipas 87448 Mexico

15624701    Gomez, Ramiro Cortez    AGAPITO GONZALEZ NUM 116    Matamoros Tamaulipas 87440 Mexico

15624704    Gong, Chaodong    44886 Lafayette Drive    Novi, MI 48377

15624705    Gonyea, Kevin    25808 Marilyn    Warren, MI 48089

15624706    Gonz lez, Aniel Estevez    JESUS DIAZ, NUM 106    Matamoros Tamaulipas 87394 Mexico

15624707    Gonz lez, Dulce Galv n    SAN PEDRO NUM 108    Matamoros Tamaulipas 87397 Mexico

15624708    Gonz lez, Gloria Bernal    PLAN DE LA NORIA 1    Matamoros Tamaulipas 87449 Mexico

15624709    Gonz lez, Griselda Carre n    LAS GALERIA #208    Matamoros Tamaulipas 87945 Mexico

15624710    Gonz lez, Humberto Martinez    NUM 72    Matamoros Tamaulipas 87347 Mexico

15624711    Gonz lez, Javier Flores    AVENIDA RUBI NUM 101    Matamoros Tamaulipas 87456 Mexico

15624712    Gonz lez, Jesus Martinez    JUAN CARLOS I NUM 183A    Matamoros Tamaulipas 87344 Mexico

15624713    Gonz lez, Jorge Castillo    J.L. MUNGUIA NUM 29    Matamoros Tamaulipas 87395 Mexico

15624714    Gonz lez, Jose Gonz lez    Calle Juan Escutia #38    Matamoros Tamaulipas 87477 Mexico

15624715    Gonz lez, Jose L pez    CRISTOBAL COLON NUM 8    Matamoros Tamaulipas 87469 Mexico

15624716    Gonz lez, Jose Lerma    PALMA BONITA NUM 6    Matamoros Tamaulipas 87348 Mexico

15624717    Gonz lez, Jose Martinez    FLOR DE PALMA 79    Matamoros Tamaulipas 87475 Mexico

15624718    Gonz lez, Julieta Silguero    ENRIQUE FLORES MAGON NUM 72    Matamoros Tamaulipas 87440 Mexico

15624719    Gonz lez, Miguel Ramos    Calle Virtudes #33–B    Matamoros Tamaulipas 87496 Mexico

15624720    Gonz lez, Myrna Garcia    AVENIDA LAS ARBOLEDAS NUM 115    Matamoros Tamaulipas 87448 Mexico

15624721    Gonz lez, Olga Rodr guez    SAN ANDRES 16    Matamoros Tamaulipas 87455 Mexico

15624722    Gonz lez, Oscar Galv n    SAN PEDRO NUM. 108    Matamoros Tamaulipas 87397 Mexico

15624723    Gonz lez, Rafael Lerma    CALLE MADRID NUM 52    Matamoros Tamaulipas 87345 Mexico

15624724    Gonz lez, Samuel Aguilar    Xochicalco Num 57    Matamoros Tamaulipas 87497 Mexico

15624725    Gonz lez, Sergio De La Garza    Calle San Juan De Los Esteros #51    Matamoros Tamaulipas 87455 Mexico

15624726    Gonz lez, Yudith Galv n    SAN PEDRO NUM 108    Matamoros Tamaulipas 87397 Mexico

15624728    Gonzalez, Alejandro Moreno    Democracia N m. 26    Matamoros Tamaulipas 87477 Mexico

15624729    Gonzalez, Basilio Hernandez    ANACAHUITA 101    Matamoros Tamaulipas 87345 Mexico

15624730    Gonzalez, Cesar Montes    SAN JUAN PONIENTE 57    Matamoros Tamaulipas 87455 Mexico

15624731    Gonzalez, Dulce Hernandez    Calle Laguna de Santa Maria #215    Matamoros Tamaulipas 87348 Mexico

15624732    Gonzalez, Jose Moctezuma    LAZARO CARDENAS 6    Matamoros Tamaulipas 87440 Mexico

15624734    Gonzalez, Juan Aguirre    PRIVADA 6 18    Matamoros Tamaulipas 87440 Mexico

15624736    Gonzalez, Patricia Fonseca    MANZANARES NUM 255    Matamoros Tamaulipas 87390 Mexico

15624740    Good Hire    Abigail McLeod    555 Twin Dolphin Drive    Suite 200    Redwood, CA 94065–2134

15624741    Good Technology Group    Customer Care    4250 Burton Drive    Santa Clara, CA 95054

15624748    Goodwin Gage & Tool        235 Jungermann Rd.        Unit 112        St. Peters, MO 63376
15624754    Gordon Jr, Eric        143 CANFIELD ST APT 9        MILAN, MI 48160
15624763    Goriesky, Joshua        42666 POSTIFF AVE APT 87        PLYMOUTH, MI 48170–4160
15624764    Goriesky, Joshua Charles        42666 Postiff Ave        Apt 87        Plymouth, MI 48170–4160
15624771    Gosen Tool & Machine, Inc.        Jeff Gosen        2054 Brettrager Drive        Saginaw, MI 48601–9790
15624772    Goshen Die Cutting        Scott Virgil        815 Logan Street        Goshen, IN 46526
15624778    Goud Yadagiri, Raghavender        2880 Tall Oaks CT APT #24        Auburn Hills, MI 48326
15624780    Gourdie–Fraser, Inc.        Terry Boyd and Melanie Nickerson        123 West Front Street        PO Box 927        Traverse City, MI 49685–0927
15624781    Govea, Juan M ndez        ROSA NUM 21        Matamoros Tamaulipas 87340 Mexico
15624782    Govea, Victor Rodr guez        DIEGO ALVAREZ NUM 85        Matamoros Tamaulipas 87390 Mexico
15624784    Goyette, Amy        30210 Rosenbusch Dr        Warren, MI 48088
15624785    Goytortua, Magdalena Banda        AGAPITO GONZALEZ 32        Matamoros Tamaulipas 87440 Mexico
15624794    Gracia, Salvador Chantaca        BERMUDAS NUM 28        Matamoros Tamaulipas 87398 Mexico
15624795    Grady, Kevin        279 Wyngate Drive        Rochester, MI 48307
15624796    Graffiti Removal, Inc        Tim Sullivan        4702 Chino Ave Unit 3        Chino, CA 91710
15624801    Grainger        100 Grainger Parkway        Lake Forest, IL 60045–5201
15624803    Grainger        Acct# 839198330        1938 Elm Tree Drive        Parts # 800–323–0620        Nashville, TN 37210
15624804    Grainger        Marites Romana        5002 Speedway Drive        Fort Wayne, IN 46825
15624805    Grainger        Zoraida Maldonado        921 E. Pecan Blvd.        McAllen, TX 78501
15624807    Grainger Parts        Acct# 822027041        100 Grainger Pkwy        Lake Forest, IL 60045–5202
15624806    Grainger of Maryland Heights        Marites Romana        2535 Metro Blvd        Maryland Heights, MO 63043
15624808    Gram, Charles        43161 Aspen Dr        Sterling Heights, MI 48313
15624809    Granados, Ivan Balderas        Calle Ignacio Ayala #58        Matamoros Tamaulipas 87496 Mexico
15624810    Granco Clark, Inc        Ken Mishler        7298 N. Storey Rd        Belding, MI 48809
15624811    Grand & Toy Ltd.        480 Cassells Street        North Bay ON P1B 8J5 Canada
15624812    Grand Northern Products Ltd        9000 Byron Commerce Drive        Byron Center, MI 49315
15624813    Grand Rapids Control Inc        PO Box 360        825 Northland Drive        Rockford, MI 49341
15624814    Grand Rapids Iron & Metal        1701 Clyde Park, SW #15        Grand Rapids, MI 49509
15624816    Grand Rapids Label Company        Cheryl Stewart        2351 Oak Industrial Dr., NE        Grand Rapids, MI 49505
15624817    Grand Rapids Machine Repair        4000 Easter Avenue SE        Grand Rapids, MI 49508
15624819    Grand Rapids Metrology        Laurie        4215 Stafford SW        Grand Rapids, MI 49548
15624820    Grand River Rubber & Plastic        Pattie Branham        2029 Aetna Road        PO Box 477        Ashtabula, OH 44005–0477
15624821    Grand Traverse Crane        Randy Stone and Judy Mohr        3876 Blair Townhall Rd.        Traverse City, MI 49684
15624822    Grand Traverse Garage Door        823 W. Commerce Drive        Traverse City, MI 49684
15624823    Grand Traverse Packaging        Jim Kirby        3820 Cass Road        Traverse City, MI 49684
15624826    Grandway Law Offices(Shangha        7th Floor Urban City        45 Nanchang Road        Shanghai 200001 China
15624828    Grant Industries        Paula Ureel        33415 Groesbeck Highway        Fraser, MI 48026
15624831    Grant Thornton LLP        Mick Rennick and Shelly Cole        27777 Franklin Rd.        Ste. 800        Southfield, MI 48034
15624833    Graphic Encounters –        Terry Lovelace        Signs And Designs 1069 Baldwin Road        Bracebridge ON P1L 1W8 Canada
15624834    Graphic Products, Inc.        Jeff Gruber and Claire Smart        6445 SW Fallbrook Pl        Beaverton,, OR 97008
15624836    Grav Co LLC        Lisa Yoder        400 Norwood Ave.        PO Box 599        Sturgis, MI 49091
15624837    Gravenhurst Home Hardware        PO Box 490        Gravenhurst ON P1P 1T8 Canada
15624838    Graves Metal Products, Inc.        220 Commerce St.        PO Box 1485        Jackson, TN 38302
15624841    Gray, Bryan        48738 Brittany Parc Dr        Macomb, MI 48044
15624844    Gray, Dorothy        406 Hoffman Street        Lawrenceburg, TN 38464
15624846    Gray, Mary        48738 Brittany Parc        Macomb, MI 48044
15624851    Graybar        Stephanie Huntsman and Cal Rankin        1805 Burlington Street        Columbia, MO 65202
15624853    Grazhdani, Franc        16674 Glenmoor Blvd        Macomb, MI 48044–5212
15624854    Great American        Attn: Roger Barrett        301 E. Fourth St        Cincinnati, OH 45202
15624856    Great Lakes Automation        Duane Overkamp        8225 Pfeiffer Farms Drive        Suite 100        Byron Center, MI 49315
15624857    Great Lakes Caster        4652 Division        Wayland, MI 49348
15624858    Great Lakes Casting        John Douglas        1806 Beidler St.        Muskegon, MI 49441
15624859    Great Lakes Die Supply        8499 Centre Industrial Drive        Byron Center, MI 49315
15624860    Great Lakes Fasteners        2097 Case Pkwy        Twinsburg, OH 44087
15624861    Great Lakes Fluid Power        Chris Mudler and Jamie Koetje        DBA Great Lakes Lubricants        3650 Eastern Ave S.E        Grand Rapids, MI 49508
15624863    Great Lakes Industrial Serv.        1901 Godfrey Ave. SW        Grand Rapids, MI 49509
15624864    Great Lakes Metal Stamping        Dennis Rondeau        4607 Rambo Road        Bridgman, MI 49106
15624865    Great Lakes Metrology        Tom Conroy        18718 Appletree Lane        Spring Lake, MI 49456
15624866    Great Lakes Popcorn        PO Box 902        Lake Orion, MI 48361
15624867    Great Lakes Power Lift        7455 Tyler Blvd        Mentor, OH 44060
15624868    Great Lakes Prod Support LLC        Chrissy DiSimone and Derek Rannie        185 Malow        Mount Clemens, MI 48043
15624869    Great Lakes Scale Company        Ila Pelo and Anne Pleva        15231 Ten Mile Rd.        Eastpointe, MI 48021
15624870    Great Lakes Women's Business        Le'Cathy Burston        33109 Schoolcraft Rd.        Livonia, MI 48197

15624873    Great Northern Insurance Company        Duane Morris LLP        Wendy M. Simkulak, Esq.        30 S. 17th Street        Philadelphia, PA 19103–4196
15624874    Great Northern Insurance Company        Duane Morris LLP        Wendy M. Simkulak, Esquire        30 S. 17th Street        Philadelphia, PA 19103–4196
15624872    Great Northern Insurance Company        c/o Chubb        Attention: Collateral Manager        436 Walnut Street        Philadelphia, PA 19106
15624871    Great Northern Insurance Company        c/o Chubb        Attn: Collateral Manager        436 Walnut Street        Philadelphia, PA 19106
15624875    Greater Dayton RTA        600 Longworth Street        Attn: Receiving        Dayton, OH 45402
15624876    Greatland Corporation        2480 Walker Ave.        PO Box 1157        Grand Rapids, MI 49501–1157
15624877    Greavette Pontiac        Box 210        Bracebridge ON P1L 1T6 Canada
15624879    Greeley Containment & Rework        200 Baseline Rd East        Bowmanville ON L1C 1A2 Canada
15624881    Green Hills Software, Inc.        Simon Addis and Nollie Lei Dawson        30 West Sola Street        Santa Barbara, CA 93101
15624882    Green Tool & Stamping Inc.        Amy Reed        2220 W.O. Smith Street        Lawrenceburg, TN 38464
15624888    Green, Ketina        331 E QUEEN AVE        STOCKTON, IL 61085
15624891    Green, Morgan        6 Iron City Road        St Joseph, TN 38481
15624894    Greenberg, Jonathan        1513 Roseland Avenue        Royal Oak, MI 48073
15624895    Greenbury, Donna        673 Augusta Dr.        Rochester Hills, MI 48309
15624896    Greendale Precision Services        Sales        6755 Industrial Loop        Greendale, WI 53129
15624898    Greendale Screw Products Inc        Lauren Brown and AR – Angelia Moore        11500 Hupp        Warren, MI 48089
15624901    Greenkote IPC, Inc.        Jane Shin and Sue Brutsche        4001 Gratiot St.        St. Louis, MO 63110
15624902    Greens Home Center        Shawn Green        240 First Street        Lawrenceburg, TN 38464
15624903    Greensburg Manufacturing        900 Randall Street        Greensburg, IN 47240
15624904    Greenscapes Mini Storage        Brook Berryhill and Josh Allen        57 MAttox Road        Lawrenceburg, TN 38464
15624905    Greenslade & Company        Sales Dept        2234 Wenneca Street        Fort Worth, TX 76102
15624906    Greg Fedorev        Greg Fedorev        Conflux Design        6758 Guilford Road        Rockford, IL 61107
15624907    Greg Henson        240 Mountain Ridge Rd.        Hickory, KY 42051
15624913    Gresham's Snowplowing Inc        Mike Gresham        155 Elmwood Dr        Troy, MI 48083
15624916    Grewe's Lawnsprinkling        Lawn Care & Snowplowing        Services LLC.        PO Box 198        Grant, MI 49327–0198
15624918    Griffco Quality Solutions        Jo Ash        12305 Westport Rd        Suite 206        Louisville, KY 40245
15624919    Griffen P&H Inc.        Ron Wilson and Trisha Martin        2310 Toledo Road        PO Box 1707        Elkhart, IN 46515–1707
15624921    Griffin, Michael        182 ROSE STREET        BRITTON, MI 49229
15624923    Griffin, Robert        11400 Lansdowne St        Detroit, MI 48224
15624928    Griffith Rubber Mills        400 N. Taylor Rd.        Garrett, IN 46738
15624929    Griffith Rubber Mills        Leah        PO Box 10066        Portland, OR 97296–0066
15624930    Griffith, Shannon        17136 Mark Dr        Macomb, MI 48044
15624932    Grimaldo, Claudia Animas        ADOLFO RUIZ CORTINEZ NUM 87        Matamoros Tamaulipas 87440 Mexico
15624933    Grimaldo, Erik Reyna        Josefa de Villarreal N m. 20        Matamoros Tamaulipas 87496 Mexico
15624934    Grimaldo, Luis Bola os        Camino Real N m. 88        Matamoros Tamaulipas 87495 Mexico
15624940    Gripp Inc        PO Box 405        Westfield, IN 46074–0405
15624941    Griswold Engineering Inc        14841 Keel St.        Pylmouth, MI 48170
15624947    Grogan, Kimberly        610 High Avenue        Lawrenceburg, TN 38464
15624949    Grohs, Hans        912 OTTAWA        ROYAL OAK, MI 48073
15624950    Grooms, Chad        150 Simmons Branch Road – Lot 11        Waynesboro, TN 38485
15624951    Gross, Brian        12419 Mair Dr.        Sterling Heights, MI 48313
15624953    Group O Packaging Solutions        Mary Starks and Teri Willich        4905 77th Ave        Milan, IL 61264
15624954    Grove Tools Inc        Rob Smith        3230 Dodge Street        Dubuque, IA 52003
15624956    Grover, Timothy        3211 CREEKVIEW LANE        COMMERCE TOWNSHIP, MI 48382
15624958    Grovhac Inc.        Tim Purnell Ryan Kwiecie Kendra McMillan        4310 N. 126th Street        Brookfield, WI 53005
15624960    Grundel, Jeff        8467 E Loop Rd        Hesperia, MI 49421–8513
15624961    Grundel, Jeff        8467 East Loop Rd.        Hesperia, MI 49421
15624964    Grupo Aigx S.A. de C.V.        Ricardo Castillo and Dorothy Rojas        Privada San Jose #112 Santa Barbara        Nuevo Leon Nuevo Leon 66224 Mexico
15624968    Grzech, Michael        783 Valley Circle #104        Saline, MI 48176
15624975    Guajardo, Laura Monroy        BAHIA DE CONCEPCION NUM 202        Matamoros Tamaulipas 87348 Mexico
15624976    Guamatzi, Jose Torres        CALLE LA AMISTAD NUM 21        Matamoros Tamaulipas 87315 Mexico
15624977    Guangdong Zhaoqing L&V Co        Julia Xiang and Zeyin Gu        21 Yingbing Rd Guangdong, PRC        Zhaoqing 526238 China
15624978    Guangzhou Fuyao Glass Co.Ltd        Alex Lu and Qian Li        Xinyao South Road, Xintang Town        Zengcheng City 511340 China
15624979    Guardian Alarm Co of MICH        20800 Southfield Road        Southfield, MI 48075
15624980    Guardian Automotive Products        Mindy Hughes        860 West US Route 6        Ligonier, IN 46767
15624981    Guardian Environmental Svcs        Michael Goldon and Monica Washburn        34400 Glendale        Livonia, MI 48150
15624982    Guardian Life Insurance Co        7 Hanover Square        New York, NY 10004
15624983    Guardiola, Sandra Rivera        PRIVADA MANUEL AGUILAR NUM 112        Matamoros Tamaulipas 87340 Mexico
15624986    Guel, Juan Cerda        Avenida Fresno #40        Matamoros Tamaulipas 87475 Mexico
15624987    Guerra, Claudia Cortes        SAN CARLOS Y MARTE DEPT 1        Matamoros Tamaulipas 87420 Mexico
15624988

|  | Guerra, Edgar Gonzalez | CALLE DOMINACIONES NUM 42 | Matamoros Tamaulipas 87458 Mexico |
| 15624990 | Guerra, Lucia Arguello | TECNOLOGICO NUM 6 | Matamoros Tamaulipas 87490 Mexico |
| 15624991 | Guerra, Lucia Gallegos | UXMAL 19 | Matamoros Tamaulipas 87490 Mexico |
| 15624992 | Guerrero, Alberto Zapata | GOLFO DE MEXICO NUM 27 | Matamoros Tamaulipas 87453 Mexico |
| 15624993 | Guerrero, Cruz Goytortua | CALLE MIGUEL HIDALGO NUM 155 | Matamoros Tamaulipas 87449 Mexico |
| 15624994 | Guerrero, Daniel Alfaro | NEPAL 12 | Matamoros Tamaulipas 87497 Mexico |
| 15624995 | Guerrero, Maria Segura | AVE AGAPITO GONZALEZ CAVAZOS NUM 16 | Matamoros Tamaulipas 87440 Mexico |
| 15624996 | Guerrero, Martin Sanchez | CORRECAMINOS NUM 108 | Matamoros Tamaulipas 87477 Mexico |
| 15624997 | Guerrero, Nelly Bernal | MIXTECA NUM 17 | Matamoros Tamaulipas 87490 Mexico |
| 15624998 | Guerrero, Romero Ollervides | Sierra Tezonco NUM 7 | Matamoros Tamaulipas 87470 Mexico |
| 15624999 | Guerrero, Stivaly Yepez | Heroes de Rio Blanco N m. 20 | Matamoros Tamaulipas 87499 Mexico |
| 15625000 | Guerrero, Teresa Jasso | BERNARDO GUTIERREZ DE LARA NUM 103 | Matamoros Tamaulipas 87450 Mexico |
| 15625001 | Guevara, Maria Martinez | TERRANOVA 60 | Matamoros Tamaulipas 87450 Mexico |
| 15625002 | Guevara, Teodoro Santiago | TERRANOVA NUM 10 | Matamoros Tamaulipas 87493 Mexico |
| 15625003 | Guffey, Jonah | 592 Big Springs Fork | Lawrenceburg, TN 38464 |
| 15625004 | Gugle, Faith | 3205 W. 28TH STREET | FREMONT, MI 49412 |
| 15625005 | Guill Tool & Engineering Co. | 10 Pike Street | West Warwick, RI 02893 |
| 15625006 | Guill Tool & Engineering Co. Inc. | Bankruptcy Claims Admin Services, LLC | 100 Union Avenue, Suite 240   Cresskill, NJ 07626 |
| 15625008 | Gulf Controls Corp | PO Box 15100 | Tampa, FL 33684 |
| 15625009 | Gull Tool & Engineering Co. | William Conley | 10 Pike St   West Warwick, RI 02893–3612 |
| 15625011 | Gulley, Rhonda | 306 Pilkinton Drive | Lawrenceburg, TN 38464 |
| 15625018 | Guo, Junfeng | 1191 Provincial Dr | Troy, MI 48084 |
| 15625019 | Guo, Junfeng | 1780 Pond Run | Auburn Hills, MI 48326 |
| 15625021 | Gupta, Deepanshu | 3200 Five Points Dr Apt 305 | Auburn Hills, MI 48326 |
| 15625022 | Gupta, Deepanshu | 4500 Cass Ave | Detroit, MI 48201 |
| 15625023 | Gupta, Shishir | 632 7th Street | Rochester, MI 48307 |
| 15625027 | Gustman, Glenn | 6330 S BALDWIN | NEWAYGO, MI 49337 |
| 15625028 | Gustman, Tyler | 6330 S. Baldwin | Newaygo, MI 49337 |
| 15625029 | Guti rrez, Adriana Martinez | LOMAS E HIGUERAS NUM 15 | Matamoros Tamaulipas 87448 Mexico |
| 15625030 | Guti rrez, Jaime Avalos | RICARDO SALAZAR CEBALLOS NUM 1901 | Matamoros Tamaulipas 87350 Mexico |
| 15625031 | Guti rrez, Jose Bocanegra | DON FELIPE NUM 161 | Matamoros Tamaulipas 87347 Mexico |
| 15625032 | Guti rrez, Toribio Hern ndez | CERRAJEROS NUM 35D | Matamoros Tamaulipas 87340 Mexico |
| 15625033 | Gutierrez, David Nolasco | Fresnos N m. 33 | Matamoros Tamaulipas 87448 Mexico |
| 15625035 | Gutierrez, Juan Martinez | VIZCAYA NUM 225 | Matamoros Tamaulipas 87344 Mexico |
| 15625036 | Gutierrez, Juan Vazquez | ERNESTO ELIZONDO NUM 65 | Matamoros Tamaulipas 87460 Mexico |
| 15625037 | Gutierrez, Magdaleno Reyes | Calle 15 #19 | Matamoros Tamaulipas 87497 Mexico |
| 15625038 | Gutierrez, Maria Mendoza | MARIANO MATAMOROS NUM 141 | Matamoros Tamaulipas 87493 Mexico |
| 15625039 | Gutierrez, Yasman Espinoza | EUCALIPTO #44 | Matamoros Tamaulipas 87390 Mexico |
| 15625040 | Gutsche Engineering GbR | Mr Martin Gutshe   Im Kressgraben 4 | Untereiseshein 74257 Germany |
| 15625041 | Guttovz, Michael | 1548 Georgetown Place Dr | Bloomfield Hills, MI 48304 |
| 15625044 | Guyton, Travis | 334 East Burkhart Street | Moberly, MO 65270 |
| 15625045 | Guzm n, Hilda Lara | GARDENIA 41 | Matamoros Tamaulipas 87395 Mexico |
| 15625046 | Guzm n, Maribel Ruiz | ADOLFO RUIZ NUM 2 | Matamoros Tamaulipas 87440 Mexico |
| 15625047 | Guzm n, Ricardo Turrubiates | MANUEL MARQUEZ #4 | Matamoros Tamaulipas 87390 Mexico |
| 15625049 | Guzman Muniz, Perla Yadira | 911 Rome | Rochester Hills, MI 48307 |
| 15625054 | H & L Tool Company, Inc | 32701 Dequindre Rd | Madison Hgts, MI 48071 |
| 15625055 | H B BRINK & CO., INC. | 134 DEPOT ST | PO BOX 645   LAWRENCEBURG, TN 38464 |
| 15625056 | H B Brink & Co., Inc. | David Brink and Joyce | 134 Depot St   PO Box 645   Lawrenceburg, TN 38464 |
| 15625057 | H S Die & Engineering | Bob White | 0–215 Lake Michigan Dr., N.W   Grand Rapids, MI 49534–3357 |
| 15625058 | H&H Buying And Selling Inc | 3236 California St. N.E.   Suite 1 | Minneapolis, MN 55418 |
| 15625059 | H&H Sales & Service, LLC | Kim | 5066 Clinton St Rd #10   Batavia, NY 14020 |
| 15625060 | H&H Specialty Coatings, Inc. | John Schang and Sandi Burns | 93 H O Forgy Drive   Jackson, TN 38301 |
| 15625061 | H&H Tool & Die | Randall Hagan | 21 Warner Rd.   Lawrenceburg, TN 38464 |
| 15625062 | H&L TOOL COMPANY | 32701 DEQUINDRE RD. | MADISON HEIGHTS, MI 48071 |
| 15625063 | H&L Tool Company | Michelle Danielian | 32701 Dequindre Rd.   Madison Heights, MI 48071 |
| 15625064 | H. B. Fuller Company | 2900 Granada Lane | Oakdale, MN 55128 |
| 15625065 | H. Paulin | Larry Johnson | PO Box 1027   New Albany, IN 47151–1027 |
| 15625066 | H. Paulin | Long–Lok Canada | 5 Crockford Blvd.   Toronto ON M1E 4C8 Canada |
| 15625067 | H.H. Barnum Co. | 7915 Lochlin Dr. | Brighton, MI 48116 |
| 15625068 | H.R. Lewis Petroleum Co | 1432 Cleveland Street | Jacksonville, FL 32203 |
| 15625069 | H.R. Rathgeber GmbH & Co. KG | Weberstr. 15 | Herbrechtingen 89542 Germany |
| 15625071 | HAAG, YVONNE | 20575 WALTHAM ST. | DETROIT, MI 48205 |
| 15625090 | HAGNER, CHARLES | 5407 OCEANA DRIVE | NEW ERA, MI 49446 |
| 15625094 | HALBROOK, WILLIAM | 318 CONCORD CADES RD | TRENTON, TN 38382 |
| 15625099 | HALL, CATHY | 189 DESKINS LANE | FRENCHBURG, KY 40322 |
| 15625104 | HALL, LEROY | 17139 GABLE | DETROIT, MI 48212 |

| | | | |
|---|---|---|---|
| 15625117 | HALSTEAD, RICHARD | 8860 ELTON HIGHWAY | TIPTON, MI 49287 |
| 15625128 | HAMMER, ALAYNE | 205 PEARL ST | WARREN, IL 61087 |
| 15625129 | HAMMER, ALAYNE | 205 PEARL ST P.O. BOX 124 | WARREN, IL 61087 |
| 15625131 | HAMMER, CYNTHIA | 80990 HOLMES | ARMADA, MI 48005 |
| 15625132 | HAMMER, KIM | 14388 E KENT SCHOOL | KENT, IL 61044 |
| 15625133 | HAMMOND ROTO FINISH | 1600 DOUGLASS AVENUE | KALAMAZOO, MI 49007 |
| 15625139 | HAMSTRA, TERRY | 769 DANGL ROAD | MUSKEGON, MI 49442 |
| 15625140 | HANCOCK, JAMES | 25654 MONROE COUNTY ROAD 1101 | JACKSONVILLE, MO 65260 |
| 15625147 | HANEY, JARED | 2371 RATLIFF RD | SHARPSBURG, KY 40374 |
| 15625165 | HARBISON, W | 119 Clear Creek Road | Leoma, TN 38468 |
| 15625174 | HARDIN, KYLE | 1174 ADAMS RD. | OWINGSVILLE, KY 40360 |
| 15625179 | HARDY, FRANK | 21 TRENTON HWY | MILAN, TN 38358 |
| 15625180 | HARDY, FRANK | 21 TRENTON HWY LOT 8 | MILAN, TN 38358 |
| 15625185 | HARLOW, SHERRY | 19862 Monore Rd 214 | Holliday, MO 65258 |
| 15625189 | HARMINIE ENTERPRISES, INC. | 250 STURGIS ROAD | MARION, KY 42064 |
| 15625196 | HARP, EDWARD | 2752 LAKESHORE RD. | TWIN LAKE, MI 49457 |
| 15625198 | HARPER, CASSANDRA | 4316 CAMARGO RD | MT. STERLING, KY 40353 |
| 15625210 | HARRIS, JACKIE | 839 BOND ST | Moberly, MO 65270 |
| 15625213 | HARRIS, KELLY | 207 LAFAYETTE AVENUE | LAWRENCEBURG, TN 38464 |
| 15625214 | HARRIS, KELLY J | 207 LAFAYETTE AVENUE | LAWRENCEBURG, TN 38464 |
| 15625218 | HARRIS, RODNEY | 3416 FLEEMAN ROAD | LAWRENCEBURG, TN 38464 |
| 15625219 | HARRIS, RODNEY J | 3416 FLEEMAN ROAD | LAWRENCEBURG, TN 38464 |
| 15625220 | HARRIS, SHANE | P O BOX 103 | CHADWICK, IL 61014 |
| 15625221 | HARRIS, TERRELL | 212 PRESCOTT LN | WINCHESTER, KY 40391 |
| 15625223 | HARRISON, DEBRA | 122 COMAN | CLINTON, MI 49236 |
| 15625225 | HARRISON, JOHN | 10080 MUTO RD | GOODRICH, MI 48438 |
| 15625228 | HART, KAREN | 1554 E. Pinehille St. | White Cloud, MI 49349 |
| 15625234 | HARTLEY, DEBORAH | P.O. BOX 831 | SOLDOTNA, AK 99669 |
| 15625237 | HARTMAN, ERIC | 702 PEARL ST | SABULA, IA 52070 |
| 15625238 | HARTMAN, SCOTT | 225 RHODES ST. | PINCONNING, MI 48650 |
| 15625241 | HARVEY, MICHAEL | 28847 ROSEMONT | ROSEVILLE, MI 48066 |
| 15625244 | HARWICK, DANIEL | 506 E WASHINGTON | WARREN, IL 61087 |
| 15625255 | HATTON, DONNA | 3325 BUNKER HILL RD | MT. STERLING, KY 40353 |
| 15625262 | HAVENS, MIKE | 305 PINE STREET | APPLE RIVER, IL 61001 |
| 15625263 | HAVENS, REESE | 3276 South Rush Creek Road | STOCKTON, IL 61085 |
| 15625265 | HAWKINS, LARRY | 12211 N. COUNTY LINE HWY. | BRITTON, MI 49229 |
| 15625272 | HAYGOOD, CHARLES | 27 HUDSON ROAD | ETHRIDGE, TN 38456 |
| 15625273 | HAYGOOD, DARLENE | 511 CARRIE LANE | LORETTO, TN 38469 |
| 15625277 | HAYS, DUSTIN | 41 SABLEWOOD CV | HUMBOLDT, TN 38343 |
| 15625279 | HAYS, TRACEY | 80 RACETRACK ROAD | LAVINIA, TN 38348 |
| 15625282 | HBPO Canada | 2570 Central Ave | Windsor ON N8W 4J5 Canada |
| 15625283 | HBPO Canada Inc. | 2570 Central Ave. | Windsor ON N8W 4J5 Canada |
| 15625284 | HBPO North America | Scott Wilcox and Patrice Houston | 1050 Wilshire Drive | Suite 300 | Troy, MI 48084 |
| 15625285 | HCI Supply | Wolverine Warehouse | 1037 Lower Brownville Rd. | Jackson, TN 38301 |
| 15625286 | HCI Supply Company | 5300 West Cypress Street | Suite 100 | Tampa, FL 33607 |
| 15625291 | HEADING, WILLIAM | 445 S. HURON ROAD | LINWOOD, MI 48634 |
| 15625294 | HEALTHEQUITY, INC. | 15 W. SCENIC POINTE DRIVE, SUITE 100 | DRAPER, UT 84020 |
| 15625296 | HEARD, BETTY H | 3193 CLANTON ROAD | LAWRENCEBURG, TN 38464 |
| 15625298 | HEARD, JAMELL | 22720 STAIR DRIVE APT 10 | CLINTON TWP, MI 48036 |
| 15625310 | HECK, RANDALL | 2600 WHITES BEACH | STANDISH, MI 48658 |
| 15625315 | HEI Consultants, Inc. | Lori Seabold | 629 Blondeau St. | Suite 200 | Keokuk, IA 52632 |
| 15625317 | HEIDTMAN STEEL | 19850 GIBRALTAR ROAD | GIBRALTAR, MI 48173 |
| 15625324 | HEIDTMAN STEEL/CHRY RESALE | 19850 GIBRALTAR ROAD | GIBRALTAR, MI 48173 |
| 15625327 | HEIFNER, RICHARD | 789 BIG SPRINGS FORK ROAD | LAWRENCEBURG, TN 38464 |
| 15625335 | HEINZMAN, ANDREA | 325 E. GENESSE ST. | FRANKENMUTH, MI 48734 |
| 15625338 | HEITKAM, STACY | 3276 South Rush Creek Road | STOCKTON, IL 61085 |
| 15625341 | HEL Inc. | 450 Market SW | Grand Rapids, MI 49504 |
| 15625343 | HELD, MICHAEL | 66 FORDCROFT STREET | GROSS POINTE SH, MI 48236 |
| 15625344 | HELLA | 43811 PLYMOUTH OAKS BLVD. | PLYMOUTH TWP., MI 48170–2539 |
| 15625346 | HELLER INDUSTRIES | 4 VREELAND ROAD | FLORHAM PARK, NJ 07932 |
| 15625349 | HELLER, STEPHEN E | 8751 TOWNSEND RD | STOCKTON, IL 61085 |
| 15625350 | HELLER, SUSAN | 8751 TOWNSEND RD | STOCKTON, IL 61085 |
| 15625352 | HELLERMAN TYTON CORP | CABLE MANAGEMENT PRODUCTS | PO BOX 245017 | MILWAUKEE, WI 53224 |
| 15625362 | HELTON, RICHARD | 433 PREWITT DR. | MT. STERLING, KY 40353 |
| 15625369 | HENDERSON, CHARLES | 8337 LANTZ | DETROIT, MI 48234 |
| 15625370 | HENDERSON, CINDY | 900 PEELED OAK RD | OWINGSVILLE, KY 40360 |
| 15625375 | HENDREN, ROBERT | 56310 BROADMOOR LN | MACOMB, MI 48042 |
| 15625378 | HENDRIX, KIMBERLY | 293 NAPIER ROAD | LAWRENCEBURG, TN 38464 |
| 15625379 | HENDRIX, LINDA | 33 GRIFFIN ROAD | LAWRENCEBURG, TN 38464 |
| 15625380 | HENDRIX, LINDA J | 33 GRIFFIN ROAD | LAWRENCEBURG, TN 38464 |
| 15625382 | HENGY, SCOTT | 2369 VENEZIA DR. | DAVISON, MI 48423 |
| 15625387 | HENLEY, LARRY | 192 SHILOH ROAD | BRADFORD, TN 38316 |
| 15625393 | HENSLEY, ELENA | 2267 W. 24TH STREET | FREMONT, MI 49412 |
| 15625397 | HER, SAI | 24324 LORETTA AVE | WARREN, MI 48091 |
| 15625400 | HERBIN, RENEE | 24841 BOLAM | WARREN, MI 48089 |
| 15625403 | HERITAGE AVIATION LTD | 419 DUNCAN PERRY RD STE 109 | ARLINGTON, TX 76011 |

15625409    HERMAN, LANCE        2988 foco rd        STANDISH, MI 48658
15625476    HERNANDEZ MATEOS, MARCO        5823 NORTHGATE LANE PMB 206        LAREDO, TX 78041
15625479    HERNANDEZ, ANTONIO MAY        JOSE MARIA ABASOLO        Matamoros Tamaulipas 87496 Mexico
15625485    HERNANDEZ, GERARDO GARCIA        LUCIO SEGOVIA NUM 84        MATAMOROS Tamaulipas 87450 Mexico
15625489    HERNANDEZ, JOSE BALDERAS        TEOTIHUACAN Y MITLA NUM 13        Matamoros Tamaulipas 87400 Mexico
15625498    HERNANDEZ, NESTOR LOPEZ        CUAJIMALPA NUM 28        Matamoros Tamaulipas 87497 Mexico
15625509    HERNANDEZ–LOPEZ, DOROTEO        2091 Montie        Lincoln Park, MI 48146
15625521    HERRIN, GARY        1064 Cty Rd. 1510        Moberly, MO 65270
15625527    HESS, TODD        216 Courtland St.        Warren, IL 61087
15625528    HESSELBACHER, TERESA        132 S. MAIN ST.        STOCKTON, IL 61085
15625529    HESSELBACHER, TERESA        132 S. MAIN ST. APT. 206        STOCKTON, IL 61085
15625537    HEXAGON METROLOGY INC.        250 CIRCUIT DRIVE        NORTH KINGSTON, RI 02852
15625539    HG Power        Xu Dong Hai        Runfu Electron Co Banshan Lijia Town        Jiangsu 213165 China
15625542    HI–LITES Graphics Inc        Mary Justian and Julie Sovinski        1212 Locust Street        Fremont, MI 49412
15625549    HIBSHMAN SCREW MACHINE PROD        Chad Vanderbeek        BOX 138        UNION, MI 49130–0138
15625550    HIBSHMAN SCREW MACHINE PROD        P.O. BOX 138        UNION, MI 49130–0138
15625562    HILBORN, DARREN        P.O. BOX 384        STANDISH, MI 48658
15625570    HILL, DENNIS        P.O. BOX 28        KENT, IL 61044
15625572    HILL, JANE        204 S WARD ST        Stockton, IL 61085–1547
15625573    HILL, JANE        204 South Ward St.        Stockton, IL 61085
15625578    HILLEN, DONNA        717 Taylor        Moberly, MO 65270
15625583    HILTZ, CHRISTOPHER        310 LIBBY STREET        PINCONNING, MI 48650
15625588    HINRICHS, ADAM        2004 13th Ave.        Rock Falls, IL 61071
15625589    HINRICHS, MELINDA        410 S SIMMONS ST LOT 39        STOCKTON, IL 61085
15625604    HK Jin Shuo Industrial Co        Sherry Zeng        Unit B1 1/F Mai Hing Ind Bld Kwun Tong        Hong Kong China
15625605    HK ZHIDA Hardware Products        Samantha        Taozhi Industrial Park Hengli Town        Dongguan City, GP 523745 China
15625606    HLH Express, Inc.        David Goolsby and Lori Carter        100 Hannon Dr        Lawrenceburg, TN 38464
15625607    HMB Associates Inc.        3665 S. Sandfuddler Rd.        Virginia Beach, VA 23456
15625608    HMI Ltd        6100 W. Donges Bay Rd.        Attn: Jerry Wolf        Mequon, WI 53092
15625609    HOAG, STUART        811 COBBLER LN. EAST        MT. STERLING, KY 40353
15625619    HODGES, LINDA        4063 NORTH ELM        WHITE CLOUD, MI 49349
15625628    HOFF ASSOCIATES MFG REPS INC        DBA GLOBAL POINT TECHNOLGY        5815 COUNTY RD 41        FARMINTON, NY 14425
15625637    HOILFIELD, RAKIMKE        11227 JACKSON        WARREN, MI 48089
15625640    HOLBROOK, DAVID        872 JOSLYN ROAD        LAKE ORION, MI 48362
15625642    HOLCOMB, MITCHELL        4635 BENCHLEY DR        BEAVERTON, MI 48612
15625643    HOLCOMB, TODD        609 JEFFERSON ST        HANOVER, IL 61041
15625647    HOLDER, CLAUDE        24160 DENISE BLVD        CLINTON TWP, MI 48036
15625657    HOLLIDAY, JOHN        P.O. Box 1014        MT. STERLING, KY 40353
15625681    HONDA        24000 HONDA PARKWAY        MARYSVILLE, OH 43040–9251
15625700    HONIGMAN        HONIGMAN MILLER SCHWARTS LLP        2290 FIRST NATIONAL BLDG        DETROIT, MI 48226–3506
15625704    HOOD, ROBIN        420 RAILROAD STREET        HUDSON, MI 49247
15625705    HOOD, TIMOTHY        P.O. Box 84        Warren, IL 61087
15625708    HOOKER, WILLIAM        1504 18th Avenue South #107        Nashville, TN 37212
15625711    HOOPER, CAROL J.        1048 WEST POINT ROAD        LAWRENCEBURG, TN 38464
15625724    HORNER, CRAIG        2208 FERGUSON DR.        BAY CITY, MI 48706
15625726    HORSLEY, DENISE        8048 CADILLAC        WARREN, MI 48089
15625727    HORSLEY, MICHELLE        3142 OLD OWINGSVILLE RD.        MT. STERLING, KY 40353
15625734    HOST, GOLDIE        8029 S. DICKINSON        FREMONT, MI 49412
15625735    HOST, JAMIE        5914 S WARNER AVE        FREMONT, MI 49412
15625739    HOTZE, JOHN        221 N HUDSON        STOCKTON, IL 61085
15625742    HOUGHTON MEXICO SA DE CV        ADRIANA ESPEJO        EFRAIN GONZALEZ LUNA 2007,        GUADALAJARA 44160 Mexico
15625743    HOUGLIN, JAMES        2188 WHITAKER LN        MT.STERLING, KY 40353
15625744    HOULE, CHRISTOPHER        51240 FORSYTHIA ST        SHELBY TWP, MI 48316–4228
15625745    HOUSE, DENISE        501 BORTON AVENUE        ESSEXVILLE, MI 48732
15625748    HOUSTON, SUSAN        1800 TWIN LAKES BLVD        OXFORD, MI 48371
15625751    HOWARD, COURTNEY        20507 Sorrento        Detroit, MI 48235
15625752    HOWARD, DEANNA        11194 HOPE–MEANS RD.        MEANS, KY 40346
15625754    HOWARD, JOHN        7755 CARPENTER ROAD        YPSILANTI, MI 48197
15625755    HOWARD, LADRAY        20507 Sorrento        Detroit, MI 48235
15625756    HOWARD, W        210 LONGBRANCH ROAD        LAWRENCEBURG, TN 38464
15625760    HOWELL'S NUISANCE ANIMAL REM        80 JR CHANDLER ROAD        MEDINA, TN 38355
15625767    HOYT, TERRY        95 NORMAN RD.        JEFFERSONVILLE, KY 40337
15625768    HP Express Services        Amy Pereira        PO Box 22160        Oakland, CA 92364
15625769    HP Products Inc        1600 Gilkey        Hartford City, IN 47348
15625770    HPE Automation        1020 NW 6th St. Bldg. E        Deerfield Beach, FL 33442
15625771    HPJ Industries Inc        Scott M Rothweiler        PO Box 860        Bowling Green, OH 43402
15625772    HR Direct        PO Box 452019        Sunrise, FL 33345–2019
15625773    HS Spring Group        Pamela Collins        3805 Buisness Park Drive        Louisville, KY 40213

15625774  HTC, LLC      David Cliff Sam Rudy      PO Box 5077      Knoxville, TN 37928
15625775  HTE TECHNOLOGIES      2021 CONGRESSIONAL DR      ST. LOUIS, MO 63146
15625776  HTE Technologies      Bob H.      2021 Congressional Dr.      St. Louis, MO 63146
15625777  HTI Heat Treat Specialists      500 W. Clinton St.      Logansport, IN 46947
15625778  HTI Heat Treat Specialists      Dennis Moran      25440 Terra Industrial Dr      Chesterfield, MI 48316
15625789  HUDGINS, NANCY      11 CHINA GROVE CHURCH ROAD      KENTON, TN 38233
15625790  HUDGINS, TOMMY      11 CHINA GROVE CHURCH ROAD      KENTON, TN 38233
15625791  HUDGINS, TOMMY F.      11 CHINA GROVE CHURCH ROAD      KENTON, TN 38233
15625818  HUGUELEY, LEE A.      105 WAYNE LLOYD RD      BRADFORD, TN 38316
15625826  HULLINGER, PHILIP      227 S. WARD ST.      STOCKTON, IL 61085
15625827  HULTZ, VICTOR      12902 Route K      Madison, MO 65263
15625832  HUMPHREY, AUGUST      1045 ARLINGTON AVE.      MT. STERLING, KY 40353
15625839  HUNT, TERRY      9440 SCHOW RD.      HOLTON, MI 49425
15625840  HUNTER, BRANDON      770 Mary Jean Ct      Dundee, MI 48131
15625841  HUNTER, CHRISTINE      168 RIVERVIEW DRIVE      SALINE, MI 48176
15625845  HUNTLEY, GEARY      188 IDAHO ROAD      LEOMA, TN 38468
15625851  HUSKEY, JAMES      626 Taylor Street      Moberly, MO 65270
15625853  HUSTEAD, MARK      307 WEST VINE ST      Macon, MO 63552
15625860  HUTTON, BEVERLY      1490 NORTON ROAD      LAWRENCEBURG, TN 38464
15625861  HUTTON, BEVERLY G.      1490 NORTON ROAD      LAWRENCEBURG, TN 38464
15625864  HVAC Systems Service Inc      3936 Mobile Avenue      Fort Wayne, IN 46805
15625865  HVP Vending      Office Staff      PO Box 382      Morrison, IL 61270
15625868  HYDE, PRESTON      3122 CREEKMONT DRIVE      LAWRENCEBURG, TN 38464
15625869  HYDE, PRESTON C      3122 CREEKMONT DRIVE      LAWRENCEBURG, TN 38464
15625871  HYG FINANCIAL      420 MONTGOMERY ST      SAN FRANCISCO, CA 94104
15625873  HYG FINANCIAL SERVICES      420 MONTGOMERY ST      SAN FRANCISCO, CA 94104
15625874  HYG FINANCIAL SERVICES      800 WALNUT STREET      DES MOINES, IA 50309
15625877  HYG FINANCIAL SERVICES, INC.      420 MONTGOMERY STREET      SAN FRANCISCO, CA 94104
15625872  HYG Financial      420 Montgomery St.      San Francisco, CA 94104
15625875  HYG Financial Services, Inc      PO Box 643749      Pittsburgh, PA 15264–3749
15625880  HYG Financial Services, Inc.      PO Box 14545      Des Moines, IA 50306
15625879  HYG Financial Services, Inc.      co Wells Fargo Vendor Financial Services      1010 Thomas Edison Blvd, SW      Cedar Rapids, IA 52404
15625878  HYG Financial Services, Inc.      co Wells Fargo Vendor Financial Services      Lisa Kay Boddicker      1010 Thomas Edison Blvd, SW      Cedar Rapids, IA 52404
15625885  HYUNDAI      150 HYUNDAIEONGUSO RO      NAMYANG–EUP 18280 SOUTH KOREA
15625072  Haas Machine Tools SA DE CV      Edgardo Vera      Antonio M. Rivera No. 10      Tlanepantla 54030 Mexico
15625073  Haas Saw & Supply      Sara      637 McWay Drive      High Point, NC 27263
15625074  Hach Company      Sales      PO Box 608      Loveland, CO 80539–0608
15625075  Hackley Workplace Health      Rick Benham      117 Colby Street      Whitehall, MI 49461
15625076  Hackman Pallet Co.      Steve Hackman      3947 E. Co. Rd. 400 S.      Brownstown, IN 47220
15625079  Hadorn, Alain      11523 E Chestnut Ct      Chandler, AZ 85249–4540
15625080  Hagan, Racel      1111 Lanning Road      Lawrenceburg, TN 38464
15625081  Hagemeyer      Susan Warren      7920 14th St West      Rock Island, IL 61201
15625082  Hagemeyer North America Inc.      Formerly Cameron & Barkley      PO Box 790405      St Louis, MO 63179–0405
15625083  Hager, Samuel      110 Berger St      Lawrenceburg, TN 38464
15625084  Hagerman & Company Inc      Ken Christensen      505 Sunset Court      Mt Zion, IL 62549
15625089  Haggerty Controls, Inc.      Greg Haggerty      PO Box 3225      Cookville, TN 38502–3225
15625091  Hague      410 East Dresden      Kalkaska, MI 49646
15625093  Hain Capital Investors Master Fund, Ltd      Attn: Cheryl Eckstein      301 Route 17, 7th Floor      Rutherford, NJ 07070
15625095  Hale Manufacturing Inc      Trevor Marsh      6235 Cupp Rd      Alanson, MI 49706
15625101  Hall, Deshawn      18231 Lauder      Detroit, MI 48235
15625111  Hall, Thomas      232 Sugar Creek Road      Leoma, TN 38468
15625119  Hamby, Amanda      829 Mahr Avenue – Apt C4      Lawrenceburg, TN 38464
15625120  Hamilton, Andrea      111 Marengo Drive      Temperance, MI 48182
15625121  Hamilton, Scott      1198 Deer Creek Trail      Grand Blanc, MI 48439
15625123  Hamilton–Ryker      947 E Main St      PO Box 1068      Martin, TN 38237
15625124  Hamlin Newco LLC      Theresa Nelson and Teri Favinger      2741 Wingate Ave      Akron, OH 44314
15625127  Hammel Scale      612 Kansas Ave.      Kansas City, KS 66105
15625134  Hammond Roto Finish      Susan Sweerin and Brenda Long      1600 Douglass Avenue      Kalamazoo, MI 49007
15625138  Hamsar Diversco, Inc.      Dan Pinckert and Vida Kelly      4530 Chester Drive      Elkhart, IN 46516
15625141  Hancock, Michelle      25654 MONROE RD. 1101      JACKSONVILLE, MO 65260
15625143  Handling Systems      Nick Davies      106 Park South Court      Nashville, TN 37210
15625144  Handling Systems & Eng Inc      3000 West 45th Street      Jacksonville, FL 32209
15625149  Hankins, Brownie      712 West Main Street      Hohenwald, TN 38462
15625151  Hanna, Florans      11861 15 Mile Rd Apt 1B      Sterling Heights, MI 48312
15625152  Hanna, Louie      41421 Allspice Drive      Sterling Heights, MI 48314
15625153  Hanna, Philip      11861 15 Mile Rd Apt 1D      Sterling Heights, MI 48312
15625154  Hannah, Tonya      103 Deford Street      Waynesboro, TN 38485
15625155  Hannibal Glass      Duane      1634 Market      Hannibal, MO 63401
15625156  Hannibal Home Store      2401 Market Street      Hannibal, MO 63401
15625157  Hannibal Industrial Painting      Debbie      52476 Highway HH      Hannibal, MO 63401–7443
15625158  Hannibal Machine & Welding      400 South 11Th Street      Hannibal, MO 63401

15625159   Hansen Balk       Steel Treating Company        1230 Monroe Avenue N.W.        Grand Rapid, MI 49505–4690
15625160   Hansen Creativity in Metal      Rick Ruprecht/Rik Vreden      Thomas F. Bobryk      13040 Greenly Street   Holland, MI 49426
15625167   Harbor Screw Machine Prod.      Ken Bates       430 Cass St.      Benton Harbor, MI 49022
15625168   Harbor Steel & Supply      1115 E. Broadway      PO Box 4250      Muskegon, MI 49444
15625169   Harbor Steel & Supply      Jeff or Dan      Corporation      321 Washington Street      Manistee, MI 49660
15625170   Harcros Chemicals Inc      Bill Rider      2040 W River Dr      Davenport, IA 52802
15625172   Hardiman, Joseph      2226 Trotwood Drive      Pulaski, TN 38478
15625177   Harding Machine      13060 State Route 287      East Liberty, OH 43319
15625178   Hardy, Arlene      154 Pleasant Valley Road      Ethridge, TN 38456
15625182   Harig Mfg Corp      Alice Edbauer      5757 W Howard St      Niles, IL 60714
15625184   Harita TVS Technologies Inc      3000 Town Center      Suite 505      Southfield, MI 48075
15625188   Harminie Enterprises Inc      250 Sturgis Road      Marion, KY 42064
15625190   Harminie Enterprises, Inc.      Paul Nielsen and Harumi Minami      250 Sturgis Road      Marion, KY 42064
15625193   Harmond, Sean      1021 Morgan Street      Pulaski, TN 38478
15625194   Harmond, Sean      1204 Beverly Dr.      Pulaski, TN 38478
15625199   Harre, Phyllis      4383 County Road 1245      Moberly, MO 65270
15625201   Harrell, Gregory      1344 RUSSELL ST      YPSILANTI, MI 48198
15625202   Harrington Industrial Plasti      Charles Morgan and Charles Hines      8641 Western Way      Jacksonville, FL 32256
15625204   Harris Corporate Solutions L      10th Floor, Guangdong Invest      Tower, 148 Connaught Road Ce      Hong Kong China
15625205   Harris Electric      Sales      656 Wedgewood Avenue      P.O Box 24707      Nashville, TN 37202
15625206   Harris Weathering Products      Chet Harris      PO Box 383      156 Associates Road      West Falmouth, MA 02574–0383
15625212   Harris, Jason      14925 Monte Vista      Detroit, MI 48238
15625215   Harris, Kimberly      10949 MATTHEW HWY      CLINTON, MI 49236
15625222   Harrison, Britney      1065 WOODSLEE DR.      TROY, MI 48083
15625226   Harrison, Luke      27204 Thornridge      Grand Blanc, MI 48439
15625230   Hart, Mitchell      137 Dave O Lane      Loretto, TN 38469
15625231   Hart, Sanda      3601 Lexington Drive      Auburn Hills, MI 48326
15625235   Hartley, Scott      320 E. Grove St      Kawkawlin, MI 48631
15625240   Harvest Technologies      815 Kirkley Blvd      Belton, TX 76513
15625242   Harvey, Patricia      8420 Fisher Ave      Warren, MI 48089
15625248   Hascall Steel Coils      Jim McDonald      4165 Spartan Industrial Dr S      Grandville, MI 49418
15625252   Haston, Scott      53 Jenkins Dr      Fayetteville, TN 37334
15625254   Hatton Jr., Phillip      328 10th Avenue      Clay City, KY 40312
15625257   Hauser Electric      Cheryl      105 East Canal St      Brookfield, MO 64628
15625258   Hausmann, Harvey      18117 Fleur–de–lis      Clinton Township, MI 48038
15625261   Haven Metrology LLC      Jake Feddema and Heather Neuhaus      13694 172nd Ave      Grand Haven, MI 49417
15625264   Havice, Vencent      529 W. Carpenter Street      Moberly, MO 65270
15625267   Hayes, Daniel      9045 EAST GREENVALE ROAD      STOCKTON, IL 61085
15625268   Hayes, Michael      5636 Knob Hill Circle      Clarkston, MI 48348
15625270   Hayes, William      215 Church St.      Trezevant, TN 38258
15625276   Haynes–Young, Jahkarah      8494 W NEWBURG RD      CARLETON, MI 48117
15625281   Haywood Company      Sasha Viasov      751 Dupree Street      Brownsville, TN 38012
15625287   Head Acoustics, Inc      6964 Kensington Road      Brighton, MI 48116
15625290   Header Products, Inc.      11850 Wayne Road      PO Box 74187      Romulus, MI 48174–0187
15625293   Health Equity Inc.      Employee Services      15 West Scenic Pointe Drive      Suite 100      Draper, UT 84020
15625295   Heard, Betty      3193 CLANTON ROAD      LAWRENCEBURG, TN 38464
15625300   Hearns, Markeeta      8010 Towsend      Detroit, MI 48213
15625301   Heartland Metal Finishing      PO Box 238      Salem, MO 65560
15625302   Heartland Trailer & Contain      Bill      14744 Hwy 20 West Suite #12      Dubque, Ia 52003
15625303   Heat Source Inc.      Ron Dawson and Marjorie Conner      10485 Olympic Dr.      Suite 101      Dallas, TX 75220
15625304   Heat–Power Engineering Co      2715 Brooklyn Ave      Fort Wayne, IN 46802
15625309   Heavylift,Inc      1120 JUDSON ROAD      SPRING LAKE, MI 49456
15625313   Heddinghaus Sheet Metal      Donna Fainter      Rt. 4      Moberly, MO 65270
15625314   Hedrick Associates      Joseph Hancock and Rosemarie Markle      2360 Oak Industrial Dr NE      Grand Rapids, MI 49505
15625316   Heico Fasteners, Inc.      Lori Engels      2377 8th Avenue N.W.      Hickory, NC 28603
15625318   Heidtman Steel      Jami Margitan      19850 Gibraltar Road      Gibraltar, MI 48173
15625319   Heidtman Steel Products      Robert Laclercq and Dave Condon      PO Box 206706      Dallas, TX 75320–6706
15625320   Heidtman Steel Products Inc      Jami Margitan      2401 Front Street      Toledo, OH 43605
15625321   Heidtman Steel Products Inc.      Kim Wood      640 Lavoy Road      Erie, MI 48133
15625322   Heidtman Steel Products Inc.      Laurie Calloway      #10 N Gate Ind Drive      Granite City, IL 62040
15625323   Heidtman Steel Products, Inc.      2401 Front Street      Toledo, OH 43605
15625325   Heidtman Steel/CHRY Resale      Jami Margitan      19850 Gibraltar Road      Gibraltar, MI 48173
15625326   Heidtman Steel/Ford Resale      19850 GIBRALTAR ROAD      GIBRALTAR, MI 48173
15625328   Heim, Gary      1510 GREEN DR      HAZEL GREEN, WI 53811
15625329   Heimer Const. Co. Inc      Kent Heimer      6811 County Road 344      Taylor, MO 63471

15625330    Heinecke Welding LLC        Bonnie Heinecke and Paul Heinecke        29106 Hwy 154        Paris, MO 65275
15625331    Heinle, Carolyn    1049 Old Florence Road        Lawrenceburg, TN 38464
15625332    Heinrich Kreeb GmbH & Co KG        Mr Patrick Runscke and Ms Bettina Prossl        Ziegelstrasse 37    Goeppingen 73033 Germany
15625333    Heintz Electric Co.        John        1303 New London Gravel Road        Hannibal, MO 63401
15625334    Heinz Bodo Seifert        3140 Hummer Lake Rd        Ortonville, MI 48462
15625336    Heironimus, Roger        3410 PEBBLE BEACH DR.        HARLINGEN, TX 78550
15625345    Hella        Jennie Harrell        43811 Plymouth Oaks Blvd.        Plymouth Twp., MI 48170–2539
15625347    Heller Industries        KEITH VIRDEN and JANELLE LOCKLY        4 Vreeland Road        Florham Park, NJ 07932
15625348    Heller Signs    Larry        Box 188        14150 US 31        Honor, MI 49640
15625351    Heller, Tonya        11521 East Meyer Road        STOCKTON, IL 61085
15625353    Hellerman Tyton Corp        Tabitha Dustin        Cable Management Products        7930 N. Faulkner Rd.        Milwaukee, WI 53224
15625354    HellermannTyton        22242 Network Place        Chicago, IL 60673–1222
15625355    HellermannTyton        7930 N. Faulkner Rd        Milwaukee, WI 53224
15625356    HellermannTyton        7930 N. Faulkner Rd.        Milwaukee, WI 53224
15625357    Helm Instrument Co., Inc.        PO Box 711311        Cincinnati, OH 45271–1311
15625361    Helsley Supply Co        Kathy        4960 28th Ave        Rockford, IL 61109
15625367    Henck, Jeremy        9483 Cooks Court        Whitelake, MI 48386
15625372    Henderson, Jacob        1292 YORKTOWN DR        FLINT, MI 48532
15625374    Hendren, Mary        1838 CR 1355        Cairo, MO 65239
15625376    Hendricks Box Co., Inc.        2245 Killion Avenue        PO Box 208        Seymour, IN 47274–4308
15625381    Heneveld Group, LLC        480 North Fairview Rd.        Suite 8        Zeeland, MI 49464–9586
15625383    Henke, Brandon        38988 Lake Branch Rd        Salisbury, MO 65281
15625384    Henkel Chemical Management        Keionna Williams and Dawn Dunkin        210 Athens Way        Nashville, TN 37228
15625385    Henkel Surface Technologies        Bob Canute and Sales Rep: Laura Golon        32100 Stephenson Hwy        Madison Heights, MI 48071
15625386    HenkelOrbseal        201 Highway 10 East        Richmond, MO 64085
15625388    Henniges Automotive Oklahoma        Jana Carpenter and Donna Wittebols        1801 Flying Fortess        Airport Industrial Park        Frederick, OK 73542
15625389    Henry Schein INc        James/Acct 940524–001        5 Harbor Park Drive        Port Washington, NY 11050
15625391    Henry, Samuel        1136 CRIPPLE CREEK LN        Rochester Hills, MI 48306
15625392    Hense, Karl        3404 Pollock Rd        Grand Blanc, MI 48439
15625394    Hensley, Shannon        50237 Bower Drive        Chesterfield Twp, MI 48047
15625396    Her, Doua        3218 Countryside Circle        Auburn Hills, MI 48326
15625398    Herbert E Orr Co Inc        Greg Johnson and Emily Taylor        335 W Wall St        Paulding, OH 45879
15625401    Herebia, Gricelda Ayala        Amistad Num 21        Matamoros Tamaulipas 87315 Mexico
15625402    Heri Rakouth        Heri Rakouth        3982 Cone Ave        Rochester Hills, MI 48309
15625404    Heritage Aviation LTD        Michelle Torres and Melissa Canailes        419 Duncan Perry Rd Ste 109        Arlington, TX 76011
15625405    Heritage–Crystal Clean, LLC        306 Sand Hill Road        Lavergne, TN 37086
15625406    Heritage–Crystal Clean, LLC        3970 W 10TH STREET        INDIANAPOLIS, IN 46222
15625407    Heritage–Crystal Clean, LLC        Tracy Blake and Mari Castillo        2701 S. Coliseum Blvd.        Suite 1173        Fort Wayne, IN 46803
15625408    Heritage–Crystal Clean, LLC        Virginia Mozola        2175 Point Boulevard        Suite 375        Elgin, IL 60123
15625411    Hern ndez, Alberto Cruz        MIGUEL HIDALGO NUM 128        Matamoros Tamaulipas 87496 Mexico
15625412    Hern ndez, Alberto Guel        LOMA MIA NUM 47        Matamoros Tamaulipas 87455 Mexico
15625413    Hern ndez, Alejandro Camargo        SAN CARLOS NUM 126        Matamoros Tamaulipas 87455 Mexico
15625414    Hern ndez, Alfonso Martinez        NIAGARA DEL ESTE NUM 50        Matamoros Tamaulipas 87493 Mexico
15625415    Hern ndez, Ana Hern ndez        SAN VICTOR NUM 71        Matamoros Tamaulipas 87455 Mexico
15625416    Hern ndez, Andres Mel ndez        ISLAS MUJERES NUM 46        Matamoros Tamaulipas 87348 Mexico
15625417    Hern ndez, Armando Garcia        COLMENAR NUM 116        Matamoros Tamaulipas 87398 Mexico
15625418    Hern ndez, Carlos Santes        LA ESCONDIDA 9        Matamoros Tamaulipas 87440 Mexico
15625419    Hern ndez, Cindy Hern ndez        AV REVOLUCION NUM 24        Matamoros Tamaulipas 87493 Mexico
15625420    Hern ndez, Diana Casarez        SIERRA DE LA PALMA 53        Matamoros Tamaulipas 87497 Mexico
15625421    Hern ndez, Eduardo Garcia        SAN NICOLAS NUM 92        Matamoros Tamaulipas 87430 Mexico
15625422    Hern ndez, Efrain Ramos        Calle Cereales #137        Matamoros Tamaulipas 87560 Mexico
15625423    Hern ndez, Elias Ramos        CEREALES 137        Matamoros Tamaulipas 87560 Mexico
15625424    Hern ndez, Elizabeth Gracia        ABEDUL NUM 218        Matamoros Tamaulipas 87313 Mexico
15625425    Hern ndez, Felipe Ram rez        ADOLFO RUIZ CORTINEZ NUM 62        Matamoros Tamaulipas 87440 Mexico
15625426    Hern ndez, Francisco Castellanos        DIEGO ALVAREZ 98        Matamoros Tamaulipas 87390 Mexico
15625427    Hern ndez, Gerardo M ndez        MIGUEL HIDALGO NUM 141        Matamoros Tamaulipas 87493 Mexico
15625428    Hern ndez, German Hern ndez        PRIVADA SOLIDARIDAD NUM 18        Matamoros Tamaulipas 87447 Mexico
15625429    Hern ndez, Gregorio Gomez        NI OS HEROES NUM 39        Matamoros Tamaulipas 87395 Mexico
15625430    Hern ndez, Grimaldo Hern ndez        NUEVO MILENIO # 2A        Matamoros Tamaulipas 87440 Mexico
15625431    Hern ndez, Guillermo Sim n        NAVE INDUSTRIAL NUM 22        Matamoros Tamaulipas 87496 Mexico
15625432    Hern ndez, Hugo San Martin        FLOR DE PALMA #42        Matamoros Tamaulipas 87475 Mexico
15625433    Hern ndez, Iris Flores        JUAN DE LA BARRERA NUM 126        Matamoros Tamaulipas 87497 Mexico
15625434    Hern ndez, Isidro Perez        CALLEJON 8 NUM 188        Matamoros Tamaulipas 87460 Mexico

15625435  Hern ndez, Jesus Iracheta        RAUL GARATE NUM 52        Matamoros Tamaulipas 87340 Mexico
15625436  Hern ndez, Jesus Larraga        SIERRA MAESTRA NUM 51        Matamoros Tamaulipas 87470 Mexico
15625437  Hern ndez, Jesus Marroquin        VICTORIANO HERTA NUM 22        Matamoros Tamaulipas 87470 Mexico
15625438  Hern ndez, Jesus Serrano        OLAS BLANCAS 143        Matamoros Tamaulipas 87497 Mexico
15625439  Hern ndez, Jose lvarez        ESTERO SECO NUM 62        Matamoros Tamaulipas 87457 Mexico
15625440  Hern ndez, Jose Gonz lez        16 DE SEPTIEMBRE 49        Matamoros Tamaulipas 87494 Mexico
15625441  Hern ndez, Jose Guerrero        COLEGIO DE ING MUNICIPALES NUM 14        Matamoros Tamaulipas 87351 Mexico
15625442  Hern ndez, Jose Hern ndez        VICENTE GUERRERO NUM 82        Matamoros Tamaulipas 87477 Mexico
15625443  Hern ndez, Jose Navarro        LOMA CHULA NUM 130        Matamoros Tamaulipas 87455 Mexico
15625444  Hern ndez, Jose Vega        SALAMANCA 54        Matamoros Tamaulipas 87347 Mexico
15625445  Hern ndez, Juan Elizondo        FIDENCIO TREJO NUM 258        Matamoros Tamaulipas 87460 Mexico
15625446  Hern ndez, Julia Cano        GUADALUPE MAINERO NUM 132        Matamoros Tamaulipas 87445 Mexico
15625447  Hern ndez, Lourdes Cruz        SANTA IRENE NUM 79        Matamoros Tamaulipas 87398 Mexico
15625448  Hern ndez, Luis Hern ndez        LADISLAO CARDENAS NUM 40        Matamoros Tamaulipas 87350 Mexico
15625449  Hern ndez, Magdalena Roque        CALLE VANADIO NUM 5        Matamoros Tamaulipas 87455 Mexico
15625450  Hern ndez, Manuel Reyes        LEGISLACION NUM 242        Matamoros Tamaulipas 87477 Mexico
15625451  Hern ndez, Maria Gonz lez        LAZARO CARDENAS NUM 53        Matamoros Tamaulipas 87440 Mexico
15625452  Hern ndez, Mariano Flores        AGUSTIN MELGAR NUM 155        Matamoros Tamaulipas 87494 Mexico
15625453  Hern ndez, Marisa Mendoza        Calle Benito Ju rez Num 37        Matamoros Tamaulipas 87469 Mexico
15625454  Hern ndez, Marisela Hern ndez        VICENTE GUERRERO NUM 77        Matamoros Tamaulipas 87477 Mexico
15625455  Hern ndez, Marisol Gallegos        SANTA CLARA NUM 84        Matamoros Tamaulipas 87455 Mexico
15625456  Hern ndez, Maura Carranza        CERRO DEL BERNAL NUM 69        Matamoros Tamaulipas 87440 Mexico
15625457  Hern ndez, Miguel Perez        Calle Benjamin Franklin #30        Matamoros Tamaulipas 87440 Mexico
15625458  Hern ndez, Miguel Robles        CALLE OCHO NUM 113        Matamoros Tamaulipas 87350 Mexico
15625459  Hern ndez, Nahum Hern ndez        DEL ANGEL 44        Matamoros Tamaulipas 87394 Mexico
15625460  Hern ndez, Nancy Martinez        ADOLFO RUIZ CORTINES NUM 84        Matamoros Tamaulipas 87440 Mexico
15625461  Hern ndez, Naxihiely Raga        BENITO JUAREZ # 85        Matamoros Tamaulipas 87469 Mexico
15625462  Hern ndez, Nayeli Hern ndez        Mora Num 6        Matamoros Tamaulipas 87477 Mexico
15625463  Hern ndez, Nohemi Mendoza        HOJALATEROS NUM 77        Matamoros Tamaulipas 87340 Mexico
15625464  Hern ndez, Norma Hern ndez        CAMINO REAL 124        Matamoros Tamaulipas 87495 Mexico
15625465  Hern ndez, Raul Rivera        PUERTO JUAREZ NUM 27        Matamoros Tamaulipas 87458 Mexico
15625466  Hern ndez, Raymundo Rodr guez        Calle Naranjo #15        Matamoros Tamaulipas 87477 Mexico
15625467  Hern ndez, Ricardo Villalobos        AVE PALMAS DEL MAR NUM 152        Matamoros Tamaulipas 87495 Mexico
15625468  Hern ndez, Sara Castellanos        ROBLES DEL SUR        Matamoros Tamaulipas 87477 Mexico
15625469  Hern ndez, Sergio Aguilar        Pavorreal Num 177        Matamoros Tamaulipas 87477 Mexico
15625470  Hern ndez, Sergio Nabor        LOMA SUR NUM 23        Matamoros Tamaulipas 87455 Mexico
15625471  Hern ndez, Vicente Mojica        RUISE OR NUM148        Matamoros Tamaulipas 87477 Mexico
15625472  Hern ndez, Victor S nchez        ADOLFO RUIZ CORTINEZ # 80        Matamoros Tamaulipas 87496 Mexico
15625473  Hern ndez, Victoria Gonz lez        ALAMO NUM 11        Matamoros Tamaulipas 87343 Mexico
15625474  Hern ndez, Xochitl Gonz lez        CALAMBUCO NUM 27        Matamoros Tamaulipas 87448 Mexico
15625475  Hern ndez, Yesenia Collazo        TOPACIO 102        Matamoros Tamaulipas 87456 Mexico
15625477  Hernandez, Abel Cruz        PROLON ADOLFO LOPEZ MATEOS NUM 23        Matamoros Tamaulipas 87390 Mexico
15625478  Hernandez, Adrian Ramirez        CONTITUCION 1917        Matamoros Tamaulipas 87477 Mexico
15625480  Hernandez, Arely Galvan        Santa Ana Num 18        Matamoros Tamaulipas 87453 Mexico
15625482  Hernandez, Enrique lvarez        ESTATUTO JURIDICO 17        Matamoros Tamaulipas 87360 Mexico
15625483  Hernandez, Enrique Trejo        COLIBRI 342        Matamoros Tamaulipas 87477 Mexico
15625484  Hernandez, Francisco Torres        ALAMO 44        Matamoros Tamaulipas 87496 Mexico
15625486  Hernandez, Herlinda Hurtado        Calle Las Fuentes #110        Matamoros Tamaulipas 87394 Mexico
15625487  Hernandez, Jorge Ceron        1A DE MAYO NUM 126        Matamoros Tamaulipas 87440 Mexico
15625488  Hernandez, Jorge Garcia        LOMA ESCONDIDA NUM 5        Matamoros Tamaulipas 87495 Mexico
15625490  Hernandez, Jose Marmolejo        XOCHICALCO NUM 20        Matamoros Tamaulipas 87497 Mexico
15625493  Hernandez, Luis Mel ndez        ARMENI NUM 188        Matamoros Tamaulipas 87347 Mexico
15625494  Hernandez, Luis Rosas        RUISE OR NUM 86        Matamoros Tamaulipas 87477 Mexico
15625496  Hernandez, Melissa Avalos        SebastiaN Lerdo de Tejada N m. 45        Matamoros Tamaulipas 87456 Mexico
15625497  Hernandez, Modesto Antonio        FUENTES INDUSTRIALES NUM 113        Matamoros Tamaulipas 87490 Mexico
15625499  Hernandez, Pablo Santiago        PRAXEDIS BALBOA NUM 49        Matamoros Tamaulipas 87440 Mexico
15625500  Hernandez, Patricia Espino        CALLE BERNABE REYES NUM 173        Matamoros Tamaulipas 87477 Mexico
15625501  Hernandez, Pedro        9872 N Kebdall Drive        Miami, FL 33176
15625502  Hernandez, Rafael Ortega        AVE INTERNACIONAL NUM 90        Matamoros Tamaulipas 87448 Mexico
15625503  Hernandez, Raul Gonzalez        CENZONTLE 30        Matamoros Tamaulipas 87477 Mexico
15625505  Hernandez, Ricardo Ju rez        CENZONTLE NUM 142        Matamoros Tamaulipas 87477 Mexico
15625506  Hernandez, Ubaldo Treto        RIO COLORADO NUM 12        Matamoros Tamaulipas 84440 Mexico

| 15625507 | Hernandez, Victor Cant | PRIVADA SIERRA MADRE 2 NUM 17 | Matamoros Tamaulipas 87350 Mexico |
|---|---|---|---|

15625507 Hernandez, Victor Cant        PRIVADA SIERRA MADRE 2 NUM 17        Matamoros Tamaulipas 87350 Mexico
15625508 Hernandez, Yoreli Fernandez        CALLE EMILIANO ZAPATA NUM 142        Matamoros Tamaulipas 87449 Mexico
15625510 Herndon Electrical Sales        2605 Clay Pond Dr.        Oakland, TN 38060
15625512 Herrera, Benjamin San Juan        CUICUILCO NUM 27        Matamoros Tamaulipas 87490 Mexico
15625513 Herrera, Cristina Melendez        CALLE ADOLFO RUIZ CORTINES NUM 91        Matamoros Tamaulipas 87440 Mexico
15625514 Herrera, Felipe Garza        LAGUNA CATEMACO # 244        Matamoros Tamaulipas 87390 Mexico
15625515 Herrera, Gustavo Sanchez        Heroes de Cananea Num. 39        Matamoros Tamaulipas 87496 Mexico
15625516 Herrera, Jose Paramo        CANAL 48        Matamoros Tamaulipas 87398 Mexico
15625517 Herrera, Meliton Vega        Laguna de Santa Maria #215        Matamoros Tamaulipas 87348 Mexico
15625518 Herrera, Yolanda Guerra        UXMAL NUM 19        Matamoros Tamaulipas 87490 Mexico
15625519 Herrero Printing Company        Diana Worrell        815 S Lafayette St        Fort Wayne, IN 46802
15625522 Herrman & Goetz, Inc        225 S Lafayette Blvd        South Bend, IN 46601
15625523 Herrmann Ultrasonics, Inc.        Tom Browne and Justyna Konopka        1261 Hardt Circle        Bartlett, IL 60103
15625531 Heubel Material Handling Inc        6311 Northeast Equitable Rd.        Kansas City, MO 64120
15625532 Hewitt Associates LLC        PO Box 95135        Chicago, IL 60694–5135
15625533 Hewlett Packard Company        Linda Chase        3000 Hanover Street        Palo Alto, CA 94304–1185
15625534 Hewlett–Packard GmbH        Grit Gimmer        Eisenstrasse 56        Ruesselsheim 65428 Germany
15625535 Hexagon Metrology Inc        250 Circuit Drive        North Kingston, RI 02852
15625536 Hexagon Metrology Inc        Lockbox 771742        1742 Solutions Centre        Chicago, IL 60677
15625538 Hexagon Metrology Inc.        Kevin McBride        250 Circuit Drive        North Kingston, RI 02852
15625540 Hi Tech Steel Treating Inc        2720 Roberts Street        Saginaw, MI 48601
15625541 Hi–Lex America, Inc.        Linda Ackerman        5200 Wayne Road        Battle Creek, MI 49015
15625543 Hi–Speed Industrial Service        7030 Ryburn Drive        Millington, TN 38053
15625544 Hi–Tech Optical Inc.        3139 Christy Way        PO Box 1443        Saginaw, MI 48605
15625545 Hi–Tech Profiles, Inc.        Brian McGregor        185 South Broad Street        Pawcatuck, CT 06379
15625548 Hibben, Sarah        8857 Sandy Crest Dr        White Lake, MI 48386
15625551 Hickens, Cassandra        1101 E M55        West Branch, MI 48661
15625556 Hicks, Michael        2316 Mills Rd        Prescott, MI 48756
15625559 Hidrogo, Eduardo Figueroa        MIGUEL ALEMAN NUM 40        Matamoros Tamaulipas 87490 Mexico
15625561 Highly Advanced Technologies        Tim Easterling        4758 Bella Ct        Holland, MI 49424–8424
15625564 Hilding, Suzanne        323 East Rollins        Moberly, MO 65270
15625566 Hill, Brendan        15460 Lakeside Village Drive        Clinton Township, MI 48038
15625567 Hill, Brendan        15460 Lakeside Village Drive Apt 306        Clinton Township, MI 48038
15625568 Hill, Brent        104 Luncford Road        Leoma, TN 38468
15625569 Hill, David        3006 SYLVAN        ROYAL OAK, MI 48073
15625571 Hill, Ernest        2230 East Vernor apt 5        Detroit, MI 48207
15625574 Hill, Jeremy        319 Elm Street        Pulaski, TN 38478
15625575 Hill, Rhonda        123 Barnett Road        Lawrenceburg, TN 38464
15625576 Hill, Shanna        7776 E. Hill Rd.        Stockton, IL 61085
15625577 Hillard Electric Inc        Crickett Kelly and Tiffeny Hillard        PO Box 310        Howard City, MI 49329
15625580 Hillman Extrusion Tool Inc.        Ted James and Ava Budreau        425 Traverse Bay State Rd.        PO Box 340        Lincoln, MI 48742–0340
15625581 Hillman, James        1780 Pond Run        Auburn Hills, MI 48326
15625587 Hinojosa Gutierrez, Cruz Eduardo        DE LAS FUENTES NUM 90        Matamoros Tamaulipas 87496 Mexico
15625590 Hinson, Chasity        107 Mt. Zion Road        Leoma, TN 38468
15625591 Hinson, Joshua        3771 Buffalo Road        Summertown, TN 38483
15625594 Hioil E&T C0., LTD        J. Young Hwang        160–5 Seokchon–dong Songpa–gu        Seoul 138–844 South Korea
15625596 Hiracheta, Rolando De La Cruz        OCEANO 140        Matamoros Tamaulipas 87497 Mexico
15625597 Hirotec Mexico Sa de CV        Carretera Panamericana        5.5 Tramo Silao–Irapuato Manzana 2A        Silao GTO 36100 Mexico
15625598 Hisco, Inc.        Janice        1675 Lakes Parkway        Suite 114        Lawrenceville, GA 30243
15625600 Hitchiner Manufacturing        PO Box 2001        Milford, NH 03055
15625601 Hitech Automation        410 Axminster Drive        Fenton, MO 63026
15625602 Hitop Mold Industrial CO LTD        MS Yuan        Building C3, Boye Ind. Park, Chingan        Dongguan City 523870 China
15625603 Hitt, Kimberly        308 Deller Street        Lawrenceburg, TN 38464
15625623 Hoefer, Thomas        43122 Calais Ave        Sterling Hts, MI 48314–2311
15625624 Hoener, Edward        148 SOUTH PROSPECT APT 5        YPSILANTI, MI 48198
15625629 Hoff Associates Mfg Reps Inc        Ms Dawn Wicks and Ms Debra Webb        dba Global Point Technolgy        5815 County Rd 41        Farminton, NY 14425
15625630 Hoff Engineering Company        475 Glaspie Street        Oxford, MI 48371
15625632 Hoffman, Robert        719 Maplegrove Ave        Royal Oak, MI 48067
15625633 Hoffmann Die Cast        229 Kerth Street        St. Joseph, MI 49085
15625634 Hofley Realty, LLC        16291 West 14 Mile Rd, Suite 5        Beverly Hills, MI 48025
15625638 Holbrook Mfg, Inc.        Derek Kuhns and Gary Vanderpoel        288 Holbrook Drive        Wheeling, IL 60090
15625641 Holbrook, Todd        3724 TANNER MARIE DRIVE        ADRIAN, MI 49221
15625644 Holden, April        212 Victoria Street        Pulaski, TN 38478
15625645 Holden, April        248 Long Meadow Circle        Pulaski, TN 38478
15625655 Holley, Joan        2985 COLUMBIA HIGHWAY        PULASKI, TN 38478
15625658 Hollingsworth Capital Partners – Kentuck        Two Centre Plaza        Clinton, TN 37716

15625659   Hollingsworth Logistics Mgmt      Attn: Holly Smith      Accounts Payable      14225 W Warren
Ave      Dearborn, MI 48126
15625660   Hollingsworth Logistics Mgmt      Debbie Mork      14224 W Warren Ave      Dearborn, MI 48126
15625661   Hollingsworth Oil Co.      Mark Odem / Helen      110 Needmore Rd.      PO Box 30727      Clarksville, TN
37040-0013
15625664   Hollis, LISA      704 1st Avenue      Lawrenceburg, TN 38464
15625665   Hollis, Olivia      303 Fall River Rd Apt D1      Lawrenceburg, TN 38464
15625672   Holly Plating Company      Debbie Lambourn      1101 Copper Avenue      Fenton, MI 48430
15625674   Holston Gases Inc.      PO Box 27248      Knoxville, TN 37920
15625676   Holton Garage Door Co.      8207 Holton Road      Holton, MI 49425
15625679   Home Depot      9021 Southside Blvd      Jacksonville, FL 32256
15625680   Home Depot      PO Box 675      Station D      Scarborough ON M1R 5T4 Canada
15625683   Honda Mfg of Alabama      New Model Warehouse      200 Homer Road      Talladega, AL 35160
15625684   Honda Mfg. of Alabama LLC      Barrett Walters      249B Clover Rd.      Lincoln, AL 35096
15625685   Honda Mfg. of Alabama LLC      Mario Viruez      1800 Honda Drive      Lincoln, AL 35096
15625687   Honda Of America      Attn: Oem A/P Dept G      25000 Honda Parkway      Marysville, OH
43040-9251
15625689   Honda R&D Americas Inc.      Lynda Hadder      21001 State Route 739      Raymond, OH
43067-9705
15625690   Honda Trading America      19900 State Route 739      Marysville, OH 43040
15625691   Honda Trading America Co.      Linjia Zhang and Brittany Godwin      19900 SR 739      Marysville, OH
43040
15625682   Honda de Mexico, S.A. de C.V      Carretera Libramiento      Sur KM 6 Col. La Luz,      Celaya Gto, C.P.
38140 Mexico
15625686   Honda of America      25000 Honda Parkway      Plant 230      Marysville, OH 43040
15625688   Honda of Canada Mfg.      Honda Trading      55 Tottenham Rd. PO Box 5000      Alliston ON L9R 1A2
Canada
15625692   Honeywell      100 Discovery Way      Acton, MA 01720-3468
15625693   Honeywell Direct      Teresa Shleby      1500 West Dundee Road      Arlington Heights, IL 60004
15625694   Honeywell Hobbs      PO Box 19424      Springfield, IL 62794
15625695   Honeywell Lebow      2080 Arlingate Lane      Columbus, OH 43228-4112
15625696   Hong Kong Auto X'tals Limit      Beryl Liu      Unit C 24/F Chai Wan Kok Street      Tsuen Wan China
15625698   Honhart Mid-Nite Black      501 Stephenson Hwy      Troy, MI 48099
15625699   Honigman      Honigman Miller Schwarts LLP      2290 First National Bldg      660 Woodward
Ave.      Detroit, MI 48226-3506
15625701   Honka, Paul      3351 Kananwood Terrace      The Villages, FL 32163
15625702   Hood, Heather      43528 SANDPIPER DR.      CLINTON TWP, MI 48036
15625706   Hook Industrial Sales, Inc.      2731 Brooklyn Ave.      Fort Wayne, IN 46802
15625707   Hook, Pattie      419 County St. Apt B      Milan, MI 48160
15625709   Hooper, Brian      7629 Beaverland      Redford, MI 48239-1050
15625710   Hooper, Carol      1048 WEST POINT ROAD      LAWRENCEBURG, TN 38464
15625712   Hooper, Ethan      1048 West Point Road      Lawrenceburg, TN 38464
15625713   Hoosier Gasket Corporation      2400 Enterprise Park Pl      Indianapolis, IN 46218
15625714   Hoosier Gasket Corporation      3333 Massachusetts Avenue      Indianapolis, IN 46218
15625715   Hoosier Propane Of Waterloo      PO Box 769      1485 W. Union St.      Waterloo, IN 46793
15625716   Hoover Precision Products      110 S E 3rd Street      PO Box 737      Washington, IN 47501
15625717   Hoover Precision Products      Debbie Adamo      1390 Industrial Park Drive      Sault Ste Marie, MI
49783
15625718   Hope Counselling & Life Coac      Box 285      Bracebridge ON P1L 1T6 Canada
15625719   Hope Global      Julio Escudero and Juwel Buben      Division of NFA Corp      50 Martin
St      Cumberland, RI 02864
15625720   Hope Global      Rob Busuttil and Juwel Buben      Division of NFA Corp      Cumberland, RI 02864
15625721   Hopkins Tooling      909 Dyersburg Highway      Trenton, TN 38382
15625723   Horizon Steel Company      Gaylord Miller and Tony Deleo      50390 Utica Drive      Shelby Township, MI
48315
15625725   Horsepower Control System      906 Lydia      Kansas City, MO 64106
15625728   Horton Truck Service Inc      2525 W Beaver Street      Jacksonville, FL 32254
15625729   Horton, David      831 Elm St      Adrian, MI 49221
15625732   Hoskin Scientific      4210 Morris Drive      Burlington ON L7L 5L6 Canada
15625733   Hoskins, Brian      1485 W. Silverbell Rd.      Lake Orion, MI 48359
15625736   Host, Tristan      5914 S. Warner Ave.      Fremont, MI 49412
15625737   Hot Colours, Inc.      Terry Blackman      HCI      345 Snowberry Circle      Venetia, PA 15367
15625738   Hottinger Baldwin Measurment      Paula Jardine      Inc., DBA HBM, Inc.      Marlboro, MA 01752
15625741   Houghton International Inc.      Madison & Van Buren Avenues      PO Box 930      Valley Forge, PA
19482-0930
15625747   Housley, Debora      4416 Luce Rd      Fremont, MI 49412
15625749   Hovis, Jeffrey      494 McIntosh      Almont, MI 48003
15625750   Howard Ternes Pkg      700 Manufacturers Dr      Westland, MI 48185
15625757   Howco Environmental Services      Chris Kelly      3701 Central Avenue      St. Petersburg, FL 33713
15625758   Howe, Brian      53591 HUNTERS CROSSING      SHELBY TWP., MI 48315
15625759   Howell Penncraft      Dorine Jacobs      3333 West Grand River      Howell, MI 48843
15625763   Howell, Sarah      742 Meadowbrook Circle      Moberly, MO 65270
15625764   Howze, Jonathon      194 Eastman      Mt Clemens, MI 48043
15625766   Hoyt, Raymond      4133 N Carter Rd.      Rhodes, MI 48652
15625780   Huang, Allie      2323 Shadowood Dr      ANN ARBOR, MI 48108
15625781   Huang, Allie      5520 Arbor Chase Dr      ANN ARBOR, MI 48103
15625782   Huang, Biao      4120 Holly Ln      Rochester, MI 48306

15625784 Hubbard Supply Co. Mark Dixon Kendall Industrial Division 840 Hastings Traverse City, MI 49686
15625785 Hubble's Elec. & Plumbing Eugene Hubble DE–ACTIVATED PER N.CAMPOLN* Bradford, TN 38316
15625787 Hubner Plastics Agathofstr 15 D–34123 Kassel Germany
15625788 Huddleston, Jerome 5572 Kirkridge Trail Oakland Township, MI 48306
15625792 Hudson Color Concentrates 50 Francis Street Leonminster, MA 01453
15625793 Hudson Specialty Insurance Company Attn: Craig M. Penn Allianz Global Corporate & Specialty 225 West Washington St. Ste 2100 Chicago, IL 60606
15625795 Hudson, Gregory 104 Burwell Valley Lane Harvest, AL 35749
15625798 Huerta, Abraham Carcini VICENTE GUERRERO NUM 28 Matamoros Tamaulipas 87469 Mexico
15625799 Huerta, Ari Casillas LAS PLAZAS 132 Matamoros Tamaulipas 87448 Mexico
15625800 Huerta, Eva Turrubiartes AGAPITO GONZALEZ NUM 116 ESQUINA Matamoros Tamaulipas 87440 Mexico
15625801 Huerta, Javier Reyna CALLEJON 13 NUM 167 Matamoros Tamaulipas 87470 Mexico
15625803 Huerta, Jose Landaverde CARDENAL 114 HUAMUCHIL Y CALLEJON 3 Matamoros Tamaulipas 87477 Mexico
15625804 Huestis Machine Corporation 68 Buttonwood Street Bristol, RI 02809
15625808 Hughes Jr., Charles 103 Deford Street Waynesboro, TN 38485
15625809 Hughes Jr., Charles 2751 County Road 38 Florence, AL 35634–4227
15625810 Hughes Parker Ind, LLC 1604 Mahr Avenue PO Box 460 Lawrenceburg, TN 38464
15625812 Hughes, Andrew 363 Good Hope Road Leoma, TN 38468
15625815 Hughes, Mark 5047 Rochester Road Dryden, MI 48428
15625816 Hughes, Micaiaha 103 Deford Street Waynesboro, TN 38485
15625817 Hugueley, Lee 105 WAYNE LLOYD RD BRADFORD, TN 38316
15625820 Hulick Metals Inc. Jennifer 4738 American Rd Rockford, IL 61109
15625821 Huling, Paige 439 E. Monroe St. Dundee, MI 48131
15625822 Huling, Robert 439 E. MONROE DUNDEE, MI 48131
15625823 Hull Lift Truck 4423 40 Street SE Kentwood, MI 49512
15625824 Hull Lift Truck, Inc. Acct # 8914–Atwood Ctr and Mike Doniniak 28747 Old U.S. #33 West Elkhart, IN 46516
15625829 Humboldt Industrial Supply 150 70A–79 BYPASS PO BOX 200 HUMBOLDT, TN 38343
15625830 Hummingbird USA Inc Ben Smith 1 Sparks Avenue Toronto ON M2H 2W1 Canada
15625831 Humphrey Tool Co 120 Water St PO Box 48 Logansport, IN 46947–0048
15625834 Huncilman, Inc. Larry Johnson PO Box 1027 New Albany, IN 47151–1027
15625835 Huncilman, Inc. Sheila 3 Holly Creek Rd Iron City, TN 38463
15625836 Hungerford, Kyle 223 Nixon Avenue Lawrenceburg, TN 38464
15625837 Hungerford, Kyle 223 Nixon Avenue – Apt 3 Lawrenceburg, TN 38464
15625838 Hunt, Amanda 16 Chestnut Lane Lawrenceburg, TN 38464
15625844 Huntington Technology Finance, Inc. Peter M. Leto, VP and Senior Counsel 2285 Franklin Road, Suite 100 Bloomfield Hills, MI 48302
15625846 Huntley, Ruben 59 THOMAS ROAD FIVE POINTS, TN 38457
15625847 Huntsman Polyurethanes Ruth Adam and Elsa Murillo–Poelaert 10003 Woodloch Forest Dr The Woodlands, TX 77380
15625849 Huronia 281 Cranston Cres. Midland ON L4R 4K6 Canada
15625850 Hurtado, Evelin Eguia IGNACIO ZARAGOZA 146 Matamoros Tamaulipas 87494 Mexico
15625852 Hussain, Ali 23329 Masch Ave Warren, MI 48091
15625856 Hutchinson, Rickey 5291 Chalmers Detroit, MI 48213
15625857 Hutchison Tool Sales Sales 350 Country Club Dr PO Box 587 Bensenville, IL 60106–0587
15625863 Huys Industries Sandy 175 Toryork Dr. Weston ON M9L 1X9 Canada
15625866 Hy–Grade, Inc. 1691 S Co. Rd. 400 E. Seymour, IN 47274
15625867 Hyde, Lynnette 2899 Chesterfield Drive Troy, MI 48083
15625870 Hydra Air PO Box 951977 Cleveland, OH 44193
15625876 Hyg Financial Services, Inc. 420 Montgomery St SAN FRANCISCO, CA 94104
15625881 Hyperion Solutions Corp. Dept. 33389 PO Box 39000 San Francisco, CA 94139–3389
15625882 Hysell, Lavonne 6887 W. 104TH ST. FREMONT, MI 49412
15625883 Hyson Products 10367 Brecksville Rd Brecksville, OH 44141
15625884 Hytech Spring & Machine 950 Lincoln Parkway Plainwell, MI 49080
15625886 Hyundai Motor Company Sangyong Le 150 Hyundaieonguso Ro Namyang–Eup 18280 South Korea
15625887 Hyundai Motor Manufacturing Alabama, LLC 700 HYUNDAI BLVD MONTGOMERY, AL 36105
15625888 Hyundai Motor Mfg Alabama 700 Hyundai Blvd Montgomery, AL 36105
15625889 I GET IT 41050 W. ELEVEN MILE ROAD NOVI, MI 48375
15625890 I–Dell, LLC 1315 Woodmere Ave. Traverse City, MI 49686
15625891 I.L. Industria di Leivi Alberto Barbieri and Marina Oneto Via Gazzo 1 Leivi 16040 Italy
15625892 I.V & PARTNERS SRL Alina Gherman Str.Nicolae Titulescu, nr.40 DETA 305200 Romania
15625893 I2S LLC John Gugliotti and Sharon Papallo 475 Main St Yalesville, CT 06492
15625894 IACMI CCS CORP 2360 CHERAHALA BLVD. KNOXVILLE, TN 37932
15625896 IAR SYSTEMS 1065 E. HILLSDALE BLVD, SUITE 420 FOSTER CITY, CA 94404
15625897 IAR Systems Software, Inc. Joanna Galloway and Angelina Suarez 1065 E Hillsdale Blvd. Foster City, CA 94404
15625901 IBM 1360 Boul Rene–Levesque O Montreal QC H3G 2W6 Canada
15625902 IBM Canada Ltd. 3600 Steeles Ave. Markham ON L3R 9Z7 Canada
15625903 IBM Corporation Anthony Ferro and IBM AR 550 King Street Littleton, MA 01460
15625904 IBM Corporation Brent Earl PO Box 643600 Pittsburg, PA 15264–3600
15625905 IBM TOOLS P.O. BOX 643600 PITTSBURGH, PA 15264

15625906    IBS America, Inc.        Kathie Eisnenhaure and Julie Allen        125 Hartwell Avenue        Lexington, MA 02421

15625910    ID Automation.com, Inc.        Nathan Schubert        350 N. Reo Street        Tampa, FL 33609

15625911    ID Technology Corp        Shekita McClinton and Steven Norheim        2051 Franklin Drive        Fort Worth, TX 76106

15625912    IDDEA CALFORNIA LLC        810 NAFTA BLVD        SUITE A        LAREDO, TX 78045

15625916    IDES, Inc.        Melissa Jones and Kathy Galster        PO Box 2131        Laramie, WY 82073

15625917    IEC Div. of Premere Ent.        10882 Fort Laurens Rd NW        Bolivar, OH 44612

15625919    IFI Industrial Forklift Inc        Cesar Hinojosa        252 W. Elizabeth St.        Brownsville, TX 78520

15625920    IFM Efector        PO Box 57586        Station A        Toronto CA M5W 5M5 Canada

15625923    IGP INC        SHANNON GREGG        1477 CONNELLEY SPRINGS RD        LENOIR, NC 28645

15625924    IGUS Inc        John Langwell        50 N Broadway        East Providence, RI 02916

15625925    IHR Detroit Automotive        Boris Holowko and Claudia Holzberg        Electronic Technology LLC        Ste 203        Livonia, MI 48152

15625926    IHS        15 INVERNESS WAY EAST        ENGLEWOOD, CO 80112

15625927    IHS Global Inc        Jo Lynn Brown        15 Inverness Way East        Englewood,, CO 80112

15625928    IHS Markit        15 Inverness Way East        Englewood, CO 80112–5710

15625929    IHUS, TAMMY        456 W DOUGLAS ST        FREEPORT, IL 61032

15625930    IKON Financial Services        PO Box 536732        Atlanta, GA 30353–6732

15625935    ILPEA INDUSTRIES, INC.        7351 SOLUTION CENTER        CHICAGO, IL 60677–7003

15625936    ILPEA INDUSTRIES, INC.        Kathy A. Stewart        745 S. Gardner St.        Scottsburg, IN 47170

15625938    IMA DO BRASIL IMPORTACAO E        EXPORTACAO LTDA        RUA LUIGI GALVANI,        SAO PAULO 04575–020 Brazil

15625939    IMA Service Center–Detroit        12601 Southfield Fwy Ste C        Detroit, MI 48223

15625941    IMAGE PROJECT,DBA WEBSITEPLU        2451 RIVER TREE CIRCLE        SANFORD, FL 32771

15625945    IMB GmbH & Co KG        Dagmar Kuhnen        Poststr 91        Grevenbroich 41516 Germany

15625946    IMCC        1165 North Gateway Blvd.        Norton Shores, MI 49441

15625947    IMEL, BARBARA        716 E WASHINGTON        MT CARROLL, IL 61053

15625948    IMM, Inc.        Bob Trudeau and Judy Novack        PO Box 747        758 Isenhauser Rd.        Grayling, MI 49738

15625957    INA USA Corporation        Jill Csapo and Ed Jungles        308 Springhill Farm Road        Fort Mill, SC 29715

15625958    INCAT Systems        John Angelo        41370 Bridge        Novi, MI 48375

15625962    INCOE CORPORATION        1740 EAST MAPLE ROAD        TROY, MI 48083

15625963    INCOE CORPORATION        2850 HIGH MEADOW CIR        AUBURN HILLS, MI 48326–2772

15625964    INCOE CORPORATION        CINDY HACKERD        2850 HIGH MEADOW CIR        AUBURN HILLS, MI 48326–2772

15625988    INDUSTRIAL CONTRACTORS INC        136 E JAMES CAMPBELL BLVD        COLUMBIA, TN 38401

15626011    INDUSTRIAL MARKING PRODUCTS        1415 GROVENBURG ROAD        HOLT, MI 48091

15626017    INDUSTRIAL PROCESSING        227 AVENUE ROAD        PO BOX 1117        CAMBRIDGE ON N1R 5Y2 CANADA

15626019    INDUSTRIAL REPAIR SERVICE        2650 BUSINESS DR        CUMMING, GA 30028

15626027    INDUSTRIAL SUPPLIER LAREY        DBA INT'L INDUSTRIAL SUPPLY        3620 E 14TH ST        BROWNSVILLE, TX 78521

15626031    INDUSTRIAL THERMO POLYMERS        153 VAN KIRK DRIVE        BRAMPTON ON L7A 1A4 CANADA

15626037    INDUSTRIAS OCHOA MEXICANA,        CARRETERA ESTATAL 431,        KM 2+200 LOTE 65 PARQUE        QUERETARO 76246 MEXICO

15626050    INFORMS        13055 RILEY STREET        HOLLAND, MI 49424

15626061    INGENIERIA Y SERVICIOS OLMO        EDMUNDO MONTELONGO JAIME        FRAY JOSE DE LA CORUQA 273 COL        QUERETARO 76047 Mexico

15626062    INGENIERIA Y SERVICIOS OLMO        FRAY JOSE DE LA CORUQA 273        COL QUINTAS DEL MARQUES        QUERETARO 76047 MEXICO

15626063    INGENIERIA Y SERVICIOS OLMO        FRAY JOSE DE LA CORUQA 273        COL. QUINTAS DEL MARQUES        QUERETARO 76047 Mexico

15626067    INGERSOLL RAND COMPANY        12774 O'CONNER RD.        SAN ANTONIO, TX 78223

15626072    INGLE, CASEY        1555 E. Whitefeather Rd        Pinconning, MI 48650

15626084    INLINE FASTENER, INC.        480 CROSSEN AVENUE        ELK GROVE VILLAGE, IL 60007

15626086    INMAR SOLUTIONS        2609 CROOKS RD.        TROY, MI 48084

15626087    INMAR Solutions LLC        Jim Cederstrom        31408 Harper Ave        St Clair Shores, MI 48082

15626095    INNOVATIVE SYSTEMS SOLUTIONS        428 THERESA DR        BOULDER, CO 80303

15626100    INNOVATIVE WORKS, INC.        25440 TERRA INDUSTRIAL DR        CHESTERFIELD, MI 48316

15626113    INSIGHT INTELLECTUAL PROPERT        INDO BUILDING NO. 48A ZHICHUN RD        19TH FLOOR TOWER A HAIDIAN DISTRICT        BEIJING 100098 CHINA

15626122    INSYTE SOLUTIONS, INC.        100 HANNON DRIVE        LAWRENCEBURG, TN 38464

15626135    INTER–REGIONAL FLOW SEVEL        24450 GLENDALE ROAD        REDFORD, MI 48329

15626147    INTERNATIONAL MOLD CORPORATION        23224 GLACOMA COURT        CLINTON TOWNSHIP, MI 48036

14236627    INTERNATIONAL PAPER        1740 INTERNATIONAL DR        MEMPHIS TN 38197

15626149    INTERNATIONAL PAPER        1910 WARREN STREET        KANSAS CITY, MO 64116

15626163    INTERSTATE ALL BATTERY CENTER        OF THE TRI STATES        101 N 48TH ST        QUINCY, IL 62305

15626168    INTERWIRE MICHIGAN        4700 BROADMOOR AVENUE SE        KENTWOOD, MI 49512

15626172    INTERWIRE TEXAS TEAMCO INC.        18937 ALDINE WESTFIELD RD.        HOUSTON, TX 77073–3817

15626174    INTEVA PRODUCTS CANADA, ULC        1555 WENTWORTH STREET        WHITBY ON L1N 9T6 Canada

| | | | | |
|---|---|---|---|---|
| 15626176 | INTRALINKS, INC. | 150 EAST 42ND ST | NEW YORK, NY 10017 | |
| 15626183 | ION BOND L.L.C. | 1823 E. WHITCOMB AVE. | MADISON HEIGHTS, MI 48071 | |
| 15626187 | ION–Bond LLC | Maria Arms and Melissa DiBetta | 197 Ridgewater Center Dr | Duncan, SC 29334 |
| 15626193 | IP2 Patentanwalts GmbH | Dr Bernd Fabry | SchlossstrsBe 523–525 | Monchengladbach 41238 Germany |
| 15626194 | IPAK of Alabama | David Mobley and Jeff Huhn | 1307 Dowzer Ave | Pell City, AL 35125 |
| 15626195 | IPL, Inc. | Carolyn or Gary Meyers | 140 Rue Commerciale | St. Damien QC G0R 2Y0 Canada |
| 15626197 | IPS Service | Victoria Sandoval | DonPascuale MZ 15 LT 15 Colonia Agricola | 13280 Mexico |
| 15626199 | IR Engineering Inc. | Keith Warren | 861 Willow Lane | Sleepy Hollow, IL 60118 |
| 15626200 | IR Hussmann | 2423 Collections Center Dr. | Chicago, IL 60693 | |
| 15626202 | IRACHETA, MIGUEL OLVERA | NATIVIDAD LARA NUM 5 | Matamoros Tamaulipas 87399 Mexico | |
| 15626208 | IRON CITY STAMPING | 3 HOLLY CREEK RD | IRON CITY, TN 38463 | |
| 15626215 | IRONMONGER SPRING | 7585 US HWY 35 S | WALTON, IN 46994 | |
| 15626224 | ISG | Paul Montag and Theresa Curtis | 10720 Adams Street | Holland, MI 49423 |
| 15626229 | ISO–Trude Inc | Brenda Billings | 17155 Van Wagoner Rd | Spring Lake, MI 49456 |
| 15626232 | ITC Manufacturing | Wayne Lyall and Cristy True | 110 S 41st Ave. | Phoenix, AZ 85009 |
| 15626235 | ITS Communications | Fritz Byam | 4079 Park East Court | Grand Rapids, MI 49546 |
| 15626237 | ITT Gage, Inc. | John Zudor | 3253 Whitehall Rd. | Muskegon, MI 49445–1061 |
| 15626240 | ITW – Anchor Stamping | 850 Stephenson Hwy. | Suite 500 | Troy, MI 48083 |
| 15626241 | ITW – Deltar Engineered Fast | 1700 FIRST AVENUE | PO BOX 129 | CHIPPEWA FALLS, WI 54729 |
| 15626243 | ITW DELTAR TEKFAST | 21555 SOUTH HARLEM AVE. | FRANKFORT, IL 60423 | |
| 15626242 | ITW Delpro | Mary Caher | 21601 South Harlem | Frankfort, IL 60423 |
| 15626244 | ITW Deltar Tekfast | Sharon Alexander–Walker | 21555 South Harlem Ave. | Frankfort, IL 60423 |
| 15626245 | ITW EAE A Division of IL | 16 Forge Park | Franklin, MA 02038 | |
| 15626246 | ITW Plastiglide / Deltar | Rose Rushton | 80 Sante Dr. | Concord ON L4K 3C4 Canada |
| 15626247 | ITW Shakeproof Automotive | Elaina Leith | St. Charles Road | Elgin, IL 60120 |
| 15626248 | ITW Shakeproof Automotive | St. Charles Road | Elgin, IL 60120 | |
| 15626249 | ITW Superb Products | Yolanda Reyes and Kristen Shaw | 2101 Cypress Street | Port Huron, MI 48060 |
| 15626250 | ITW Trans Tech | 475 North Gary Avenue | Carol Stream, IL 60188 | |
| 15626251 | ITW–Deltar Engineered Fasteners | 21555 S. Harlem Ave. | Frankfort, IL 60423 | |
| 15626252 | ITW–Deltar Engineered Fasteners Deltar F | 1700 First Avenue | PO Box 129 | Chippewa Falls, WI 54729 |
| 15626253 | ITW–Deltar Engineered Fasteners Deltar F | The Northern Trust Bank | 50 S. La Salle St. – Lockbox 75170 | Chicago, IL 60675 |
| 15626254 | ITW–Medalist Automotive | 2700 York Rd | Elk Grove, IL 60007 | |
| 15626236 | ITsavvy LLC | Aaron Johnson and Dawn Beth | 313 S Rohlwing Rd | Addison, IL 60101 |
| 15626255 | IVECO | VIA VOLTA 6 | BOLZANO 391000 ITALY | |
| 15626256 | IVECO ESPANA S.L. | Valladolid Produttivo | Carretera DE Soria KM 2,5 | Valladolid Produttiv 47012 Spain |
| 15626257 | IVECO Parts | 1445 E. Lansing Rd | Morrice, MI 48857 | |
| 15626258 | IVECO S.P.A. | Stabilimento DI Suzzara | V/LE Zonta N. 56 | Suzzara MN 46029 Italy |
| 15626259 | IVECO SPA | Centro Distr Ricambi | Torino Ricambi Lungo Stura Lazio 15/19 | Torino 10156 Italy |
| 15626260 | IVECO Suzzara | Strada Valletta | Suzzara MN 46026 Italy | |
| 15626262 | IVONE, CHRISTIAN | 25536 PRINCESS DRIVE | CHESTERFIELD, MI 48051 | |
| 15626263 | IVY, BOBBY | 234 E. COLLEGE | BRADFORD, TN 38316 | |
| 15625895 | Iafrate Machine Works Ltd. | Beaverdams Road at | Highway 58 | Thorold ON L2V 3Y7 Canada |
| 15625898 | Iba ez, Erasmo Rivera | CALLE RIO VERDE NUM 122 | Matamoros Tamaulipas 87320 Mexico | |
| 15625899 | Iba ez, Indalecio Garcia | REYNOSA 25 | Matamoros Tamaulipas 87457 Mexico | |
| 15625900 | Ibarra, Julio Cisneros | Liberaci n Num 4 | Matamoros Tamaulipas 87494 Mexico | |
| 15625907 | Ichia USA Inc | Attn: Kevin Pageau | Ste 135 | Novi, MI 48375 |
| 15625909 | Ichia USA Inc | Kevin Pageau and Elaine Chen | 39555 Orchard Hill Place | Novi, MI 48375 |
| 15625908 | Ichia USA Inc | Kevin Pageau and Elaine Chen | 395555 Orchard Hill Place | Ste 135 | Novi, MI 48375 |
| 15625913 | Idea International Inc. | Christopher Dorn | Twin BldgBekkan4F 1–1–4 | Shinsenrinishimachi Toyonaka 560–0083 JP |
| 15625914 | Ideal Products LLC | Sue | 158 Pinesbridge Road | Beacon Falls, CT 06403 |
| 15625915 | Identicam Systems Canada Ltd | 30 Royal Crest Court | Markham ON L3R 9W8 Canada | |
| 15625922 | Igarashi Motor Sales USA LLC | Chris Stachowicz and Diane Dorman | 710 Columba Ct. | St. Charles, IL 60147 |
| 15625931 | Ikon Office Solutions | Supplies Dept. | 1907 Pennsylvania Dr. | Columbia, MO 65202 |
| 15625932 | Illinois EPA | Region 5 (IL, IN, MI, MN, OH, WI) | 77 West Jackson Boulevard | Chicago, IL 60604–3507 |
| 15625933 | Ilmo Products Co. | P.O. Box 790 | Jacksonville, IL 62651 | |
| 15625937 | Ilpea Industries, Inc. | Kim Richey | 7351 SOLUTION CENTER | CHICAGO, IL 60677–7003 |
| 15625940 | Imada | Sales | 3100 Dundee Raod | Suite 707 | Northbrook, IL 60062 |
| 15625942 | Image Project,dba WebSitePlu | Victoria Pal and George Tudor | 2451 River Tree Circle | Sanford, FL 32771 |
| 15625943 | Imaging Dynamics LLC | William Britton | 40567 Micol Dr | Plymouth, MI 48170 |
| 15625944 | Imaging Office Systems, Inc. | John Oberley and Brian Kopack | 4505 E Park 30 Dr | Columbia City, IN 46725 |
| 15625949 | Impact Analytical | Donna Schultz | 1910 West Saint Andrews Rd. | Midland, MI 48640 |
| 15625950 | Impel Industries, Inc. | 44494 Phoenix | Sterling Heights, MI 48314 | |

15625951    Imperial Graphics      Dawn of Jeff      3100 Walkent Drive N.W.      Grand Rapids, MI 49544
15625952    Imperial Metal Products      Mark Mokma      801 Ionia Ave.NW      Grand Rapids, MI 49503–1477
15625953    Imperial Metal Products, LLC      835 Hall Street SW      Grand Rapids, MI 49503–4820
15625954    Imperial Plastics Inc      See Remarks and Becky Olson      PO Box 907      Lakeville, MN 55044
15625955    Ims      10373 Stafford Dr      Chagrin Falls, OH 44023–5296
15625956    In–Line Fastener Inc.      480 Crossen Avenue      Elk Grove Village, IL 60007
15626123    InSyte Solutions, Inc.      Randy Brewer and Joan Smith      100 Hannon Drive      Lawrenceburg, TN 38464
15625959    Inceptra, LLC      1900 N Commerce PRKY      Weston, FL 33326–3236
15625960    Incite Informatics LLC      120 W Main St      STE 205      Northville, MI 48167–1584
15625961    Incite Informatics LLC      Rita Brasler      37000 Grand Rover Ave      Farmington Hills, MI 48335
15625965    Incoming Quality Services      Casey Rooney and A/R–Rober Berkowitz      2283 East couty Road F.      White Bear Lake, MN 55110
15625966    Ind.Dept.Of Environ Mgmt      Ind. Government Ctr. North      PO Box 7060, Room 1324      Indianapolis, IN 46207–7060
15625967    Indak Manufacturing Corp.      1915 Techny Road      Northbrook, IL 60062
15625968    Indak Manufacturing Corp.      Tom Mason and Mindy Kleinfeldt      1915 Techny Road      Northbrook, IL 60062
15625969    Indalex, Inc.      Bob Cleary      706 S State Street      Girard, OH 44420
15625970    Indalex, Inc.      Customer Service      23841 Reedy Drive      Elkhart, IN 46514
15625971    Indalex, Inc.      Customer Service      706 South State Street      Girard, OH 44420
15625972    Independent Computer Service      PO Box 443      501 S Wood Avenue      Florence, AL 35631–0443
15625973    Independent Waste Oil, Inc.      Tonya Andrews      343 Dennard Ave.      Jacksonville, FL 32254
15625974    Indiana Data Canter, LLC      Matt Rupley and Kathy Adams      620 W. Coliseum Blvd.      Fort Wayne, IN 46808
15625975    Indiana Dept Of Revenue      Motor Carrier Service Sect.      PO Box 6081      Indianapolis, IN 46206–6081
15625976    Indiana Stamp Company Inc      1319 Production Road      Fort Wayne, IN 46808
15625977    Indiana Univ at South Bend      Debbie Richards      1700 Mishawaka Ave      PO Box 7111      South Bend, IN 46634–7111
15625978    Indiana Wood Products, Inc.      58228 County Road 43      Middlebury, IN 46540–9555
15625979    Indiana Wood Products, Inc.      PO Box 1168      Middlebury, IN 46540
15625980    Induction Heat Treating Corp      775 Tek Drive      Crystal Lake, IL 60014
15625981    Induction Services, Inc.      Eric Lorentzen      24800 Mound Rd.      Warren, MI 48901
15626041    IndustriOS Software Inc.      Paul Shantz and Rosanne Quintanilha      2150 Winston Park Drive Suite 214      Oakville ON L6H 5V1 Canada
15625982    Industrial & Electric Supply      Terry Villarreal      209 Paredes Line Rd      Brownsville, TX 78521
15625983    Industrial Accident      300–5110 CreekBank RD      Mississauga ON L4W 0A1 Canada
15625984    Industrial Adhesives, Inc.      Ed Park      4244 West 6th Avenue      PO Box 2489      Eugenel, OR 97402
15625985    Industrial Battery Products      1250 Ambassador Blvd      P O Box 28928      St. Louis, MO 63132
15625986    Industrial Bearing & Trans      Mark (Lew) Lewis      4323 Woodson Rd      Woodson Terrace, MO 63134
15625987    Industrial Boiler & Mechanic      Rick Higgins and Sandra Tuder      PO Box 5100      3325 North Hawthorne Street      Chattanooga, TN 37406
15625989    Industrial Contractors Inc      Mike Penrod and Brenda Sheumaker      136 E James Campbell Blvd      Columbia, TN 38401
15625990    Industrial Contractos Inc      136 E James Campbell Blvd      Columbia, TN 38401
15625991    Industrial Contractos Inc      PO Box 997      Columbia, TN 38402
15625992    Industrial Control      9267 Riley Street      Zeeland, MI 49464–9717
15625993    Industrial Control & Auto.      Wayne Plume      2318 No Lindbergh Blvd      St. Louis, MO 06314
15625994    Industrial Converting Co.      Terry      344 Herron Drive      Nashville, TN 37210
15625995    Industrial Drive Service Inc      151 Richmond St. S.W.      Hensall ON N0M 1X0 Canada
15625996    Industrial Electric      Bill House      North Central Missouri      1123 Gillan Road      Moberly, MO 65270
15625997    Industrial Electronics Engin      Nancy Del Mazo and Donna Livingston      7740 Lemona Ave.      Van Nuys, CA 91303
15625998    Industrial Electronics Group      PO Box 1870      Yulee, FL 32041–1870
15625999    Industrial Enterprises      Virgil Or Doug      5202 Bus Hwy 50 West      Jefferson City, MO 65109
15626000    Industrial Feeding Systems      Cate Montgomery      1202 Bethel Ave.      Beech Grove, IN 46107
15626001    Industrial Floor Solutions      761 Bayview Drive Unit A      Barrie ON L4N 9A5 Canada
15626002    Industrial Gas Engineering      Kathleen Kelly and Brigitte Lebenle      PO Box 316      130 East Quincy Street      Wesmont, IL 60559
15626003    Industrial Hardware Distrib      Rick      620 Spicer St      Akron, OH 44311
15626004    Industrial Innovations Inc      Ben Reynolds and Deb Cortez      2650 Thornwood      Wyoming, MI 49519
15626005    Industrial Installations Inc      Debbie      55587 Currant Road      Mishawaka, IN 46545
15626006    Industrial Logic      7136 E Kilgore      Kalamazoo, MI 48048–9758
15626007    Industrial Machine Repair      Janet Henry      PO Box 51      375 South County Rd 660 West      Hayden, IN 47245
15626008    Industrial Machine Service      110 Industrial Park Rd.      Alexandria, TN 37012
15626009    Industrial Magnetics, Inc.      1240 M–75 South      P.O. Box 80      Boyne City, MI 49712
15626010    Industrial Marine Group, Inc      Joyce Gmielewski      PO Box 1870      Yulee, FL 32041
15626012    Industrial Marking Products      1415 Grovenburg Road      Holt, MI 48842
15626013    Industrial Medical Supply      Rick Nelson      15260 Broadmoor      PO Box 23532      Overland Park, KS 66223
15626014    Industrial Metal Coating      Howard Mitchell and Shawn Griffith      6070 Eighteen Mile Rd.      Sterling Heights, MI 48314

| | | | | |
|---|---|---|---|---|
| 15626015 | Industrial Motion Control | Larry Witt and Earl Zeiters | 1444 South Wolf Road | Wheeling, IL 60090 |
| 15626016 | Industrial Netting | Jennifer Bons and Deb Nightingale | 7681 Setzler Parkway North | Minneapolis, MN 55445 |
| 15626018 | Industrial Processing | Charlie Daza | 227 Avenue Road PO Box 1117 | Cambridge ON N1R 5Y2 Canada |
| 15626020 | Industrial Repair Service | Lamar Hill | 2650 Business Dr | Cumming, GA 30028 |
| 15626021 | Industrial Sales Management | Mike Benroth | 4884 Hawkins Blvd | Jackson, MI 49201 |
| 15626022 | Industrial Scale Systems | 841 Gibson Street Suite 2 | Kalamazoo, MI 49001 | |
| 15626023 | Industrial Service Group | Jeff Hudspeth | 15288 US Hwy 431 | Lafayette, AL 36862 |
| 15626024 | Industrial Spring of St Loui | Sean Doyle | One Capper Drive | Pacific, MO 63069 |
| 15626025 | Industrial Steel & Wire Co. | 4495 Industrial Pkwy. | Cleveland, OH 44135 | |
| 15626026 | Industrial Stripping Service | 2235 29th Street SE | Grand Rapids, MI 49508 | |
| 15626028 | Industrial Supplier Larey | Moises Lara and Nancy Tapia | DBA Int'l Industrial Supply | Brownsville, TX 78521 |
| 15626029 | Industrial Supplier Larey | P.O. Box 5140 | Brownsville, TX 78523 | |
| 15626030 | Industrial Systems Sales & E | Joann Powell and Mark Milewicz | 2260 Rock Valley Rd | Metamora, MI 48455–9333 |
| 15626032 | Industrial Thermo Polymers | Tammy Townsend and Bev Gagne | 153 Van Kirk Drive | Brampton ON L7A 1A4 Canada |
| 15626033 | Industrial Tool & Machine | 201 East 4th Street | Rector, AR 72461 | |
| 15626034 | Industrial Tooling Tech | Ron Snow | 3253 White Hall Rd | Muskegon, MI 49445 |
| 15626035 | Industrias Ochoa Mexicana S de RL de CV | David Ochoa Cotino | 431, Km 2+200 Lote 65 Parque Tecno | El Marqu s (Quer taro) 46246 Mexico |
| 15626036 | Industrias Ochoa Mexicana S de RL de CV | David Ochoa Cotino | c/Sequia Del Quint, 31 | Ribarroja Del Turia 46190 Spain |
| 15626038 | Industrias Ochoa Mexicana, | David Ocha and Francisco Molla | Carretera Estatal 431, Km 2+200 Lote 65 | Queretaro 76246 Mexico |
| 15626039 | Industrias Ochoa SL | David Ochoa | c/ Sequia del Quint 31 | Ribarroja del Turia 46190 Spain |
| 15626040 | Industrias Tamer Sa. De Cv | Eduardo | Jamie Nuno' No.4 Y 8 TLALNEPANTLA | Estado 54090 Mexico |
| 15626042 | Industry Specialties INC | David Pillsbury and Ilias Jordanou | 110 S Bridge St | Linden, MI 48451 |
| 15626043 | Infasco Nut | Dianne Medeiros and Danielle Gosselin | 3990 Nashua Dr | Mississauga ON L4V–1P8 Canada |
| 15626044 | Infast USA, Inc. | 1810 Grassland Parkway | PO Box 898 | Alpharetta, GA 30004 |
| 15626045 | Infastech Decorah LLC | Berit Monroe and Morgan Marlow | 1304 Kerr Dr | Decorah, IA 52101 |
| 15626046 | Infinity Compounding Corp. | Ann Phillips | 2079 Center Square Road | Logan Township, NJ 08085 |
| 15626047 | Inflection Risk Solutions, LLC d/b/a Goo | 555 Twin Dolphin Dr. Ste 630 | Redwood City, CA 94065 | |
| 15626048 | Info–Tech Research Group | Peter MacKichan | 602 Queens Ave. | London ON N6B 1Y8 Canada |
| 15626049 | Information Tech. United Cor | Sandy Huang and Tim Cui | Suite 17J, World Plaza 855 Pudong S Rd | Shanghai 200120 China |
| 15626051 | Informs | Ted BeVier | 13055 Riley Street | Holland, MI 49424 |
| 15626052 | Informs, Inc | 13055 Riley Street, Suite 10 | Holland,, MI 49424 | |
| 15626053 | Informs, Inc | Timothy Dara Amlung | Assistant Controller | Barcodes, Inc 200 W Monroe St Suite 2300    Chicago, IL 60606 |
| 15626054 | Informs, Inc. | 13055 Riley Street | Holland, MI 49424 | |
| 15626055 | Informs, Inc. | 13055 Riley Street, Suite 10 | Holland, MI 49424 | |
| 15626056 | Informs, Inc. | 13055 Riley Street, Suite 10 | Holland,, MI 49424 | |
| 15626057 | Informs, Inc. | Barcodes, Inc. | Timothy Dara Amlung Assistant Controller | 200 W. Monroe St. Suite 2300    Chicago, IL 60606 |
| 15626058 | Informs, Inc. | Timothy Dara Amlung | Assistant Controller | Barcodes, Inc 200 W Monroe St Suite 2300    Chicago, IL 60606 |
| 15626059 | Infrared Solutions | Rod Harlan | 19 Woodland Trails Dr. | Moberly, MO 65270 |
| 15626060 | Infrared Testing, Inc. | Candice McWilliams | 445 W. Erie Street, Ste. 106 | Chicago, IL 60654 |
| 15626064 | Ingenieurbuero Reinhard Thom | Nieberster Str. 12 | LACHAN 87760 Germany | |
| 15626065 | Ingersal, Sandeep | 201 North Squirrel Road | Auburn Hills, MI 48326 | |
| 15626066 | Ingersal, Sandeep | 201 North Squirrel Road Apt 1306 | Auburn Hills, MI 48326 | |
| 15626068 | Ingersoll Rand Company | Andres Feria | 12774 O'Conner Rd. | San Antonio, TX 78223 |
| 15626069 | Ingersoll Rand Company | Jeff Kaczmarek and Pam Hood | 13551 Merriman Road | Livonia, MI 48150 |
| 15626070 | Ingersoll–Rand | 436 HARDING INDUSTRIAL DR | NASHVILLE, TN 37211 | |
| 15626071 | Ingersoll–Rand | Sue Morrow | 2516–I Industrial Park Dr | Goshen, IN 46526 |
| 15626079 | Injectech | 87 Welham Rd. | Barrie ON L4N 8Y3 Canada | |
| 15626080 | Injectech Industries Inc. | Doug Tiffin | 690 Bayview Drive | Barrie ON L4N 9A6 Canada |
| 15626081 | Injectech Industries Inc. | Linda Bowering | 690 Bayview Drive | Barrie ON L4N 9A6 Canada |
| 15626082 | Inkcups Now, Corp. | Tracy Kaminski | 20 Locust Street    Suite 104 | Danvers, MA 01923 |
| 15626083 | Inky Printers | 122 N Van Buren Ave | Freeport, IL 61032 | |
| 15626085 | Inline Fastener, Inc. | Dave Danner | 480 Crossen Avenue | Elk Grove Village, IL 60007 |
| 15626088 | Inmet | 35 West Wilmot St. | Richmond Hill ON L4B 1L7 Canada | |
| 15626089 | Innovate Technologies | Jeff Ford | 761 N 17th St | St Charles, IL 60174 |
| 15626090 | Innovative Controls | 624 Reliability Circle | Knoxville, TN 37932 | |
| 15626091 | Innovative Design Solution | Robert Ford | 2654 Elliott | Troy, MI 48083 |
| 15626092 | Innovative Labeling Soution | 4000 Hamilton Middletown Rd | Hamilton, OH 45011 | |
| 15626093 | Innovative Marketing & Sales | John Moffat and Jeff Humphrey | 6560 19 1/2 Mile Rd, Unit C | Sterling Heights, MI 48314 |

15626094    Innovative Plastics Inc.    Mark and Anne    5502 Buckingham Drive    Huntington Beach, CA 92649
15626096    Innovative Systems Solutions    Greg Petrak    428 Theresa Dr    Boulder, CO 80303
15626097    Innovative Systems Solutions, Inc.    Dorsey & Whitney LLP    Steven T. Waterman    111 S. Main St., Ste 2100    Salt Lake City, UT 84111
15626098    Innovative Systems Solutions, Inc.    Gregory H. Petrak    428 Theresa Dr    Boulder, CO 80303
15626099    Innovative Tool, Inc.    Maureen Bono and John Hollerbach    28195 Kehrig    Chesterfield, MI 48047
15626101    Innovative Works, Inc.    Bankruptcy Claims Admin Services, LLC    100 Union Avenue, Suite 240    Cresskill, NJ 07626
15626103    Innovative Works, Inc.    Dennis Moran    25440 Terra Industrial Dr    Chesterfield, MI 48316
15626104    Innovative Works, Inc.    Susan Aldridge and Todd Sparrow    1900 East Main Street    New Albany, IN 47150
15626102    Innovative Works, Inc.    c/o Bankruptcy Claims Administrative    Serives, LLC    100 Union Avenue, Suite 240    Cresskill, NJ 07626
15626105    Inocencio, Arturo Suarez    AV MIGUEL HIDALGO NUM 144    Matamoros Tamaulipas 87449 Mexico
15626106    Inova Solutions    Ted Throckmorton and Krystine Sweet    110 Avon St.    Charlottesville, VA 22902
15626107    Inovatia Laboratories, LLC    JB Waggoner and Penny Goff    120 E. Davis St.    Fayette, MO 65248
15626108    Inovis    Parkway 400    11720 Amber Park Drive    Alpharetta, GA 30004
15626109    Inprax Performance Resources    Nancy Parker    7301 Parkway Drive    Hanover, MD 21076
15626110    Insight    Bryan Sullivan    444 Scott Drive    Bloomingdale, IL 60108
15626111    Insight    Richard Birberick    6820 South Harl Ave.    Tempe, AZ 85283
15626112    Insight Canada Inc.    5410 Decarie    Montreal QC H3X 4B2 Canada
15626115    Inskip, Larry    103 S. Central Street    Armstrong, MO 65230
15626116    Inspec, Inc.    Accounts Receivable and Jill Dillon    7282 N. Haggerty Road    Canton, MI 48187
15626117    Inspection Equipment    922 Lincoln Parkway    Plainwell, MI 49080
15626118    Inspection Measurement Co.    2291 Byron Center Ave. SW    Wyoming, MI 49519–1651
15626119    Institutszwangsverwalter Dipl.–Ing. Hans    i.H. WGZ Bank, Sentmaringer Weg 1    Munster 48151 GERMANY
15626120    Instron Corp    Sales    PO Box 469    Canton, MI 02021–1089
15626121    Instron Corporation    Julie Gizelis    825 University AVe    Norwood, MA 02062–2643
15626124    Intasco Corporation USA    Tina Hayes    800 Standard Pkwy    Auburn Hills, MI 48326–1415
15626125    Integrated Industrial System    Paul Young    475 Main St    Yalesville, CT 06492
15626126    Integrated Ingenuity    Tina Rinkel    02425 N. M66    East Jordan, MI 49727
15626127    Integrated Solutions Group    1101 Hutchens Drive, Ste A    Colombia, MO 65203–1997
15626128    Integrative Systems + Design    Tom Lemoime and Boris Atanasov    2401 Plymouth Rd, Suite A/B    Ann Arbor, MI 48105–2193
15626129    Integris    590 Beauty Rest Rd.    Jacksonville, FL 32254
15626130    Integrity Crane & Hoist LLC    Cindy Oakes    915 Carters Creek Pike    Columbia, TN 38401
15626131    Intellectual Alliance Inc.    Valery Popravko    131 Citation Dr. Unit 26    Vaughan ON L4K 2R3 Canada
15626132    Intellicosting LLC    John Chrisekos    980 Chicago Rd    Troy, MI 48083
15626133    Inter–Lakes Bases C/O Control Technology    465 Sovereign Court    Manchester, MO 63011
15626134    Inter–Regional Flow    24450 Glendale Road    Redford, MI 48239
15626136    InterCell    Benito Dragustinovis    333 E. Fronton St.    Brownsville, TX 78520
15626137    Interface Inc.    7401 E. Butherus Dr.    Scottsdale, AZ 85260
15626138    Intergrated Mico–Electronics    John Roderick and Glenda Alcantara    North Science Ave Laguna Tec    Binan 4024 Philippines
15626139    Interior Partnership Group    1332 Anderson Rd.    Clawson, MI 48017
15626140    Intermec Techologoies Corp    Carol Toyne    6001 36th Ave W    Everett, WA 98203
15626141    Intermech Technologies    36001 36th Avenue W    Everet, WA 98203
15626142    Internal Air Worx, LLC    Jose L Rodriguez    1308 E Upas Avenue    McAllen, TX 78501
15626143    Internat'l Polymer Adhesive    3635–B Kennesaw North    Industrial Parkway    Kennesaw, GA 30144
15626144    International CES (Shanghai)    Brian Moon and Jackson Dou    Room 6, 3rd floor Kerry Hotel NO 1388    Shanghai 201204 China
15626145    International Fire Inc    243 Royal Drive    Madison, AL 35758
15626146    International Mold Corp    Dave McKinnie and Julie Rausch    23224 Giacoma Court    Clinton Township, MI 48036
15626148    International Paper    1740 International Dr    Memphis, TN 38197
15626150    International Paper    Kelly Jordan    1910 Warren Street    Kansas City, MO 64116
15626151    International Paper Co    Julie Farmer    4400 Progress Blvd    Louisville, KY 40218–3418
15626152    International Paper Company    Kevin Kukan    27050 Trolley Industrial Dr    Taylor, MI 48180
15626153    International Polymer Adhesi    1092 W. Atlanta Street SE    Suite 850    Marietta, GA 30060
15626154    International Products Corp.    PO Box 70    Burlington, NJ 08016–0070
15626155    International Quality Contro    Kevin Philips    24200 West Outer Drive    Allen Park, MI 48101
15626156    International Truck & Engine    Lilly Smith    Ohio Distribution Warehouse    1030 South Edgewood Ave    Urbana, OH 43078
15626157    International Truck & Engine    Ohio Distribution Warehouse    1030 South Edgewood Avenue    Urbana, OH 43078
15626158    Interplex Automation Inc    John Keane and Jennifer Prentice    54 Venus Way    Attleboro, MA 02703
15626159    Interroll Corp.    Chris Bell    Brake Drum Division 1201 Gorham Street    Newmarket ON L3Y 7V1 Canada
15626160    Interroll Corp.    Georgia Blanton    3000 Corporate Dr.    Wilmington, NC 28405

| | | | | |
|---|---|---|---|---|
| 15626161 | Intersec Design | Todd Geier and Mary Ann Naas | 1N130 LaFox Rd. | PO Box 9 | LaFox, IL 60147 |
| 15626162 | Interstate All Battery Cente | Jake Leigh, Chris Hultz & Mike Atteberry | of the Tri States | 101 N 48th St | Quincy, IL 62305 |
| 15626164 | Intertek ETL Entela | Shelly Shattuck | 13200 Levan Road | Livonia, MI 48150 |
| 15626165 | Intertek Plastics Technology | Sandy Lake | Laboratories | Pittsfield, MA 01201 |
| 15626166 | Intertek Testing Services | ETL SEMKO Division | PO Box 538242 | Atlanta, GA 30353–8242 |
| 15626167 | Interwire Group | Coface North America Insurance Company | 650 College Road East, Suite 2005 | Princeton, NJ 08540 |
| 15626169 | Interwire Michigan | Sergio Gallo and Stephanie Servello | 4700 Broadmoor Avenue SE | Kentwood, MI 49512 |
| 15626170 | Interwire Products | Coface North America Insurance Company | 650 College Road East, Suite 2005 | Princeton, NJ 08540 |
| 15626171 | Interwire Texas | Sergio Gallo and Maria Vita | Teamco Inc. | Houston, TX 77073–3817 |
| 15626173 | Interworks | Paul Brian | 19 G Northstar Drive | Jackson, TN 38305 |
| 15626175 | Intradin Machinery Co., LTD | Ronna Luo | 118 Duhui Road Minhang District | Shanghai 201109 China |
| 15626177 | Intralinks, Inc. | Tony Pisano | 150 East 42nd St | New York, NY 10017 |
| 15626178 | Intrascape, Inc. | Nancy Schoenle and Mary Jo Nemeth | 1401 Broadway | PO Box 5387 | Fort Wayne, IN 46895–5387 |
| 15626179 | Intrepid Control Systems | Lisa Stanley | 31601 Research Park Dr | Madison Heights, MI 48071 |
| 15626180 | Intrepid Plastics Mfg Inc | Sean Dolan and Steve Tebeau | 2100 Nelson SE | Grand Rapids, MI 49507 |
| 15626181 | Inventive Extrusion Corp. | Steve Martin | 10882 Fort Laurens Rd, NW | Bolivar, OH 44612 |
| 15626184 | Ion Bond L.L.C. | Debbie DeGraaf | 1823 E. Whitcomb Ave. | Madison Heights, MI 48071 |
| 15626185 | Ion, Inc. | 11550 Stillwater Blvd. N | #123 | Lake Elmo, MN 55042 |
| 15626186 | Ion–Bond L.L.C. | Debbie Burton | 925 Atlantic Dr | West Chicago, IL 60185 |
| 15626188 | IonBond Inc. | Sher Vast–Binder | 1315 Industrial Road | Cambridge ON N3H 4W3 Canada |
| 15626189 | IonBond, LLC | Mike Nielsen and Sue Moore | 7301 Georgetown Rd. | Suite 201 | Indianapolis, IN 46268 |
| 15626190 | Iowa Machinery & Supply | Brian & Gaile | 829 Westfield Ave. | Waterloo, IA 50701 |
| 15626191 | Iowa Machinery & Supply Co. | Wendy Farris (A–R) | 3512 South 11th Avenue | Eldridge, IA 52748 |
| 15626192 | Iowa Water Management, Corp. | Sue McFarland and Lynda Hommer | 130 N. 1st Street | Carlisle, IA 50047 |
| 15626198 | Ipswitch, Inc. | Customer Service | 10 Maguire Road | Suite 220 | Lexington, MA 02421 |
| 15626201 | Iracheta, Luis Casas | CALLE TLANEPANTLA NUM 52 | Matamoros Tamaulipas 87497 Mexico |
| 15626205 | Irish, Keith | 11510 Gera Rd | Birch Run, MI 48415 |
| 15626207 | Iron Age Shoes | PO Box 4479 | Pittsburgh, PA 15205 |
| 15626209 | Iron City Stamping | Sheila | 3 Holly Creek Rd | Iron City, TN 38463 |
| 15626210 | Iron City Stamping | Steve Farver and Marla Kerutis | 5400 36th Street S.E. | Grand Rapids, MI 49512 |
| 15626211 | Iron Hill Pallet Company | Beth Edwards | 1137 Elkton Rd | Newark, DE 19711 |
| 15626212 | Iron Mountain Information Management, LL | Attn: Joseph Corrigan, 7th Floor | 1 Federal St. | Boston, MA 02110 |
| 15626213 | Iron Mountain Information Management, LL | Iron Mountain Information Management | Attn: Joseph Corrigan | One Federal Street | Boston, MA 02110 |
| 15626214 | Iron Mountain Records Mgmt. | PO BOX 27128 | NEW YORK, NY 10087–7128 |
| 15626216 | Ironmonger Spring | Jo Ellen Jackson | 7585 US Hwy 35 S | Walton, IN 46994 |
| 15626217 | Ironwood Plastics Inc. | Thomas Talaska–A/R | 1235 Wall Street | Ironwood, MI 49938 |
| 15626218 | Irving Laskin | Irving Laskin | 224 East Foxboro Street | Sharon, MA 02067 |
| 15626220 | Isaac, Antonio | 335 Kendry Ct | Bloomfield Hills, MI 48302 |
| 15626223 | Isbell, William | 2730 INTERNATIONAL DR APT 708B | YPSILANTI, MI 48197 |
| 15626225 | Islam, Fayzul | 3404 Comstock St | Hamtramck, MI 48212 |
| 15626226 | Islam, Rakibul | 5782 Hilmore Dr | Troy, MI 48085 |
| 15626227 | Islam, Rakibul | 6142 Silverstone Dr | Troy, MI 48085 |
| 15626228 | Islas, Annel Hern ndez | EMILIANO ZAPATA 105 | Matamoros Tamaulipas 87493 Mexico |
| 15626230 | Issco, Inc | PO Box 1469 | Lee's Summit, MO 64063 |
| 15626231 | Isuzu Motors of America Inc | Accounts Payable | 1400 S. Douglass Road | Suite 100 | Anaheim, CA 92806 |
| 15626233 | Ithaca Coatings | Sherry Singer | 301 Ave. B Industrial Pkwy. | Ithaca, MI 48847 |
| 15626234 | Itoh–Denki USA | 135 Stewart Road | Hanover Industrial Estates | Wilkesbury–Barre, PA 18706 |
| 15626238 | Iturbide, Luis Ju rez | DUNAS 127 | Matamoros Tamaulipas 87497 Mexico |
| 15626239 | Iturbide, Oscar Ju rez | DUNAS 127 | Matamoros Tamaulipas 87497 Mexico |
| 15626261 | Ivie Automotive Consulting | Chris Ivey | PO Box 264 | Summertown, TN 38483 |
| 15626264 | Iwata Bolt USA Inc. | 401 Airpark Center Drive | Nashville, TN 37271 |
| 15626265 | Iwen Tool Supply | 5920 Dixie Hwy | Saginaw, MI 48601 |
| 15626266 | Izaguirre, Romana Martinez | ALSONSO SANCHEZ NUM. 42 | Matamoros Tamaulipas 87440 Mexico |
| 15626267 | Izaguirre, Sofia Lopez | Ruidoso N m. 107 | Matamoros Tamaulipas 87495 Mexico |
| 15626268 | J & L Industrial Supply | Sales | 1830 9th St | Rockford, IL 61104 |
| 15626269 | J & L Industrial Supply | Sales | PO Box 369 | Elk Grove Village, IL 60009 |
| 15626270 | J & L Mfg Co | Lance Metzger | 23334 Schoenherr | Warren, MI 48089 |
| 15626271 | J C Industrial Supply | Gary Rau | PO Box 535 | 706 Virginia | Jefferson City, MO 65102 |
| 15626272 | J F Business Forms | Joseph Fedl | 4307 Germantown Dr | Columbia, MO 65203–3620 |
| 15626273 | J J Galbreth Snow Removal | 719 Aspenwald | Elkhart, IN 46516 |
| 15626274 | J V Equipment Inc | 2421 S EXPRESSWAY 281 | EDINBURG, TX 78542 |
| 15626279 | J's Supply | Randy | PO Box 278 | Summertown, TN 38483 |

15626280    J's Supply    Randy and Rodney Curtis    PO Box 278    Summertown, TN 38483
15626275    J&J Spring Enterprises    Tim Holmes    14100 23 Mile Road    Shelby Township, MI 48315
15626276    J&L Industrial Supply    Jerry Mike and Acct 436421    31800 Industrial Road    PO Box 3359    Livonia, MI 48151
15626277    J&L Welding & Fabrication    Jeffrey A Lefevers    LLC.    1389 North Main Street    Mt. Pleasant, TN 38474
15626278    J&S Construction Company    1080 South Willow Avenue    Cookeville, TN 38501
15626281    J–COM EDI SERVICES, INC.    3660 BESSEMER ROAD    SUITE 100    MOUNT PLEASANT, SC 29466
15626282    J–Com EDI Services, Inc.    Mike Benning    3660 Bessemer Road    Suite 100    Mount Pleasant, SC 29466
15626283    J–Ron, Inc.    Att: Ron Bugg Jr.    635 Bob Posey St.    Henderson, KY 42420
15626284    J. A. Meyer, LLC    Janice    11221 Springville Hwy.    Onsted, MI 49265
15626285    J.A. King & Company, LLC    Erica Glover    6541 Franz Warner Pkwy.    Whitsett, NC 27377
15626286    J.D. Crew Construction    2228 Oberlin Road    Gladwin, MI 48624
15626287    J.O. King Inc    Elizabeth McFarling and Beth Orr    1265 Old Alpharetta Rd.    Alpharetta, GA 30005
15626288    J.S.W. Manufacturing Inc.    Box 586    1091 Manitoba Street    Bracebridge ON P1L 1T8 Canada
15626289    J.W. Holdings, Inc,    Jennifer Quillan    D/B/A U.S. Engineering Corpo    Grand Rapids, MI 49519
15626290    JA2 Corporation    John Airheart    3333 Sapp Road    Concord, NC 28025
15626293    JABBO, WISAM    16070 Haverhill Dr    Macomb, MI 48044–1946
15626294    JABRO, NAWAL    14078 E 12 MILE RD    WARREN, MI 48088
15626302    JACKSON, CHARLES    6828 Highland    Grant, MI 49327
15626304    JACKSON, CYNTHIA L    14451 Collingham    Detroit, MI 48205
15626309    JACKSON, JUANITA    44260 BAYVIEW AVE #43309    CLINTON TWP, MI 48038
15626310    JACKSON, MARK    10375 TUTTLE HILL RD.    MAYBEE, MI 48159
15626311    JACKSON, MATTHEW    333 S. Huron Rd.    Linwood, MI 48634
15626312    JACKSON, PAUL    721 Webber Ct.    Linden, MI 48451
15626328    JACOBSEN INDUSTRIES    12173 MARKET ST    LIVONIA, MI 48150
15626329    JACOBSEN INDUSTRIES INC    12173 MARKET ST    LIVONIA, MI 48150
15626347    JAMES, MICHAEL    4653 CAMARGO RD    MT. STERLING, KY 40353
15626353    JANI–KING OF COLUMBIA    3610 BUTTONWOOD DRIVE    SUITE 310    COLUMBIA, MO 65201
15626356    JANISZEWSKI, ROBERT    57831 ROCHESTER LN    WASHINGTON, MI 48094
15626359    JARMAN, EDWIN    500 E. ELM ST.    Clarence, MO 63437
15626360    JARVIS, AARON    1304 DEADERICK    KNOXVILLE, TN 37920
15626362    JASLOW, WAYNE    18496 STAMFORD    LIVONIA, MI 48152
15626368    JATO Dynamics    Michael Kasuba    5445 Corporate Drive    Troy, MI 48098
15626371    JAZDZYK, JUDY    5565 HENRY    MUSKEGON, MI 49441
15626372    JB Vending Co, Inc    Jackson Brothers    31 International Plaza    St Ann, MO 63074
15626373    JCG MOWING LLC    16019 RT M    MADISON, MO 65263
15626374    JCG Mowing LLC.    Carol Pierce    16019 RT M    Madison, MO 65263
15626375    JCI    5757 NORTH GREEN BAY AVENUE    MILWAUKEE, WI 53209
15626376    JCIL Deaf & Hard–of–Hearing    Catherine Sturdivant and Lisa Cepparulo    1981 Hollywood Drive    Suite 200    Jackson, TN 38305
15626377    JCIM Frenchtown 2    Toni McMurty and Martin Jevcak    1833 Frenchtown Center Dr.    Monroe, MI 48162
15626378    JD Lawn Care    Justin Laity    312 E Queen Ave    Stockton, IL 61085
15626379    JD Norman Industries    787 Belden Avenue    Addison, IL 60101
15626380    JDAC Enterprises LLC    Jeff Stevenson    6578 Valley Forge Dr.    Washington, MI 48094
15626381    JDE Machine Service LLC    Jim Dudley    3652 Ponderosa    Grandville, MI 49419
15626382    JDH Custom Machining    844 Monck Road    County Road 45    Sebright ON L0K 1W0 Canada
15626383    JEEP    2301 FEATHERSTONE ROAD    AUBURN HILLS, MI 48326
15626385    JEFFERIES LLC    520 MADISON AVENUE    NEW YORK, NY 10022
15626386    JEFFERSON, TANJENA    33 E Main St    Milan, MI 48160
15626390    JENKINS, BRADLEY    26 Iron City Road    St Joseph, TN 38481
15626391    JENKINS, JENNIFER    27481 US HIGHWAY 63    MACON, MO 63552
15626396    JENNINGS, RAYMOND    645 W. M–55    TAWAS, MI 48763
15626398    JEON, JINSEOK    1780 Pond Run    Auburn Hills, MI 48326
15626406    JESSELAITIS, JOSEPH    7430 HART RD.    SAGINAW, MI 48609
15626433    JIMENEZ, VICTOR AMADOR    EL LONGORE O NUM 156    Matamoros Tamaulipas 87440 Mexico
15626435    JINES, LARRY    2885 PRATT LAKE ROAD    GLADWIN, MI 48624
15626437    JIT Automation    Ann Holmes    31 PROGRESS AVE SUITE 216    Toronto ON M1P 4S6 Canada
15626439    JLH SERVICES INC.    P.O. BOX 6061    ARLINGTON, TX 76005
15626438    JLH Services Inc.    Johnny Hearn    P.O. Box 6061    Arlington, TX 76005
15626440    JM Forest Products, LLC    Mike Mccomiskey    245 Leatherwood Creek Road    Pulaski, TN 38478
15626442    JM Lansing Delta Tow    8175 Millet Highway    Lansing, MI 48917
15626443    JMS Engineered Plastics    Dionicio Trevino    52275 State Road 933 North    South Bend, IN 46637
15626444    JMS Engineered Plastics Inc    Craig Skop    52275 State Road 933 N    South Bend, IN 46624
15626449    JOB FINDERS    1729 WEST BROADWAY #4    COLUMBIA, MO 65203
15626451    JOBVITE    1300 S. EL CAMINO REAL, SUITE 400    SAN MATEO, CA 94402
15626452    JOBVITE    1300 SOUTH EL CAMINO REAL    SUITE 400    SAN MATEO, CA 94402
15626459    JOHN, ANNAMMA    25902 JEANNETTE    ROSEVILLE, MI 48066
15626465    JOHNSON ELECTRIC INC.    10 PROGRESS DR    SHELTON, CT 06484

```
15626467  JOHNSON ELECTRIC NA       47660 HALYARD DRIVE          PLYMOUTH, MI 48170–2429
15626475  JOHNSON, AMANDA      513 JAMIE RIDGE       MT. STERLING, KY 40353
15626476  JOHNSON, ANTHONY       225 DANLEY ROAD       IRON CITY, TN 38485
15626484  JOHNSON, CHRISTOPHER W.      209 Countrywood Drive      Lawrenceburg, TN 38464
15626486  JOHNSON, CLIFFORD       P.O. BOX 3619       ANN ARBOR, MI 48106–3619
15626487  JOHNSON, CYNTHIA       1015 WEST POINT ROAD        LAWRENCEBURG, TN 38464
15626488  JOHNSON, DANIEL    22535 E 12 MILE RD       ST.CLAIR SHORES, MI 48081
15626490  JOHNSON, DANIEL G.       814 S. Hillman Rd.     Stanton, MI 48888
15626495  JOHNSON, JEFFREY      5558 SHERMAN RD.       SAGINAW, MI 48604
15626497  JOHNSON, JOHNNY      145 DANLEY ROAD       IRON CITY, TN 38463
15626500  JOHNSON, MARK     2740 BOOTH RD       AUGRES, MI 48703
15626507  JOHNSON, ROGER      236 BRIDGETT DR       MT. STERLING, KY 40353
15626508  JOHNSON, RONALD      P.O. BOX 344      LEOMA, TN 38468
15626512  JOHNSON, TIMOTHY      316 BELL FARM RD       JEFFERSONVILLE, KY 40337
15626516  JOHNSTONE, JOHN      19 BEUERLEIN CIRCLE        LAWRENCEBURG, TN 38464
15626519  JOINER, TOMMY      133 ST MARY ROAD      LORETTO, TN 38469
15626528  JONES, BONNIE     3826 S WILLOW RD       STOCKTON, IL 61085
15626529  JONES, BRADIEY      107 RONAMIKI DR.      MT. STERLING, KY 40353
15626531  JONES, CRAIG     3716 LAINAR       TOLEDO, OH 43606
15626536  JONES, DEVOIL     31317 ANITA DR       WARREN, MI 48093
15626537  JONES, DONNIE     802 DANIEL DRIVE       LAWRENCEBURG, TN 38464
15626541  JONES, GINA     536 Navy Lane      Lawrenceburg, TN 38464
15626542  JONES, GREG     314 SPRING CREEK ROAD       WEST POINT, TN 38486
15626544  JONES, HERMAN      19866 JEROME STREET APT 295       ROSEVILLE, MI 48066
15626547  JONES, JAMES     2673 MINOR HILL HIGHWAY       PULASKI, TN 38478
15626549  JONES, JEREMIAH      140 BURLEY WAY       MT. STERLING, KY 40353
15626554  JONES, KRISTIE     P.O. BOX 1418       OWINGSVILLE, KY 40360
15626563  JONES, QUE'JUANNA      902 TROMBLEY       GROSSE POINTE, MI 48230
15626564  JONES, ROBERT     17862 Wellworth      Roseville, MI 48066
15626577  JORDAN, KATHLEEN       2131 ELM HILL PIKE Apt E 108       Nashville, TN 37210–3972
15626579  JORDAN, KENNETH R       25717 Lynford St       Farmington Hills, MI 48336
15626584  JORDAN, TONYA       834 TREY RIDGE       MONROE, MI 48161
15626595  JOSEPH, EDWARD      5893 BLACK RD       PRESCOTT, MI 48756
15626596  JOURDAN, JOHN      26056 WARNER       WARREN, MI 48091
15626598  JOWERS CLEANING SERVICE       PO BOX 781       LEXINGTON, TN 38351
15626601  JOYNER, JOSEPH F.      11405 IDLEWOOD DRIVE        OSCEOLA, IN 46561
15626602  JOYNER, NATASHA       800 2ND AVENUE       LAWRENCEBURG, TN 38464
15626605  JP Contracting     1637 WEBER RD       GLADWIN, MI 48624–8444
15626607  JPS Industries, Inc.      James P Smith      10827 Farday       St Louis, MO 63123
15626608  JS Cad Scan Technologies,Inc       Shawn Breon       6236 Cherokee Hills Drive       Rockford, IL 61109
15626609  JS Welding & Fabrication Inc       John Salayko       5589 Huntclub Farms Dr       Oxford, MI 48371
15626610  JTECH CORP       #11121 ROSEDALE B/D 724 SUSEO–DONG       GANGNAM–GU       SEOUL 135–744
          KOREA
15626611  JTECH CORP       #1121, ROSEDALE B/D, 724       SUSEO–DONG, GANGNAM–GU       SEOUL 135–744
          KOREA
15626626  JUAREZ, JOSE HERNANDEZ       RIO MISSISSIPI NUM 18       Matamoros Tamaulipas 87456 Mexico
15626630  JUNGEBERG, KATHERINE       54450 AMBER DRIVE       MACOMB, MI 48042
15626632  JUSTCO LTD       2109 WHITTINGTON DRIVE       UNIT A       CAVAN MONAGHAN ON K9J 0G5
          CANADA
15626292  Jabber, Inc.      Erin Bowler       1899 Wynkoop Street       Suite 600       Denver, CO 80202
15626295  Jacinto, Miguel Zavala       NAHUA NUM 27       Matamoros Tamaulipas 87490 Mexico
15626296  Jack Becker      6800 Suemac Place       PO Box 37586       Jacksonville, FL 32236–7589
15626297  Jackson Madison County       General Hospital       620 Skyline Dr       Jackson, TN 38301
15626298  Jackson Oven Supply, Inc.       3507 Wayland Dr.       Jackson, MI 49202
15626299  Jackson Tumble Finish       Charles       1801 Mitchell Street       Jackson, MI 49203
15626303  Jackson, Cynthia       14451 Collingham       Detroit, MI 48205
15626305  Jackson, Deandre       1780 OUTER LANE DRIVE       YPSILANTI, MI 48198
15626306  Jackson, Derrick       5764 Crane St       Detroit, MI 48213
15626308  Jackson, Jessica       427 MONROE       YPSILANTI, MI 48197
15626315  Jackson, Tawana       5060 Mansfield Ave.       Royal Oak, MI 48073
15626316  Jackson, Vera      20456 Nicke Apt 114       Clinton Twp, MI 48035
15626319  Jacksonville Box & Woodwork       Ernie Stuckey and Leanne King       5011 Buffalo Avenue       Jacksonville,
          FL 32206
15626320  Jacksonville Paint Co.       249 Park Street       Jacksonville, FL 32204
15626321  Jaco Manufacturing Co.       468 Geiger Street       PO Box 619       Berea, OH 44017
15626324  Jacobo, Rita Perez       8 NUM 32       Matamoros Tamaulipas 87497 Mexico
15626327  Jacobs, Nicole      78 Hudson St       Carleton, MI 48117
15626330  Jacobsen Industries Inc       Liz Sikora       12173 Market St       Livonia, MI 48150
15626332  Jacobson Mfg., LLC       Micki Smith       941–955 Lake Rd.       Medina, OH 44256
15626333  Jacoby, Patricia      3600 Shelby St       Waterford, MI 48328
15626334  Jaguar Aftermarket Parts       C/O Baginton Packer       Siskin Drive, Baginton Coventry       Warwickshire CV3
          4FZ United Kingdom
15626335  Jaguar Land Rover Limited       Abbey Road Whitley       Coventry CV3 4LF United Kingdom
15626336  Jaguar Land Rover Ltd.       Christy McNish       2nd Fl East Unipart House,Garsington Rd       Cowley, Oxford
          OX4 2PG United Kingdom
15626337  Jaguar Land Rover Ltd.       Christy McNish       Second Fl E Unipart House Garsington Rd       Cowley, Oxford
          OX4 2PG United Kingdom
15626339  Jain, Kalash      433 Fox Hills Dr. S.       Bloomfield Hills, MI 48304
```

15626340   Jain, Kalash      433 Fox Hills Dr. S. Unit 2      Bloomfield Hills, MI 48304
15626341   Jakacki Bag & Barrel      Paul or Debbie      4607 W Lexington St.      Chicago, IL 60644
15626342   James H Laas Co Inc      Amy Newberry      6185 Valley Dr      PO Box 1287      Bettendorf, IA 52722
15626343   James Haas Jr      Jim      PO Box 142      Stockton, IL 61085
15626346   James, Michael      113 Watson Road      Lawrenceburg, TN 38464
15626348   James, Michelle      13335 15 Mile Rd #317      Sterling Heights, MI 48312
15626349   Jamil Packaging Corp.      Steve Bosse      1420 Industrial Drive      Mishawaka, IN 46544
15626352   Jancox Stampings      Sebastian Zupanec      38 Deerhurst Drive      Brampton ON L6T 5R8 Canada
15626354   Jani–King of Columbia      Michelle Parrish and Tammy Trolin      3610 Buttonwood Drive      Suite 310      Columbia, MO 65201
15626355   Janicke, Matthew      555 N PEARL ST      STOCKTON, IL 61085
15626357   Jannaman, Jessica      1136 Maxwell Avenue      Royal Oak, MI 48067
15626358   Jarbooa, Nawaf      2256 Antonia Ln      Warren, MI 48091
15626363   Jasper Plastics      Sam Korenstra      501 W Railroad Ave.      Syracuse, IN 46567
15626364   Jasper Rubber Products Inc      1010 First Ave      PO Box 706      Jasper, IN 47546
15626365   Jasso, Felix Salinas      SEBASTIAN LERDO DE TEJADA 41      Matamoros Tamaulipas 87456 Mexico
15626366   Jasso, Francisco Dorado      SIERRA TARAHUMARA 22      Matamoros Tamaulipas 87470 Mexico
15626367   Jasso, Miguel Bravo      AYUPILCO NUM 2      Matamoros Tamaulipas 87497 Mexico
15626369   Jattana, Parvinder      12305 Baldwin Circle      Holly, MI 48442
15626370   JayE Manufacturing Solutions      Jacy Carpenter      51195 Regency Center Drive      Macomb, MI 48094
15626384   Jeff Johnson      474 W Columbia      Stockton, IL 61085
15626388   Jem Computers Inc      Melissa Worswick      95 S Rose, Suite B      Mount Clemens, MI 48043
15626389   Jenkins Excavating      83 Bradford Hwy      Milan, TN 38358–4538
15626392   Jenkins, Joshua      945 Cleveland Street Apt D8      Pulaski, TN 38478
15626393   Jenkins, Troy      27481 US HWY 63      MACON, MO 63552
15626399   Jerry W. Reynolds–Architect      904 West Cynthia Trail      Goodlettsville, TN 37072–3517
15626400   Jerry's Electric, Inc.      Rick Schultz      23170 471st Avenue      PO Box 209      Colman, SD 57017
15626401   Jerry's Lock Service      131 Dixon Springs Hwy      Carthage, TN 37030
15626402   Jesco Products Co., Inc.      Ed      6592 Arrow Drive      Sterling Heights, MI 48314
15626404   Jesse Garant & Assoc Inc      G7–628 Monmouth Road      Windsor ON N8Y 3L1 Canada
15626405   Jesse's Enterprise Electric      Jesse Ruiz      34734 California Road      Los Fresnos, TX 78566
15626408   Jet–Fab Inc.      PO Box 2217      2021 Brown Ave.      Cookeville, TN 38502
15626411   Jewell, Corey      118 Quail Drive      Lawrenceburg, TN 38464
15626412   Jewell, Theresa      22102 Gaukler St.      St. Clair Shores, MI 48080
15626413   Jewett, Louella      4770 ACORN HOLLOW      WHITE CLOUD, MI 49349
15626414   Jeyco      Pat      2420 Anson Dr.      Mississauga ON L5S 1G2 Canada
15626415   Jhall Engineering      Misti Hall      285 Bear Creek      Columbia, TN 38401
15626416   Jiangsu SUMEC–DELONG      Song xiamei and yinyuqin      Precision Forging Co LTD 1 Gaoxiong Rd      Nanjing 211500 China
15626417   Jiangsu Zhenyou Technology Industrial In      No. 30 Lingbo Road, Gaoyou Economic      Development Zone      Jiangsu Province China
15626418   Jiangyin Suncity Cables.Co.,      Hugh Yan      LTD NO.18th,Maochangli Road      Jiangyin 214443 China
15626419   Jillco Machinery Movers, Inc      PO Box 269      Licking, MO 65542
15626420   Jilson Group      20 Industrial Rd      Lodi, NJ 07644
15626421   Jim nez, Alvaro Gonz lez      SOCONUSCO NUM 32      Matamoros Tamaulipas 87497 Mexico
15626422   Jim nez, Aquileo Jim nez      PALMA DIVINA NUM 43      Matamoros Tamaulipas 87347 Mexico
15626423   Jim nez, Carlos Guerrero      CANALES 4      Matamoros Tamaulipas 87470 Mexico
15626424   Jim nez, Diana Maldonado      FERNANDO MONTES DE OCA NUM 120      Matamoros Tamaulipas 87493 Mexico
15626425   Jim nez, Guillermo Espriella      RIO CONCHOS NUM 53      Matamoros Tamaulipas 87440 Mexico
15626426   Jim nez, Juan Ortiz      San Miguel #14      Matamoros Tamaulipas 87394 Mexico
15626427   Jim nez, Maria Gomez      PRIMERA NUM 32      Matamoros Tamaulipas 87497 Mexico
15626428   Jim nez, Maria Rodr guez      SAUCES NUM37      Matamoros Tamaulipas 87448 Mexico
15626429   Jim nez, Miguel Gallegos      ADOLFO RUIZ CORTINEZ NUM 34      Matamoros Tamaulipas 87390 Mexico
15626430   Jim nez, Rosa Rodr guez      SAN PATRICIO NUM 15      Matamoros Tamaulipas 87446 Mexico
15626431   Jimenez, Christopher      215 Cemetery Road      Lawrenceburg, TN 38464
15626432   Jimenez, David Luna      1499 Hawkeye      Rochester Hills, MI 48307
15626434   Jimona, Inc      1969 East McKinely Ave      Mishawaka, IN 46545
15626436   Jiran, Joseph      117 S. DIVISION      FREMONT, MI 49412
15626441   Jm Industrial Supply      Dick Scovil      2323 Lakeshore Dr      Pekin, IL 61554
15626445   Jo Daviess County      330 N. Bench Street      Galena, IL 61036
15626446   Jo Daviess County Collector      330 N. BENCH STREET      GALENA, IL 61036
15626447   Jo Daviess County Collector      JO DAVIESS COUNTY TREASURER'S OFFICE      330 NORTH BENCH STREET      ROOM 120      GALENA, IL 61036
15626448   Jo–Ad Industries, Inc.      Amy Kaip      31465 Stephenson Hwy.      Madison Heights, MI 48071–1683
15626450   Job Finders Employment Svcs      1729 West Broadway #4      Columbia, MO 65203
15626453   Jobvite      Finance Dept      1300 South El Camino Real      Suite 400      San Mateo, CA 94402
15626454   Joe Baskin Enterprises      Joe Baskin and Ann Baskin      18881 Savage Road      Belleville, MI 48111
15626455   John Erickson      John Erickson      1800 Keller Lake Drive      Burnsville, MN 55306
15626456   John Henry Foster Company      4700 LeBourget Dr.      St. Louis, MO 63134
15626457   John Henry Foster Company      4700 LeBourget Drive      St. Louis, MO 63134
15626458   John Hochfellner      RR #1      1117 Baldwin Rd.      Bracebridge ON P1L 1W8 Canada
15626460   John, Jithin      2632 Beacon Hill Drive      Auburn Hills, MI 48326
15626461   John, Jithin      2632 Beacon Hill Drive Apt 107      Auburn Hills, MI 48326

15626463    Johns, Mikel        53 Maple DR        Van Buren Twp, MI 48111−4225
15626464    Johnson & Wilson Sales & Ser        12012 Macon Road        Collierville, TN 38017
15626466    Johnson Electric Inc.        Elizabeth Van Sicklen        10 Progress Dr        Shelton, CT 06484
15626468    Johnson Electric NA        Ron Rogers and Jennifer Thomas        47660 Halyard Drive        Plymouth, MI 48170−2429
15626469    Johnson Equipment Company        Po Box 802009        Dallas, TX 75380−2009
15626471    Johnson Gas Appliance        Rick Schmerbach and Cherie Jones        Company        Cedar Rapids, IA 52405
15626473    Johnson Rubber Company        16025 Johnson St.        PO Box 67        Middlefield, OH 44062−0067
15626474    Johnson Scale Co.        235 Fairfield Avenue        West Caldwell, NJ 07006
15626483    Johnson, Christopher        209 Countrywood Drive        Lawrenceburg, TN 38464
15626489    Johnson, Daniel        814 S. Hillman Rd.        Stanton, MI 48888
15626494    Johnson, Jamie        14576 Stephens Rd        Warren, MI 48089
15626517    Joiner, Kiyona        340 FAIRHILLS DR        YPSILANTI, MI 48197
15626522    Jones Consultant        152 Southcliff Drive        Findlay, OH 45840
15626523    Jones Electric & Automation        Matt Jones        541 Stonewall Stree North        McKenzie, TN 38201
15626524    Jones Electric Company        Mike Passage        1965 Sanford St.        Muskegon, MI 49441
15626525    Jones Lumber        Randy        Rt. JJ        Moberly, MO 65270
15626530    Jones, Christopher        36442 Farmbrook Dr #50        Clinton Twp, MI 48035
15626533    Jones, Daniel        3108 Hazelton Drive        Thompson's Station, TN 37179
15626545    Jones, Ingrid        720 Salem Church Road        Waynesboro, TN 38485
15626546    Jones, James        143 Jamie Lane        Toney, AL 35773
15626553    Jones, Kenneth        325 Garrison Road        Hohenwald, TN 38462
15626559    Jones, Melissa        31667 Karolyn Lane        Fraser, MI 48026
15626565    Jones, Ryan        5172 Carpenter Rd        Tawas City, MI 48763
15626568    Jones, Tahjuanna        425 Foss Ave        Flint, MI 48505
15626569    Jones, Walter        5710 Buckingham        Detroit, MI 48224
15626570    Jonesville Paper Tube Corp        Charlie        540 Beck Street        Jonesville, MI 49250
15626571    Jonner Steel Industries        6349 Strong        Detroit, MI 48211
15626572    Jordan Aluminum Extrusion Co        Jennifer Miller and Cindy Keough        4661 Burbank Road        Memphis, TN 38118
15626573    Jordan Painting        Mark Jordan        14977 W. Greenbush Rd        Kent, IL 61044−9606
15626576    Jordan, Jeffery        122 BROWNS LANE        LORETTO, TN 38469
15626578    Jordan, Kenneth        25717 Lynford St        Farmington Hills, MI 48336
15626581    Jordan, Michael        99 Beasley        lawrenceburg, TN 38464
15626582    Jordan, Michael        99 Beasley rd.        Lawrenceburg, TN 38464
15626585    Jordan, Tyrone        5504 Eagleview Court        Clarkston, MI 48348
15626586    Jorgensen, Nicole        6455 Hancock Rd        Montague, MI 49437
15626588    Jose Agustin de Jesus        Agustin Galarza Mendoza        Galarza Mendoza        Queretaro 76114 Mexico
15626589    Jose Gerardo Encinas Burruel        Retorno 105 #3, Col Modelo        Hermosillo, Sonora 83190 Mexico
15626590    Josefina, Jose        PINO NUM 103        Matamoros Tamaulipas 87444 Mexico
15626591    Joseph Machine Co        Paul Malloy and Whitney Fickes        595 Range End Rd        Dillsburg, PA 17019
15626592    Joseph T. Ryerson & Son, Inc.        24487 Network Place N        Chicago, IL 60673
15626593    Joseph T. Ryerson & Son, Inc.        455 85th Avenue NW        Minneapolis, MN 55433
15626594    Joseph, Anthony        6195 ROBERT CIRCLE        YPSILANTI, MI 48197
15626597    Jowers Cleaning Service        Brandon Jowers        PO Box 781        Lexington, TN 38351
15626599    Joya, Martin Martinez        FACULTAD DE COMERCIO NUM 5        Matamoros Tamaulipas 87457 Mexico
15626600    Joyner, Joseph        11405 IDLEWOOD DRIVE        OSCEOLA, IN 46561
15626604    Jozefowicz, Ian        46833 Springhill Dr.        Shelby Township, MI 48317
15626606    Jpmorgan Chase Bank, National Associatio        25 Bank Street Canary Wharf        London E14 5JP United Kingdom
15626612    Jtech Corp        Jae−Young Hwang        #1121, Rosedale B/D, 724 Suseo−dong        Seoul 135−744 South Korea
15626613    Ju rez, Briseida Amador        CALLE SIERRA EMITA NUM 51        Matamoros Tamaulipas 87477 Mexico
15626614    Ju rez, Dalila Cortez        AV SAN CARLOS        Matamoros Tamaulipas 87446 Mexico
15626615    Ju rez, Diego Campos        JUAN DE LA BARRERA NUM 201        Matamoros Tamaulipas 87499 Mexico
15626616    Ju rez, Francisco Martinez        PORFIRIO DIAZ NUM 152        Matamoros Tamaulipas 87493 Mexico
15626617    Ju rez, Francisco Rodr guez        LEGISLACION 17        Matamoros Tamaulipas 87477 Mexico
15626618    Ju rez, Hugo Paulin        CALLE QUERETARO NUM 51        Matamoros Tamaulipas 87457 Mexico
15626619    Ju rez, Jose Balderas        DIAMANTE #63        Matamoros Tamaulipas 87348 Mexico
15626620    Ju rez, Ma Balderas        VALLE DIAMANTE NUM 61        Matamoros Tamaulipas 87344 Mexico
15626621    Ju rez, Nereida Ram rez        MIRAMAR 113        Matamoros Tamaulipas 87497 Mexico
15626622    Ju rez, Pedro Arizpe        CARR SENDERO NACIONAL KM17        Matamoros Tamaulipas 87560 Mexico
15626623    Ju rez, Rosalva Cruz        CALLE SIERRA SAN IGNACIO NUM 5        Matamoros Tamaulipas 87497 Mexico
15626624    Ju rez, Saul Cortez        1ERO ENERO NUM 150        Matamoros Tamaulipas 87470 Mexico
15626625    Juan Fidel Salazar Guerra        Alamo 53, Esq. Con Palma        Fracc. Los Cedros        Matamoros Tamaulipas 87496 Mexico
15626627    Judd, Brian        536 Rhodes Street        Pinconning, MI 48650
15626628    Judy, Brandon        6050 COGSWELL        ROMULUS, MI 48174
15626629    Julio C. Garcia A/C        Julio Garcia        66 Central Park Drive        Brownsville, TX 78520
15626633    Justco Ltd        Gary Rashotte and Janice Scott        2109 Whittington Drive Unit A        Cavan Monaghan ON K9J 0G5 Canada
15626634    Justin Laity        312 E QUEEN AVE        STOCKTON, IL 61085
15626635    Jyco Sealing Technologies        Manon Canual        3995 Industrial Blvd.        Sherbrooke QC J1L 2S7 Canada

15626636    K & G Tool Co        Brian Satterfield        16679 Comstock Street        Grand Haven, MI 49417
15626637    K & J Finishing Inc        Keith Beach        716 Cedar St        Rockford, IL 61102
15626638    K C K Tool & Die Co.        1450 Jarvis Street        Ferndale, MI 48220
15626639    K F Mold Limited        Christina        No.8 Xialian Rd, South Xiagang, Changan        Dongguan City 523873 China
15626640    K Lift Materials Handling        Lynn        Equipment Co        55581 Currant Road        Mishawaka, IN 46545
15626641    K Mold & Engineering        Phyllis Kasner        51383 Bitterseet Road        Granger, IN 46530
15626643    K&F Electronics, Inc.        Kelly Vanderhoff        33041 Groesbeck Hwy.        Fraser, MI 48026
15626644    K&I HARD CHROME        1900 EAST MAIN STREET        NEW ALBANY, IN 47150
15626645    K&I Hard Chrome        Mary Leininger        103 N. Grove Street        Ypsilanti, MI 48198
15626646    K&I Hard Chrome        Susan Aldridge and Todd Sparrow        1900 East Main Street        New Albany, IN 47150
15626647    K–C Welding Supply        Dick Johnson and Maureen Webb        1309 Main St.        Essexville, MI 48732
15626648    K–O Products Company        Julie Henry        1225 Milton Street        Benton Harbor, MI 49022
15626649    K–Omega Ontario Inc        Maureen Fleming        380 Orenda Rd        Brampton ON L6T 1GB Canada
15626650    K–Tek        A Griffiths Company        NW 8744        Minneapolis, MN 55485–8744
15626651    K–Tek Corporation        750 Vandeberg St        Baldwin, WI 54002
15626652    K.C. Jones Plating Co.        Trevor Burgess        2845 East 10 Mile Rd.        Warren, MI 48901
15626653    K/C WELDING INC        1309 MAIN STREET        ESSEXVILLE, MI 48732
15626654    K/C Welding Inc        Marty Ulrey and Maureen Carolan        1309 Main Street        Essexville, MI 48732
15626656    KACZMAREK, PAUL        610 W. PREVO RD.        LINWOOD, MI 48634
15626657    KADDOUH, HASSAN        466 Madison        Grosse Point Farm, MI 48236
15626661    KAIRN, WILLIAM        314 W Main St Apt 4        Lebanon, OH 45036
15626664    KALCHIK, LARRY        1277 E. BIGELOW CREEK TRAIL        NEWAYGO, MI 49337
15626667    KALMETA, ROSANNA        3825 COOLIDGE HIGHWAY        ROYAL OAK, MI 48073
15626672    KAMET SRL.        Via Moe 5/7        Berzo Inferiore BS 25040 Italy
15626675    KAMPMEIER, CALEB        6653 S. Willow Rd.        Stockton, IL 61085
15626682    KANWAL INC        1426 BOULEVARD INDUSTRIEL        MAGOG QC J1X 4V9 CANADA
15626687    KAR Laboratories        4425 Manchester Road        Kalamazoo, MI 49001
15626700    KATZ, MICHAEL        711 S CLARK ST        Moberly, MO 65270
15626701    KAUFFMAN ENGINEERING INC.        830 S. STATE RD 25        PO BOX 658        LOGANSPORT, IN 46947
15626703    KAUFMAN, BARBARA        4473 IL RT 84        THOMSON, IL 61285
15626706    KAWASAKI, KEN        314 Camilla Lane        Murfreesboro, TN 37129
15626710    KBX Engineering, Inc.        Brendan Price        200 Maple Park Blvd.        Suite 203        St. Clair Shore, MI 48081
15626711    KC Plastics, LLC        David Reiche        17157 E. Ten Mile Rd.        Eastpointe, MI 48021
15626712    KC Quality Products        Jean Palmer and Jean Palmer        PO Box 2150        Independence, MO 64055
15626713    KDM P.O.P. Solutions Group        110 Taylor Industrial Blvd        Hendersonville, TN 37075
15626714    KDS Controls Inc.        Janet Burns        307 Robbins Drive        Troy, MI 48083
15626716    KECK, KENNETH        41840 Mary Kay Dr        Clinton Township, MI 48038–4500
15626723    KELLER USA INC        2168 CAROLINA PLACE DR        FORT MILL, SC 29708
15626732    KELLEY, WILLIAM        33568 OTTO        FRASER, MI 48026
15626739    KEM–TRON, Inc.        Ed or Meredith        7370 Broadmoor Ave. SE        Caledonia, MI 49316
15626741    KEMOCK, JACOB        315 S Platt St        Milan, MI 48160
15626746    KENCO        PO BOX 364        LAPORT, IN 46352
15626752    KENDRICK, CHRIS        P.O. Box 63        Jeffersonville, KY 40337
15626756    KENNEDY, DANNY        53 SHOTWELL ROAD        LAWRENCEBURG, TN 38464
15626757    KENNEDY, DANNY L        53 SHOTWELL ROAD        LAWRENCEBURG, TN 38464
15626760    KENNON, DARRELL        P.O. Box 180        Clay City, KY 40312
15626764    KENT MANUFACTURING CO        2200 OAK INDUSTRIAL DR NE        GRAND RAPIDS, MI 49505
15626774    KENWAL/ FAURECIA STEEL        8223 WEST WARREN AVE        DEARBORN, MI 48126
15626775    KENWAL/ FAURECIA STEEL        Brain Smolinski and Debbie Martell        8223 West Warren Ave        Dearborn, MI 48126
15626776    KENWAL/ FAURECIA STEEL        Brian Smolinski and Debbie Martell        8223 West Warren Ave.        DEABORN, MI 48126
15626777    KENWAL/FORD RESALE        8223 WEST WARREN AVE        PO BOX 4359        DEARBORN, MI 48126
15626780    KENWAL/JCI RESALE        8223 W. WARREN AVE.        P.O. BOX 4359        DEARBORN, MI 48126
15626786    KERN LIEBERS MEXICO, S.A.        AV. EL TEPEYAC 11080,        PARQUE INDUSTRIAL        EL MARQUES QUERETARO 76250 MEXICO
15626791    KERNELLS AUTOMATIC MACHINING        10511 SR 61        PO BOX 41        BERLIN HEIGHTS, OH 44814
15626799    KEUVELAAR, TERRY        8340 W 4 MILE RD        HESPERIA, MI 49421
15626804    KEY SAFETY INC.        4601 COFFEE PORT RD.        BROWNSVILLE, TX 78521
15626807    KEYENCE CORP OF AMERICA        669 RIVER DRIVE, STE. 403        ELMWOOD PARK, NJ 07407
15626813    KEYMON, JEREMY        4985 SHADES BRIDGE RD.        GREENFIELD, TN 38230
15626821    KH VIVES, S.L.        PI REYJUAN CARLOS I        CL GREGAL 2        ALMUSSAFES 46440 SPAIN
15626817    KH Vives Rework, S.L.        Eduardo Fernandez Piqueras        PI Rey Juan Carlos I, Cl Canal Crepo 8        Almussafes 46440 Spain
15626818    KH Vives Rework, S.L.        PI Rey Juan Carlos; Cl Gregal 2        Almussafes 46440 Spain
15626819    KH Vives, S.L.        Eduardo Fernandez Piquer        Pi Reyjuan Carlos I        Almussafes 46440 Spain
15626820    KH Vives, S.L.        Juan Luis Esteve        Pi Reyjuan Carlos I        Almussafes 46440 Spain
15626822    KHALIFEH, AHMAD        3855 PARKER STREET        DEARBORN, MI 48124
15626831    KIA        7777 KIA PKWY        WEST POINT, GA 31833
15626836    KIEKERT        21 HEILIGENHAUS        HOSELER PLATZ 2 42579 GERMANY

15626841  KILBANK METAL FORMING & TURNING INC      4 BARRIE BLVD       ST. THOMAS ON N5P 4B9
CANADA
15626845  KILCHEVSKYI, VOLODYMYR       7260 CARDINAL       ALGONAC, MI 48001
15626849  KILIAN MANUFACTURING CORP A DIVISION OF       INDUSTRIAL MOTION       SYRACUSE, NY
13217
15626850  KILLEN, DAVID       179 SHOAL CREEK ROAD       LEOMA, TN 38468
15626859  KIMBROUGH, ERIC       16815 Edmore       Detroit, MI 48205
15626865  KINETIC TOOL INC       2406 MILLENNIUM DRIVE       ELGIN, IL 60124
15626867  KING, CLIFFORD       3733 NORTH MIELKE WAY       LEWISTON, MI 49756
15626869  KING, MICHAEL       P.O. BOX 926       WARREN, MI 48090
15626876  KINKEAD, PATRICIA       2098 HWY 140 NORTH       COTTAGE GROVE, TN 38224
15626877  KINTNER, DANIEL       73 N. TRUMBULL RD       BAY CITY, MI 48706
15626879  KINYON, JERAME       15986 Monroe Rd 1009       Moberly, MO 65270
15626880  KIP America       Frederic Gillazeau and Barbara Alther       1600 E Gold Road Suite 110       Rolling Meadows,
IL 60008
15626884  KIRBY, DENNIS       3670 KAWKAWLIN DRIVE       BAY CITY, MI 48706
15626885  KIRCHNER, RAYMOND       3547 CEDARDALE CT       TOLEDO, OH 43623
15626890  KIRKLAND & ELLIS       300 N. LASALLE       CHICAGO, IL 60654
15626891  KIRTLINK, DAVID       406 W Reid       Holliday, MO 65258
15626895  KISSSOFT U.S.A., LLC       3719 SPRING GROVE ROAD       JOHNSBURG, IL 60051
15626896  KISSsoft U.S.A., LLC       Daniel Kondritz       3719 Spring Grove Road       Johnsburg, IL 60051
15626900  KITTS, DAWN       507 Fall River Road       Lawrenceburg, TN 38464
15626902  KLASSEN, ERICK       2745 N. Waskevich LN       Midland, MI 48642
15626903  KLASSEN, GARY       2510 HILTS ROAD       GLADWIN, MI 48624
15626910  KLEINHANS, KURT       3836 N. MACKINAW RD.       PINCONNING, MI 48650
15626912  KLIEMT & VOLLSTADT       BOHNAU MARKUS       SPEDITIONSTRABE 21 D
40221       DUSSELDORF GERMANY
15626913  KLIEMT & VOLLSTADT       SPEDITIONSTRABE 21       D 40221       DUSSELDORF 40221
GERMANY
15626915  KLINE, TERRY       3339 W 136TH ST       GRANT, MI 49327
15626920  KLOEPPING, DELORIS       109 S CLAY       MT CARROLL, IL 61053
15626921  KLOEPPING, KEITH       109 S CLAY       MT CARROLL, IL 61053
15626922  KLOSS, RUSSELL       3230 S APPLE RIVER       ELIZABETH, IL 61028
15626927  KMD Consulting Services       Kris Dowler       12 Campbell Street       London ON N6P 1A9 Canada
15626928  KMH Systems, Inc.       181 Industrial Blvd.       Lavergne, TN 37086
15626929  KMH Systems, Inc.       6900 Pow Ave.       Dayton, OH 45414
15626933  KNESS, BRIAN       706 SOUTH CHICAGO AVE       FREEPORT, IL 61032
15626934  KNESS, TINA       706 S CHICAGO       FREEPORT, IL 61032
15626936  KNIGHT, JIMMIE       1678 MEADOW WOODS BLVD       YPSILANTI, MI 48197
15626941  KNOLL, KENNETH       502 LOCUST ST       LENA, IL 61048
15626945  KNOWLES, KENNETH       2123 HUDSON ST.       MUSEKGON, MI 49441
15626947  KNOX, CHRISTOPHER       18503 Morningside       Eastpointe, MI 48021
15626948  KNOX, JEFFERY       56 ROYAL FOX POINTE       CEDAR GROVE, TN 38321
15626949  KNOX, PAUL       324 TUG BRANCH       CLAY CITY, KY 40312
15626950  KNOX, ROSANNE       2938 Siena Dr.       TROY, MI 48083
15626951  KNOX, TRACY       131 SHIAWASSEE RIVER DRIVE       ADRIAN, MI 49221
15626955  KNUTSEN, SANDRA       14647 US HWY 20 E       LENA, IL 61048
15626959  KOH YOUNG AMERICA, INC.       6150 W. CHANDLER BLVD. SUIT       CHANDLER, AZ 85226
15626962  KOHLER, WILLIAM       300 RIVERFRONT UNIT 17H       DETROIT, MI 48226
15626964  KOLESAR, DAVID       6038 VENICE DRIVE       COMMERCE TWP., MI 48382
15626968  KOMATSU AMERICA INDUSTRIES       1701 GOLF ROAD       SUITE 300       ROLLING MEADOWS, IL
60008
15626972  KONCOR, DAVID       22406 Monroe Rd 1119       Madison, MO 65263
15626982  KONICKI, SCOTT       11370 S TRILLIUM RIDGE       GRANT, MI 49327
15626986  KONWINSKI, MARK       736 E. NEWBERG       PINCONNING, MI 48650
15626995  KORN FERRY HAY GROUP       33 SOUTH 6TH STREET       SUITE 4900       MINNEAPOLIS, MN
55402
15626997  KORN FERRY HAY GROUP, INC       NW 5854, P.O. BOX 1450       MINNEAPOLIS, MN 55485–5854
15626998  KORONA, JOSEPH       23301 HARMON       ST CLAIR SHORES, MI 48080
15627002  KOTH, BECKY       4635 Benchley Dr       Beaverton, MI 48612
15627003  KOTH, JEFFREY       1120 W. MT. FOREST       PINCONNING, MI 48650
15627004  KOTH, JOSHUA       1120 W. MT. FOREST RD       PINCONNING, MI 48650
15627005  KOTZ, DANIEL       806 E. WHITEFEATHER       PINCONNING, MI 48650
15627006  KOTZ, LARRY       27075 VANCE       MADISON HTS., MI 48071
15627009  KOZERO, JOHN       4603 KOCOT ROAD       STERLING, MI 48659
15627012  KPIT INFOSYSTEMS, INCORPORATED       379 THORNALL ST.       EDISON, NJ 08837
15627010  KPIT Infosystems Inc.       Barbara Stroul and Kapil Rapelli       33 Wood Ave S, 7th Floor       Iselin, NJ
08830
15627011  KPIT Infosystems,       Rob Stewart       Incorporated       Edison, NJ 08837
15627013  KPIT TECHNOLOGIES INC       28001 CABOT DR, STE 100       NOVI, MI 48377
15627014  KPIT Technologies Inc       Suresh Pabba and AMY COLE       28001 Cabot DR, STE 100       Novi, MI
48377
15627015  KPIT Technologies Inc.       28001 Cabot Drive Ste 110       Novi, MI 48377
15627016  KPJ Consultants       Kevin Jernigan       1485 N. Long Lake Rd.       Fenton, MI 48430
15627020  KRAGER, GREGORY       306 S. CASS       STANDISH, MI 48658
15627024  KRANIAK, ANDREW       2875 TALLAHASSEE       ROCHESTER HILLS, MI 48306
15627027  KRAWCZYK, DUANE       4715 WORTH RD.       STANDISH, MI 48658
15627030  KRC Consultants       Kristen Chilson       W. 6064 720th Avenue       Beldenville, WI 54003

15627031   KRESSIG, AARON        3006 LAZY LAKE DR        HARLINGEN, TX 78550
15627033   KRIEBS, HELEN        502 EAST FRONT AVE.        STOCKTON, IL 61085
15627034   KRIEBS, MICHAEL        3004 FAIRWAY RD        STOCKTON, IL 61085
15627045   KRUPKE, TIMOTHY        111 WEST HYDE STREET        WARREN, IL 61087
15627046   KRUPKE, TIMOTHY        111 WEST HYDE STREET PO BOX 42        WARREN, IL 61087
15627048   KS Auto LLC DBA Autoriv        Janine MacDonald        1753 Hamilin Rd        Rochester Hills, MI 48309
15627049   KTM Locks /Intier Automotive        Jeff Brown        141 Stafferm Drive        Concord ON L4K 2R2 Canada
15627050   KUBIK, LOWELL        8252 TINKLER RD        STERLING HEIGHTS, MI 48312
15627055   KUHL, TRACY        1932 HAMMAN DRIVE        TROY, MI 48085
15627066   KUNZ, DONALD        324 E. Front Ave.        Stockton, IL 61085
15627067   KUPETS, EDWARD        76814 MARY GRACE DRIVE        BRUCE TOWNSHIP, MI 48065
15627072   KVA Induction Co INC        David Petrinec and Corinne Smith        34112 Doreka Dr        Fraser, MI 48026
15627073   KVF Quad Corporation        Jim Wells and Cindy Crotty        808 13th St        East Moline, IL 61244
15627076   KYB AMERICAS CORPORATION        2625 N. MORTON        FRANKLIN, IN 46131
15627075   KYB Americas Corporation        2625 N Morton Street        Franklin, IN 46131
15626655   Kaat's Water Conditioning        3470 Three Mile Rd NW        Grand Rapids, MI 49534
15626660   Kafaf, Dhrgam Al        3334 Brookshear Circle        Auburn Hills, MI 48326
15626662   Kaiser Aluminum        Betty McKibbin        3021 Gore Road        London ON N5V 5A9 Canada
15626663   Kaiser Aluminum (CAD)        3021 Gore Road        London ON N5V 5A9 Canada
15626666   Kalkaska Auto & Truck Center        Dan McCormick        PO Box 250        408 W Mile Road        Kalkaska, MI 49646
15626668   Kaman Industrial Technologie        9929 N Alpine Rd        Machesney Park, IL 61115
15626669   Kamat, Pratik        31024 Tamarack St Apt #21105        Wixom, MI 48393
15626670   Kamatics Corp        Paul Bender        PO Box 30238        Hartford, CT 06150
15626671   Kamax, L.P.        500 West Long Lake Road        Troy, MI 48098
15626673   Kammerer Inc.        Kelly Kammerer and Kelly Kammerer        2348 East Kammerer Road        Kendallville, IN 46755
15626677   Kamps Inc.        2900 Peach Ridge NW        Grand Rapids, MI 49534
15626683   Kanwal Inc        Paul Kanwal and Elyse Goulet        1426 Boulevard Industriel        Magog QC J1X 4V9 Canada
15626685   Kappeler, Lacinda        600 S Ore Road        Westpoint, TN 38486
15626686   Kappeler, Lacinda        600 South Ore Road        West Point, TN 38486
15626688   Karana, Rani        13039 Pearl Drive        Shelby Township, MI 48315
15626689   Karjala, Sandeep        1316 Burns Drive        Troy, MI 48083
15626690   Karjala, Sandeep        2439 Wiltshire Ct , Apt 206        Rochester Hills, MI 48309
15626691   Karma Automotive LLC        Accounts Payable        3080 Airway Ave.        Costa Mesa, CA 92626
15626696   Kathy Lumley        31348 250th Street        Barry, IL 62312
15626697   Katkar, Nikhil        33318 Grand River Ave Apt 4        Farmington, MI 48336
15626698   Kato Spring of California        Rana        5780 Cerritos Ave        Cypress, CA 90603
15626699   Kato–Entex Limited        Jeff Poole and Christine Wilson        Glaisdale Drive Bilborough        Nottingham NG8 4JY United Kingdom
15626702   Kauffman Engineering Inc.        Karla Ellis        830 S. State Rd 25        Logansport, IN 46947
15626704   Kavuru, Triveni        2939 Fishermans Cove Apt 202        Lake Orion, MI 48360
15626705   Kavuru, Triveni        730 Ironwood Drive, #304        rochester, MI 48307
15626707   Kay Automotive Graphics        Joan Fehlberg        57 Kay Industrial Drive        PO Box 1000        Lake Orion, MI 48361
15626708   Kays Engineering        900 INDUSTRIAL DRIVE        MARSHALL, MO 65340
15626715   Keats Manufacturing        Dave King and Paula Horwath        350 W Holbrook Drive        Wheeling, IL 60090
15626718   Keen Point International Inc        510–3300 BLOOR ST WEST        WEST TOWER        TORONTO ON M8X 2X2 CANADA
15626719   Keen Point International Inc        Denise Brown and Hilda Roeleveld        510–3300 Bloor St West West Tower        Toronto ON M8X 2X2 Canada
15626722   Kelcom, Inc        21419 Protecta Drive        Elkhart, IN 46516
15626724   Keller USA Inc        Regina Jorgensen        2168 Carolina Place Dr        Fort Mill, SC 29708
15626726   Kelley Machining Inc        Art Kelley and Rick Hartley        647 Industrial Park Drive        Shelby, MI 49455
15626728   Kelley, James        407 3rd Street        Lawrenceburg, TN 38464
15626730   Kelley, Rosemary        710 2nd Street Lawrenceburg, TN 38464        Lawrenceburg, TN 38464
15626733   Kelly Services (Canada) LTD        PO Box 9488        Postal Station A        Toronto ON N5W 4E1 Canada
15626734   Kelly Services, Inc.        Allen Jennings and Rebecca Kizy        999 West Big Beaver Rd.        TROY, MI 48084
15626735   Kelly, Joshua        266 Mt. Lebanon Road        Lawrenceburg, TN 38464
15626738   Kem Krest Corporation        12785 EMERSON DRIVE        Brighton, MI 48116
15626740   Kemark Inc        1021 East Wallace St        Fort Wayne, IN 46803
15626744   Ken–Mac Metals        22355 West Eleven Mile Road        Southfield, MI 48033
15626745   Kenco        Geneva        PO Box 364        Laport, IN 46352
15626747   Kenco Plastics Inc        PO Box 364        Laporte, IN 46352
15626748   Kendall Electric Inc        1200 S Grandstaff Dr        Auburn, IN 46706
15626749   Kendall Electric Inc        1699 Wierengo Dr.        Muskegon, MI 49442
15626750   Kendall Electric Inc.        Jim Waz        840 Hastings St.        Traverse City, MI 49684
15626751   Kendall Electric, Inc.        25 American Drive        Jackson, TN 38301
15626753   Kendrick, Jessica        36794 Harper Ave Apt 203        Clinton Twp, MI 48035
15626754   Kenmar Timber Comany        Ken Schroeder        1231 Highway F        Clifton Hill, MO 65244
15626755   Kennametal, Inc.        Linda Turner        205 North 13th Street        Rogers, AR 72757
15626762   Kenowa Industries        11405 E. Lakewood Blvd.        Holland, MI 49424–9663

15626763  Kent Corporation        9601 York Alpha Drive        North Royalton Drive, OH 44133
15626765  Kent Manufacturing Co        Russ Hernandez        2200 Oak Industrial Dr NE        Grand Rapids, MI 49505
15626768  Kentwood Powdercoat, Inc.        Bill Andro        3900 Swank SE        Grand Rapids, MI 49512
15626769  Kenwal Products Corp.        Jennie Noakes        8223 W. Warren Avenue        Dearborn, MI 48126
15626770  Kenwal Steel Co.        Kathy Max        201 Mississippi Street        Gary, IN 46402–1643
15626771  Kenwal Steel Corp.        8223 W. Warren Ave        Dearborn, MI 48126
15626772  Kenwal Steel Corp.        c/o Kristin M. Ynclan        8223 W. Warren Avenue        P.O. Box 4359        Dearborn, MI 48126
15626773  Kenwal Steel–Delta/GM Resale        Jennie Noakes        8223 W. Warren Ave.        PO Box 4359        Dearborn, MI 48126
15626778  Kenwal/FORD Resale        Jennie Noakes        8223 West Warren Ave        PO Box 4359        Dearborn, MI 48126
15626779  Kenwal/Ford Resale        Sandra Wozniak        307 Tech Drive        Burns Harbor, IN 46304
15626781  Kenwal/JCI Resale        8223 W. Warren Ave.        PO Box 4359        Dearborn, MI 48126
15626787  Kern Liebers Mexico, S.A.        Imelda Juarez and Claudia Romo        11080, Parque Industrial O'Donnell        El Marques, QRO 76250 Mexico
15626788  Kern Liebers Texas Inc        Armando Velazquez and Don Bemister        400 E Nolana Loop        Pharr, TX 78577
15626789  Kern Services Inc        Rick Kern        18940 Roselle Cv        Auburn, IN 46706–9200
15626790  Kern–Liebers Texas Inc        Armando Velazquez        400 E Nolana Loop        Pharr, TX 78577
15626792  Kernells Automatic Machining        Bankruptcy Claims Admin Services, LLC        100 Union Avenue, Suite 240        Cresskill, NJ 07626
15626793  Kernells Automatic Machining        Jerry Ferancy        10511 SR 61        Berlin Heights, OH 44814
15626794  Kerr, David        1977 Golfview Drive        Troy, MI 48084
15626795  Kerr, David        1977 Golfview Drive #203        Troy, MI 48084
15626796  Kerr, Dianne        277 Gratiot Ave        Detroit, MI 48226
15626797  Kerry Steel, Inc.        Judy Huerta and Larry Filippine        31731 Northwestern Hwy.        Suite 200        Farmington Hills, MI 48334
15626800  Kevin Quarry Sand & Gravel        Box 2290        Bracebridge ON P1L 1W2 Canada
15626801  Kevin R Pierce Electric Inc        Kevin Pierce        10424 E Greenvale Rd        Stockton, IL 61085
15626802  Key Safety Inc        Kelly Rose        2025 Harmon RD        Auburn Hills, MI 48326–1776
15626803  Key Safety Inc        Kelly Rose        7000 Nineteen Mile Rd        Sterling Heights, MI 48314
15626805  Key Safety Inc.        Ramses Delie        4601 Coffee Port Rd.        Brownsville, TX 78521
15626816  KeyShot        JOrdan Doane and Theresa Morris        15143 Woodlawn Ave        Tustin Ave, CA 92780
15626808  Keyence Corp of America        A/R        50 Tice Boulevard        Woodcliff Lake, NJ 07677
15626809  Keyence Corp of America        Customer Service and A/R & Credit Dept        669 River Drive, Ste. 403        Elmwood Park, NJ 07407
15626810  Keyence Corp of America        Todd        111 West Port Plaza        Suite 600        St. Louis, MO 63416
15626811  Keykert USA        46941 Liberty Drive        WIXOM, MI 48393
15626812  Keyline Industrial Ltd.        114 Stronach Crescent        London ON N5V 3A1 Canada
15626814  Keypack Industries, Corp.        25784 Borg Road        Elkhart, IN 46514
15626823  Khan, Mohammed        3300 Doremus Apt Lowr        Hamtramck, MI 48212
15626824  Khan, Muhammad        2729 Golfside Rd Apt 104        Ypsilanti, MI 48197
15626828  Khosravi–Mardkhe, Maryam        1727 SILVERWOOD DR        SAN JOSE, CA 95124–3834
15626829  Khunte, Nilesh Ramesh        238 Woodview Ct        Rochester Hills, MI 48307
15626830  Khunte, Nilesh Ramesh        238 Woodview Ct Apt 246        Rochester Hills, MI 48307
15626832  Kia Motors Mfg – KMMG        April Pennington        7777 Kia Parkway        West Point, GA 31833
15626833  Kia Motors Mfg – KMMG        Charles Liddle        7777 Kia Pkwy        West Point, GA 31833
15626838  Kiekert GMBH & Co. KG        Ralf Koenen        Postfach 10 03 51 42568        Heiligenhaus Germany
15626837  Kiekert de Mexico SA de CV        Antonio Cabildo        Km 14.5 Parque Industrial Chachapa        Amozoc, Puebla 72990 Mexico
15626840  Kilbank Metal Forming        Terry Sheridan        & Turning        St. Thomas ON N5P 4B9 Canada
15626842  Kilburn, Clifton        8 Gallian Circle        Waynesboro, TN 38485
15626848  Kilian Manufacturing Corp        Eileen Beak        A Division of Altra        1728 Burnet Ave, PO Box 6974        Syracuse, NY 13217
15626862  Kinder Machines LLC        100 E CARPENTER        MOBERLY, MO 65270
15626863  Kinder Machines LLC        David Kinder and Brenda Burton        100 E Carpenter        Moberly, MO 65270
15626864  Kinetic Data Incorporated        Kasandra Kuchenmeister        235 East Sixth Street        Suite 400B        St. Paul, MN 55101
15626866  Kinetic Tool Inc        Amy Lepe        2406 Millennium Drive        Elgin, IL 60124
15626870  King, Regina        26101 Pinehurst St Apt 204        Roseville, MI 48066
15626873  Kingdavong, Khamsing        1414 Ascot Close        Murfreesboro, TN 37130
15626874  Kingdavong, Sing        1414 Ascot Close        Murfreesboro, TN 37130
15626875  Kingfa Science & Technology        Stan Bialowas and Leilei Tian        47440 Michigan Ave. #100        Canton, MI 48188
15626878  Kinyon, Elizabeth        15986 Monroe Road 1009        Moberly, MO 65270
15626881  Kippe, Elizabeth        4678 Jasmond Road        Goodrich, MI 48438
15626883  Kirby Risk Corporation        PO Box 5089        1815 Sagamore Pkwy North        Lafayette, IN 47903–5089
15626886  Kirk National Lease        Penny        800 Vandemark Road        Sidney, OH 45365
15626889  Kirkco Corporation        Annette Luther and Linda Steele        2213 Stafford Street Ext.        Monroe, NC 28110
15626892  Kiser Controls Co        Sales        7045 High Grove Blvd.        Burr Ridge, IL 60527
15626897  Kistler Instruments        75 John Glenn Drive        Amherst, NY 14228–2171
15626907  Kleckner Snow Plowing        Matt Kleckner        12607 US 20 East        Stockton, IL 60185
15626908  Kleenit, Inc.        501 Ley Rd.        Fort Wayne, IN 46825

15626909   Klein, Daniel       3697 Oakleaf Dr.       West Bloomfield, MI 48324
15626911   Kleiss Gears, Inc       Mel Houle       390 Industrial Ave       Gransburg, WI 54840
15626918   Klinger Jr, Bruce       2082 FRIAR TUCK CIRCLE       ADRIAN, MI 49221
15626919   Klingspor Abrasivos S.A. de       Juan Carlos Fernandez       Calle Doce Norte, No. 11       Tijuana 22444 Mexico
15626924   Kluber Lubrication NA LP       Sandy Demmons       32 Industrial Drive       Londonderry, NH 03053
15626930   Knack, Summer       1371 Michigan Ave       Monroe, MI 48162
15626935   Knight Industries       Karen Johnston       1160 Center Road       Auburn Hills, MI 48326
15626939   Knochel, Rebecca       2917 N. Fraser       Pinconning, MI 48650
15626942   Knowledge Source Inc.       Kathy Caldwell and Kim Cunningham       3100 Smoketree Court       Suite 200       Raleigh, NC 27604
15626943   KnowledgeBase Solutions LLC       Phuong Ha       5657 Wilshire Blvd.       Suite 410       Los Angeles, CA 90036
15626944   KnowledgeLake Inc.       George David       6 City Place Drive,       Ste. 500       St. Louis, MO 63141
15626946   Knowlton, Brock       27745 Cordoba Dr #1304       Farmington hills, MI 48334
15626952   Knuckles, Amelia       318 1st Avenue       Lawrenceburg, TN 38464
15626956   Kodiak Automation LLC       O–316 Hayes       Grand Rapids, MI 49544
15626957   Koenigsknecht, Kallie       2425 Torquay Ave APT 201       Royal Oak, MI 48073
15626958   Koenigsknecht, Kallie       318 Marlin Avenue       Royal Oak, MI 48067
15626960   Koh Young America, Inc.       Joel Scutchfield and Leila Sullivan       6150 W. Chandler Blvd. Suit       Chandler, AZ 85226
15626963   Kolene Corporation       Tom Strickland and CArmen Wright       12890 Westwood St       Detriot, MI 48223
15626965   Kolk, Roger       5433 SOUTH LUCE       FREMONT, MI 49412
15626967   Komatsu America Corp.       1701 Golf Road, Suite 1–100       Rolling Meadows, IL 60008
15626969   Komatsu America Industries       Bob Norris and Teresa Sirmarco       1701 Golf Road       Suite 300       Rolling Meadows, IL 60008
15626970   Komatsu Rents       67 Armstrong Street       Bracebridge ON P1L 1C1 Canada
15626971   Komatsu, Peoria Mfg Operatio       c/o G&D Integrated       9000 N. University       Peoria, IL 61615
15626973   KoneCranes, Inc.       Dan Devore and Trisch Myrick       13789 Rider Trl N Ste 102       Earth City, MO 63045–1201
15626974   Kong, Qingxuan       2624 Beacon Hill Dr       Auburn Hills, MI 48326
15626975   Kong, Qingxuan       813 Honeysuckle Cir       Midland, MI 48642
15626978   Kongsberg Automotive       Greg Mausolf       Ave Transformacion #512       Nuevo Laredo 88275 Mexico
15626979   Kongsberg Automotive sro       Daniel Johansson and Kristina Pindesova       Hlavna 48       Vrable 952 01 Slovak Republic
15626980   Kongsberg Interior Systems       Laura Martinez       300 S Cochran       Willis, TX 77378
15626981   Konica Minolta Sensing Amer.       Mary Hoffman and Cynthia Jesters       101 Williams Drive       Ramsey, NJ 07446
15626984   KonseptWerks LLC       Steve Hung       PO Box 361437       Grosse Pointe Farms, MI 48236
15626989   Kopacz, Rafal       41675 Westmeath Circle       Clinton Twp, MI 48038
15626990   Kopy Sales Inc       821 Robinwood Court       Traverse City, MI 49686
15626991   Kor–Pak Corporation       Paul Flannony       28566 Ballard       Lake Forest, IL 60045
15626992   Korakas, Gerald       22437 Detour St       St Clair Shores, MI 48082
15626993   Korn Ferry (US)       1900 Avenue of the Stars – Ste 2600       Los Angeles, CA 90067
15626995   Korn Ferry (US)       NW5854 PO Box 1450       Minneapolis, MN 55485–5854
15626996   Korn Ferry Hay Group       Robb Basler       33 South 6th Street       Minneapolis, MN 55402
15627001   Kosalski, Kayla       1369 Michigan Ave       Monroe, MI 48162
15627007   Kowalski, Jonathan       42285 Royal Lane       Clinton Township, MI 48038
15627019   Kraft, Mickey       1230 E Hudson       Madison Heights, MI 48071
15627021   Kraiburg TPE GMBH & Co. KG       Attn: General Counsel       Friedrich–Schmidt Str. 2       Waldkraiburg 84478 Germany
15627022   Kraiburg TPE Italia Srl       Attn: General Counsel       Via Settembrini 2       Reggio Emilia 42123 Italy
15627023   Kramer Air Tool Sales       A/R Dept       23149 Commerce Dr.       Farmington Hills, MI 48335
15627026   Krauss Maffei       Don Wells and Tonia Leppert       Rpm Division       PO Box 6270 7095 Industrial Rd       Florence, KY 41022–6270
15627028   Krayden Inc       Christina Martinez and Fiorella Julia       1491 W 124th Ave       Denver, CO 80234
15627029   Krayden, Inc.       1491 W 124TH AVE       DENVER, CO 80234
15627032   Krick, Candace       4345 Gimlet Road       Lawrenceburg, TN 38464
15627035   Krieger Craftsmen Inc.       Durbin Haas and Terri Pitcher       2720 3 Mile NW       Grand Rapids, MI 49534
15627036   Kriewall Enterprises Inc       140 Shafer Dr       Romeo, MI 48065
15627037   Krishnamoorthy, Harry       55 Darin Road       Warwick, NY 10990
15627038   Krishnamoorthy, Harry       No. 55 Darin Road       Warwick, NY 10990
15627039   Kritzman, Laura       1169 Stanley       Pontiac, MI 48340
15627041   Kropog, Mark       43016 WEAR RD       BELLEVILLE, MI 48111
15627042   Kroy, LLC       Tripp Stewart       3830 Kelley Avenue       Cleveland, OH 44114
15627044   Kruger Plastic Products       Cheri Hendricks       PO Box 895       4015 Lemon Creek Rd       Bridgman, MI 49106
15627053   Kugler Maag CIE N.A. Inc.       Peter Abowd and Catherine Biland       101 W. Big Beaver Rd       Suite 1400       Troy, MI 48084
15627059   Kulesza, Walter       3247 Fulham Drive       Rochester Hills, MI 48309
15627060   Kulkarni, Aditya Prakash       2682 Beacon Hill Dr.       Auburn Hills, MI 48326
15627061   Kulkarni, Aditya Prakash       2682 Beacon Hill Dr. Apt #307       Auburn Hills, MI 48326
15627062   Kumar Desu, Sai Santosh       45700 Spring Lane       Shelby Township, MI 48317
15627063   Kunath, John       20427 E 11 Mile Rd       St Clair Shores, MI 48081
15627065   Kunz Brothers Automotive       22–26 E Exchange       Freeport, IL 61032

15627069   Kustom Creations Inc   Harvey Ledesma and Leigh Stubblefield   6665 Burroughs Ave   Sterling Heights, MI 48314
15627074   Kwik–Kopy Printing   295 Wellington St.   Unit #8   Bracebridge ON P1L 1P3 Canada
15627078   Kyodo Yushi USA Inc   85 W Algonquin Rd Ste 170   Arlington Hts, IL 60005
15627079   Kyyba Inc   Alicia Dehelean and Kavi Selvaraj   28230 Orchard Lake Road   Suite 130   Farmington Hills, MI 48334
15627080   L & L Dust Control   PO Box 312   6516 Birch Lake Road   Kewadin, MI 49648
15627081   L pez, Abraham Acosta   INSURGENTES NUM 10   Matamoros Tamaulipas 87440 Mexico
15627082   L pez, Elsa Mej a   PRIVADA B NUM 101   Matamoros Tamaulipas 87490 Mexico
15627083   L pez, Jaime Rodr guez   CALLE ARCOS DE BELEM NUM 65   Matamoros Tamaulipas 87497 Mexico
15627084   L pez, Jose Alonso   CALLE HERBICIDAS NUM 146   Matamoros Tamaulipas 87560 Mexico
15627085   L pez, Juan Zapata   MAURO MURILLO NUM 101   Matamoros Tamaulipas 87351 Mexico
15627086   L pez, Ma. San Juan   ISLAS BALEARES NUM 21   Matamoros Tamaulipas 87348 Mexico
15627087   L pez, Mirna Reyes   GIRASOL NUM 130   Matamoros Tamaulipas 87475 Mexico
15627088   L pez, Pedro Escobedo   RIO PANUCO NUM 20   Matamoros Tamaulipas 87440 Mexico
15627089   L&L PRODUCTS   160 MCLEAN DRIVE   PO BOX 308   ROMEO, MI 48065–0308
15627090   L&L Products   Lorie Sayre   160 McLean Drive   Romeo, MI 48065–0308
15627091   L&L Special Furnace Co Inc   3015 E Skelly Dr, Ste 103   Tulsa, OK 74105
15627092   L&M Precision Products Inc   150 Milvan Drive   North York ON M9L 1Z9 Canada
15627093   L&P Financial Services   Butzel Long, P.C.   c/o Max Newman   41000 Woodward Ave Stoneridge West   Bloomfield Hills, MI 48304
15627094   L&P Financial Services   Leggett & Platt Incorporated   Attn: Allyson Helms   No 1 Leggett Rd   Carthage, MO 64836
15627095   L&P Financial Services Co   Attn: Allyson Helms   No 1 Leggett Rd   Carthage, MO 64836
15627096   L&P Financial Services Co   Butzel Long   c/o Max Newman   41000 Woodward Ave Stoneridge West   Bloomfield Hills, MI 48304
15627097   L.G. Enterprises, Inc.   483 E. South Ave   Hesperia, MI 49421
15627098   L.H. Flaherty Inc.   1577 Jefferson SE   Grand Rapids, MI 49507
15627099   L.T.C. Roll & Engineering   David Knaack   23500 John Gorsuch Drive   Clinton Township, MI 48036
15627103   LABEL & GRAPHIC PROMOTIONS   221 WOODWARD ST.   ZEELAND, MI 49464
15627109   LABROSSE, MICHAEL   1177 E. TOWNLINE 16 RD.   PINCONNING, MI 48650
15627114   LACHCIK, JASON   608 N. CATHERINE STREET   BAY CITY, MI 48706
15627116   LACHER, CHRISTOPHER   3509 RT 78 SOUTH   STOCKTON, IL 61085
15627118   LADD Distribution LLC   Grace Christiansen   4849 Hempstead Station Dr   Kettering, OH 45429
15627119   LADD, ROBERT   8566 N. ELEVEN MILE   STERLING, MI 48659
15627122   LAFONTSEE, DELORES   8443 S. BINGHAM AVE.   NEWAYGO, MI 49337
15627123   LAFOREST, JAMES   8377 11 MILE ROAD   BENTLEY, MI 48613
15627126   LAHAR, ROBERT   156 W. ERICKSON ROAD   PINCONNING, MI 48650
15627128   LAIRD PLASTICS   135 FIELDCREST AVE.   EDISON, NJ 08837
15627132   LAKE MARTIN WELLINGTON LLC   218 MCCLELLAN INDUSTRIAL DR   KELLYTON, AL 35089
15627138   LAKELAND FINISHING CORP   5400 36TH STREET S.E.   GRAND RAPIDS, MI 49512
15627142   LAKESIDE CASTING SOLUTIONS   #2 LAKESIDE DRIVE   MONROE CITY, MO 63456
15627149   LAM, NHUONG   30140 Pembroke Dr.   Warren, MI 48092
15627153   LAMBDA RESEARCH CORP   25 PORTER RD   LITTLETON, MA 01463
15627160   LAMCAM, Inc.   Linda Springer and Heidi Myers   13979 Willowbrook Road   Roscoe, IL 61073
15627164   LAMMERS, JANET   515 MCKINLEY   ST. MARYS, OH 45885
15627167   LAMPKIN, WILLIAM   404 S Rollins   Macon, MO 63552
15627169   LANCE, DIANNA   766 e. ADDA ST.   WHITE CLOUD, MI 49349
15627178   LANDERO, JUAN RODRIGUEZ   DUNAS NUM 118   Matamoros Tamaulipas 87497 Mexico
15627180   LANDERS, VICKY   1052 E. JACKSON   MILAN, TN 38358
15627183   LANDTROOP, TROY   139 DAISEY CHAPEL LANE   LORETTO, TN 38469
15627184   LANDTROOP, TROY M.   139 DAISEY CHAPEL LANE   LORETTO, TN 38469
15627202   LAOPHIE, KHAMHAK   1201 WEST ROCKELL ST.   IRING, TX 75062
15627204   LAPAN, JOEL   2877 JOHNSON DR.   STANDISH, MI 48658
15627215   LAROS EQUIPMENT COMPANY, INC   8278 SHAVER ROAD   PORTAGE, MI 49024
15627218   LAROSA, RYAN   7541 Donna St   Westland, MI 48185
15627222   LARSON, BILLY L   1073 S. Archers Way   Nekoosa, WI 54457
15627236   LAURA PISANO   36806 ST CLAIR DRIVE   NEW BALTIMORE, MI 48047
15627237   LAURANT   50, CHEMIN DE LA BRUY RE   DARDILLY 69574 FRANCE
15627238   LAUREL STEEL   5400 HARVESTER RD.   BURLINGTON ON L7L 5N5 CANADA
15627241   LAUREN PLASTICS   17155 VAN WAGONER RD   SPRING LAKE, MI 49461
15627244   LAURY II, LEON   409 MERCER STREET   PINCONNING, MI 48650
15627249   LAVELLE, MICHAELA   7327 BROOKS LANE   ROCKFORD, MI 49341
15627251   LAVINE, JERROLD   29377 WEATHERVANE AVE   FARMINGTON HILLS, MI 48331
15627258   LAWRENCE COUNTY ADVOCATE   PO BOX 308   121 N. MILITARY AVE.   LAWRENCEBURG, TN 38464
15627270   LAWSON PRODUCTS   ATTN: DAVE NOLL   ADDISON, IL 60101
15627278   LB Manufacturing LLC   Jeff Sellers   PO BOX 232   Springfield, KY 40069
15627279   LDM Tech/Huron Plastics   Beth Hurttgam   100 Seltzer   Croswell, MI 48422
15627280   LDRA   BUILDING ONE,   7000 PEACHTREE DUNWOODY ROAD   ATLANTA, GA 30328
15627281   LDRA Technology INC   BUILDING ONE 700 PEACHTREE   DUNWOODY ROAD   ATLANTA, GA 30328
15627282   LDS Enterprises, Inc   510 Crampton Lane   North Fort Meyers, FL 33903

15627303    LEASEQUERY        115 PERIMETER CENTER PL NE, SUITE 1150        ATLANTA, GA 30346
15627314    LEE CONTRACTING, INC.        631 OAKLAND AVE.        PONTIAC, MI 48342
15627316    LEE COUNTY LANDFILL        1214 S BATAAN RD        DIXON, IL 61021
15627325    LEE, DONALD        975 WHITE AVENUE        LINCOLN PARK, MI 48146
15627326    LEE, HEATHER        5461 DONALDSON RD.        MT. STERLING, KY 40353
15627327    LEE, KEN        5461 DONALDSON RD.        MT. STERLING, KY 40353
15627329    LEE, MARY        808 ELLEN AVE.        MT. STERLING, KY 40353
15627330    LEE, PAMELA        765 GLENN SPRINGS RD        LAWRENCEBURG, TN 38464
15627331    LEE, PAMELA N        765 GLENN SPRINGS RD        LAWRENCEBURG, TN 38464
15627347    LEIF, PATRICIA        406 E BENTON AVE        STOCKTON, IL 61085
15627349    LEITOW, RANDY E        10971 Bailey Road        Mancelona, MI 49659
15627352    LEMAY, CORY        2005 JOHN STUART DR. APT. 2201        MT. STERLING, KY 40353
15627358    LENT, JEFFREY        203 S. HUDSON        MACON, MO 63552
15627359    LENTINE, JESSICA        720 WINTERSET DRIVE        ALGER, MI 48610
15627366    LESINSZKI, ANNA        3573 SCHOOL ROAD        TEMPERANCE, MI 48182
15627371    LETIENNE, RODNEY        3897 CROSBY RD.        TURNER, MI 48765
15627373    LEVESQUE, STEVEN        875 HAMPTON CIRCLE        ROCHESTER HILLS, MI 48307
15627374    LEVI, JEFFREY        1781 W TEMPERANCE ROAD        TEMPERANCE, MI 48182
15627379    LEWIS ELECTRIC SUPPLY, INC.        1306 SECOND STREET        PO BOX 2237        MUSCLE SHOALS, AL 35662
15627384    LEWIS, BRICE        478 RIVERBEND DRIVE        MILAN, MI 48160
15627393    LEWIS, JOSEPH        668 SNOWMASS DR.        ROCHESTER HILLS, MI 48309
15627398    LEWIS, PATRICIA        8860 ELTON HIGHWAY        TIPTON, MI 49287
15627400    LEWIS, RICKY        4437 MONROE STREET        DEARBORN HEIGHTS, MI 48125
15627403    LEWIS, WILLIAM D        12292 Hwy 24        Madison, MO 65263
15627411    LHP Software LLC DBA LHP        Kandace Yamcharern and Liza Aguilera        1888 POshard Rd        Columbus, IN 47203
15627414    LIBERTY SPRING (TORONTO) INC        25 WORCESTER RD        TORONTO ON M9W 1K9 CANADA
15627430    LIFEREADY 360        3631 44TH ST S E        KENTWOOD, MI 49512
15627431    LIFSEY, BRUCE        46 Bogle Loop Rd        Humboldt, TN 38343
15627432    LIFSEY, JEFFERY        8031 NORTH 1ST. STREE        MILAN, TN 38358
15627439    LIGHTSTONE, ROSANNE        3803 CUSTER AVE        ROYAL OAK, MI 48073
15627449    LINCOLN        P.O. BOX 6248        DEARBORN, MI 48126
15627460    LINDSAY, JAMES        745 BERRY NOOK LANE        ROCHESTER HILLS, MI 48307
15627461    LINDSAY, RONDA        668 N BROAD ST        LANARK, IL 61046
15627463    LINE MANUFACTURING II LLC        7 TOWN LINE ROAD        PO BOX 6505        WOLCOTT, CT 06716
15627473    LINKEDIN        1000 WEST MAUDE AVENUE        SUNNYVALE, CA 94085
15627476    LINKEDLN CORPORATION        2029 STIERLIN COURT        MOUNTAIN VIEW, CA 94043
15627487    LITBE, Inc        R Stack        4406 Dunbar Pl        Rockford, IL 61110
15627489    LITTLE, JOETTA        404 DARLEY CREEK        MT. STERLING, KY 40353
15627495    LITTRELL, SHANNON        757 Littrell Road        LORETTO, TN 38469
15627504    LM Olson LLC        Linda Marchese        141 N. Edgewood        LaGrange, IL 60525
15627505    LMS North America        Shirley Stuart and Kelly Breese        1050 Wilshire Drive        Suite 250        Troy, MI 48084
15627515    LOESCHER PLUMBING/HEATING CONDITIONING        1860 S. WALNUT        FREEPORT, IL 61032
15627519    LOGAN, RANDY        10 GARLAND DRIVE        LEOMA, TN 38468
15627526    LOGMEIN        320 SUMMER STREET        BOSTON, MA 02110
15627527    LOGMEIN        333 SUMMER STREET        BOSTON, MA 02110
15627533    LONG, ANDREW        2105 SPRINGER RD        LAWRENCEBURG, TN 38464
15627534    LONG, BARRY        644 TURNPIKE        LAWRENCEBURG, TN 38464
15627535    LONG, BARRY A        644 TURNPIKE        LAWRENCEBURG, TN 38464
15627537    LONG, BRADLEY        219 MIDWAY ROAD        LAWRENCEBURG, TN 38464
15627538    LONG, BRIAN        660 TURNPIKE ROAD        LAWRENCEBURG, TN 38464
15627539    LONG, BRIAN K.        660 TURNPIKE ROAD        LAWRENCEBURG, TN 38464
15627543    LONG, JOSHUA        4901 DONALDSON RD        MT. STERLING, KY 40353
15627555    LONGORIA, LIZZETTE        1135 CHILTON STREET        BROWNSVILLE, TX 78521
15627556    LONGORIA, MELODY        332 Ridgeland Ct., Apt. 5        Holland, MI 49423
15627567    LOPEZ, JOEL        3193 Montevideo Dr.        Brownsville, TX 78526
15627575    LOPEZ, RODRIGA HERNANDEZ        MILETO NUM 20        Matamoros Tamaulipas 87490 Mexico
15627578    LOPP, MARY E        18 NORTH KEENER ROAD        LEOMA, TN 38468
15627581    LORD CORPORATION        CHEMICAL PRODUCTS DIVISION        2000 WEST GRANDVIEW BLVD        ERIE, PA 16514–0038
15627589    LORENTSON MFG CO INC        PO BOX 932        KOKOMO, IN 46903
15627590    LORENTSON MFG CO SOUTHWEST        2101 AMISTAD DR        SAN BENITO, TX 78586
15627592    LORENTSON MFG CO SW INC        2101 AMISTAD DR        SAN BENITO, TX 78586
15627595    LORENZO, RUBEN RUBIO        MAPLE NUM 60        Matamoros Tamaulipas 87493 Mexico
15627612    LOWERY, JEREMY        1140 Mill Road        TREZEVANT, TN 38258
15627615    LOWRY, JOSEPH        525 GENERAL FORREST DRIVE        BRUCETON, TN 38317
15627618    LPMS – USA Inc.        Bankruptcy Claims Admin Services, LLC        100 Union Avenue, Suite 240        Cresskill, NJ 07626
15627619    LPMS– USA Inc.        Bankruptcy Claims Admin Services, LLC        100 Union Avenue, Suite 240        Cresskill, NJ 07626
15627620    LPMS–USA Inc        1441 BRANDING LANE        SUITE 110        DOWNERS GROVE, IL 60515
15627621    LS MOLD INC.        750 WAVERLY COURT        HOLLAND, MI 49423–9387
15627623    LS MOLD INC.        WAVERLY CT.        HOLLAND, MI 49423

15627622   LS Mold Inc.      Ray Kleyn      750 Waverly Court      Holland, MI 49423–9387
15627624   LSP Industries      2511 20th St      Rockford, IL 61125
15627625   LT Management      2160 Fason Drive      Oldcastle ON N0R 1L0 Canada
15627626   LT Management, INC      2160 Fasan Dr      Oldcastle ON N0R 1L0 Canada
15627627   LTI BOYD      4000 E BRISTOL ST STE 3      ELKHART, IN 46514
15627628   LTI Boyd      Melissa Young      4000 E Bristol St Ste 3      Elkhart, IN 46514
15627629   LTi/Plastic Extrusions      53208 Columbia Drive      Elkhart, IN 46514
15627634   LUCAS, JUSTIN      201 W. Depot      Huntsville, MO 65259
15627638   LUCERNE INTERNATIONAL INC      40 CORPORATE DR      AUBURN HILLS, MI 48326
15627642   LUCERNE INTERNATIONAL, INC      c/o WARNER NORCROSS & JUDD LLP      Attn: SUSAN M. COOK      715 E. Main Street, Suite 110      Midland, MI 48640
15627647   LUCIANO, PEDRO CASTILLO      LEGISLACION NUM 190      Matamoros Tamaulipas 87477 Mexico
15627659   LUKAS, DONALD      15426 Circle Drive      Bath, MI 48808
15627660   LUKE, CORALYN      148 MATHILDA DRIVE      STOCKTON, IL 61085
15627661   LUKE, STEVEN      216 LONG ST      WARREN, IL 61087
15627671   LUNA, JUAN      SIERRA DEL SOCONUSCO NUM 76      Matamoros Tamaulipas 87497 Mexico
15627680   LUTZ, VICKI      404 7TH AVE      #8      Rock Falls, IL 61071–1131
15627689   LYNCH, MARY      68512 WINGATE DRIVE      WASHINGTON TWP, MI 48095
15627100   La Plata Machine Shop      614 S.E. Outer Rd of 63      La Plata, MO 63549
15627106   LaBelle Industrial Sales Inc      Yvette Moller      46D Eagle Dr      El Paso, TX 79912
15627216   LaRos Equipment Company, Inc      Timm VanNess and Carrie Chapman      8278 Shaver Road      Portage, MI 49024
15627217   LaRos Equipment Company, Inc.      Bankruptcy Claims Admin Services, LLC      100 Union Avenue, Suite 240      Cresskill, NJ 07626
15627227   LaSalle Bristol      601 County Road 17      PO Box 98      Elkhart, IN 46516–9568
15627101   Lab Safety Supply, Inc.      Dennis      401 S. Wright Rd      Janesville, WI 53546–8729
15627104   Label & Graphic Promotions      Tom Dinger      221 Woodward St.      Zeeland, MI 49464
15627105   Label Co      1510 Fairview      St Louis, MO 63132–1302
15627107   Labelle, Joseph      29220 Brody Ave      Westland, MI 48185
15627108   Labels & Decals Internationa      Kelly Way      300 Frontier Way      Bensonville, IL 60106
15627110   Labruyere, Daniel      17086 Kingsbrooke Dr      Clinton Twp, MI 48038–3724
15627112   Lacca, Michael      22500 MILLENBACH      ST CLAIR SHORES, MI 48081
15627113   Lachance, Brian      1433 LOMAS VERDES      ROCHESTER HILLS, MI 48306
15627117   Lacks Trim Systems      Amy McCormick      5460 Cascade Rd, SE      Grand Rapids, MI 49546
15627120   Lafavor, Jonathan      4728 Church Road      Bancroft, MI 48414
15627127   Laird Controls North America      Estimating Dept and Anne Hutter      Inc.      655 N River Rd NW Ste. A      Warren, OH 44483
15627129   Laird Plastics      Tony Catapano      135 Fieldcrest Ave.      Edison, NJ 08837
15627131   Lake Erie Products      321 Foster Avenue      Wooddale, IL 60191
15627133   Lake Martin Wellington LLC      Kelly Joiner      218 McClellan Industrial Dr      Kellyton, AL 35089
15627134   Lake Superior State Univ.      Colleen Rye      650 W. Easterday Ave.      Engineering      Sault Ste. Marie, MI 49783
15627136   Lakeland Electric, Inc.      1560 Brown Ave.      PO Box 809      Cookeville, TN 38503
15627137   Lakeland Finishing Company, LLC      Lakeland Monroe Group      5400 36th Street, SE      Grand Rapids, MI 49512
15627139   Lakeland Finishing Corp      John Mulder and Michelle VanMeter      2020 Nelson SE      Grand Rapids, MI 49507
15627140   Lakeland Finishing Corp      Steve Farver and Marla Kerutis      5400 36th Street S.E.      Grand Rapids, MI 49512
15627141   Lakeshore Diversified Prod      Jen Secrest      16685 150th Street      Spring Lake, MI 49456
15627143   Lakeside Casting Solutions      2 Lakeside Drive      Monroe City, MO 63456
15627144   Lakeside Casting Solutions      Chris Mudd and Angel Vollrath      #2 Lakeside Drive      Monroe City, MO 63456
15627145   Lakeside Mowing      Nicholas Hausbach      9010 E 400 S      Wolcottville, IN 46795
15627146   Lalonde, Vickie      2665 EAST CODY ESTEY RD.      PINCONNING, MI 48650
15627148   Lam, Kevin      4563 Peppermill Ct      Lake Orion, MI 48359
15627152   Lambarri, Sergio Perez      Calle Virgo #90      Matamoros Tamaulipas 87458 Mexico
15627154   Lambda Research Corp      Andrew Knight and Laurie Lewis      25 Porter Rd      Littleton, MA 01463
15627155   Lambdin, Stephanie      28771 Country Lane      Flat Rock, MI 48134
15627157   Lambert, Maggie      3061 Bald Hill Rd.      Carlisle, KY 40311
15627158   Lambeth, Linda      3680 St Hwy H      Fayette, MO 65248
15627163   Laminating Technologies, Inc      Daphne Buon      1941 Mallard Rd      London ON N6H 5M1 Canada
15627165   Lamoglia, Roberto Cantero      Calle Sierra Fr a Num 5      Matamoros Tamaulipas 87470 Mexico
15627168   Lancaster House      17 Dundonald Street      Suite 200      Toronto ON M4Y 1K3 Canada
15627170   Lancer Dispersions, Inc.      Brian Bell and Barb Earnest      1680 East Market St.      Akron, OH 44305
15627171   Lanco Assembly Systems      Dick Stewart      12 Thomas Drive      Westbrook, ME 04092
15627172   Land Concrete & Materials Co      PO Box 624      Moberly, MO 65270
15627174   Land–Mark Printing Company      327 S Winnebago Street      PO Box 469      Rockford, IL 61105
15627175   Landaal Packaging Systems      3256 1/2 Iron Street      Suite B      Burton, MI 48529
15627176   Landaal Packaging Systems      3256 Iron Street      Suite B      Burton, MI 48529
15627179   Landeros, Isaac Cerezo      VALLE DE ANGELICA NUM 30      Matamoros Tamaulipas 87348 Mexico
15627181   Landmark Aviation Services      Box 642212      Pittsburgh, PA 15264–2212
15627182   Landmarx Inc      Lorrie Lawson      Screen Print & Embroidery      3902 Payson Rd      Quincy, IL 62305
15627185   Lane Punch Corporation      Lisa Edmiston (AD 18)      and Craig Padge / Rep.      281 Lane Parkway      Salisbury, NC 28146

15627186    Lane Punch Corporation    Sue Draughon    4985 Belleville Road    PO Box 871099    Canton, MI 48188
15627190    Lane, William    12001 Eileen    Redford, MI 48239
15627192    Lange Sign Group    Mike Lange and Susan Lange    1780 IL Route 35 N    East Dubuque, IL 61025
15627194    Langley, Gina    7825 Maple Island Rd.    Holton, MI 49425
15627196    Langlois, Hannah    857 MacIntosh Lane    Muskegon, MI 49442
15627197    Langreet, Alex    3981 ORION RD    OAKLAND, MI 48363–3049
15627200    Lanphear Tool Works, Inc.    Todd Stewart and Laura Pabor    311 S Paw Paw St    Lawrence, MI 49064
15627201    Lansing Parts Plant    4400 West Mount Hope Rd    Lansing, MI 48917
15627203    Lapak, Rosemarie    6579 Shoreline Drive    Troy, MI 48085
15627205    Lapham–Hickey Steel Corp    Tony Fruth    5500 West 73Rd Street    Chicago, IL 60638
15627206    Lara Azua, Antonio De Jes s    Villar De Torre Num 83    Matamoros Tamaulipas 87395 Mexico
15627207    Lara, Esperanza Guerrero    FRANCISCO I MADERO NUM 13    Matamoros Tamaulipas 87314 Mexico
15627208    Lara, Jonathan Ascanio    INSURGENTES 94    Matamoros Tamaulipas 87477 Mexico
15627209    Lara, Jose Ju rez    SIERRA MADRE ORIENTAL NUM 4    Matamoros Tamaulipas 87497 Mexico
15627210    Lara, Laura Hern ndez    CALLEJON 9 NUM 135    Matamoros Tamaulipas 87460 Mexico
15627211    Lara, Maria Ceron    JUAN SERABIA 43    Matamoros Tamaulipas 87440 Mexico
15627212    Lara, Oscar L pez    AVE FIDEL VELAZQUEZ NUM 119    Matamoros Tamaulipas 87440 Mexico
15627219    Larson Masonry    9709 E Binkley Rd    Stockton, IL 61085
15627220    Larson Systems Inc.    Jim VanHala    10073 Baltimore St. NE    Minneapolis, MN 55449–4425
15627221    Larson, Billy    1073 S. Archers Way    Nekoosa, WI 54457
15627224    Larson, Eric    28950 James Dr    Warren, MI 48092
15627228    Lascko Plumbing & Mechanical    Adam Schultz and Lori Vickers    375 Bayou Ave    Muskegon, MI 49442
15627229    Laser Connection    100 E. Midland Road    Auburn, MI 48611
15627230    Laser Printer Technologies    Eric Knight    1379 Trade Center Drive    Traverse City, MI 49686
15627232    Laski, Stephen    1130 Purdy Lane    Howell, MI 48843
15627234    Laughlin, Janice    4585 BUCKINGHAM DRIVE    WARREN, MI 48092
15627235    Laughlin, Joe    1407 Melrose Lane    Macon, MO 63552
15627239    Laurel Steel    Edie Cook    5400 Harvester Rd.    Burlington ON L7R 3Y8 Canada
15627240    Lauren Manufacturing    2228 Reiser Avenue SE    New Philadelphia, OH 44663
15627242    Lauren Plastics    Brenda Billings and Marya Ruffer    17155 Van Wagoner Rd    Spring Lake, MI 49461
15627243    Laurent & Charras    c/o Lippes Mathias Wexler Friedman LLP    Attn: John A. Mueller    50 Fountain Plaza, Suite 1700    Buffalo, NY 14202
15627245    Laury, Leon    409 Mercer Street    Pinconning, MI 48650
15627248    Lavelle Industries Inc    Morgan Sisson    665 McHenry Street    Burlington, WI 53105
15627250    Lavin, Jose Bello    CALLEJON 7 NUM 103    Matamoros Tamaulipas 87440 Mexico
15627253    Lawrence Co. Chamber of Comm    25 B Public Square    Lawrenceburg, TN 38464
15627254    Lawrence County    Attn: Richard L. Rapone, Treasurer    Lawrence County Government Center    430 Court Street    New Castle, PA 16101–3503
15627255    Lawrence County Advocate    121 North Military Avenue    P.O. Box 308    Lawrenceburg, TN 38464
15627256    Lawrence County Advocate    LaShawn Baxter and Chelsea Pettigrew    PO Box 308    121 N. Military Ave.    Lawrenceburg, TN 38464
15627257    Lawrence County Advocate    P.O. Box 308    Lawrenceburg, TN 38464
15627259    Lawrence County Solid Waste    219 CENTENNIAL BLVD.    LAWRENCEBURG, TN 38464
15627260    Lawrence Farmers Co–Op    Sales Counter    400 Crews Street    Lawrenceburg, TN 38464
15627261    Lawrence Plastics Inc    Matt Cotter    3250 Oakley Park Road    Walled Lake, MI 48390
15627263    Lawrence, Jennifer    2950 Hams Creek Road    Pulaski, TN 38478
15627264    Lawrenceburg County Solid Waste    219 Centennial Blvd.    Lawrenceburg, TN 38464
15627265    Lawrenceburg Glass Inc    Danny Patt    1018 N Locust Av    Lawrenceburg, TN 38464
15627266    Lawrenceburg Reserve Police    233 West Gaines St. NBU #1    Lawrenceburg, TN 38464
15627267    Lawrenceburg Utility System    1607 N. Locust Ave    Lawrenceburg, TN 38464
15627268    Lawrenceburg Utility Systems    1607 N Locust Ave.    Lawrenceburg, TN 38464
15627271    Lawson Products    Dave Noll    Attn: Dave Noll    Addison, IL 60101
15627272    Lawson, Breanne    117 S. Wilson Ave    Royal Oak, MI 48067
15627273    Lawson, Diana    3556 County Rd 2250    Moberly, MO 65270
15627274    Lawyer Crane, Inc.    6394 N US Hwy 31    Seymour, IN 47274
15627275    Laydon Company    Vance Richardson    4119 E Main    PO Box 69    Brown City, MI 48416–0069
15627277    Lazaro, Claudia Antonio    COLEGIO DE NOTARIOS 15    Matamoros Tamaulipas 87347 Mexico
15627283    Le n, Aurelio Lira    BENEMERITO 40    Matamoros Tamaulipas 87497 Mexico
15627284    Le n, Lucero Morales    V a L cteta Num 93    Matamoros Tamaulipas 87458 Mexico
15627289    Leader, Thomas    31719 St. Margaret Street    St. Clair Shores, MI 48082
15627290    Leal, Esmeralda Fuentes    JOSE ARRESE NUM 121    Matamoros Tamaulipas 87400 Mexico
15627291    Leal, Omar Hernandez    ISLAS HAWAI 120    Matamoros Tamaulipas 87348 Mexico
15627292    Lean Enterprise Software    Jerry Yoder    Solutions    Auburn, IN 46706
15627293    Lean Process Imprvmnt Conslt    Bankruptcy Claims Admin Services, LLC    100 Union Avenue, Suite 240    Cresskill, NJ 07626
15627295    Lean Process Imprvmnt Conslt    RICHARDS WILLIAMS    12085 DEER CREEK CIRCLE    PLYMOUTH, MI 48170
15627294    Lean Process Imprvmnt Conslt    c/o Bankruptcy Claims Administrative    Services, LLC    100 Union Avenue, Suite 240    Cresskill, NJ 07626
15627296    Lean Production Center Inc.    Lynn Sapp    255 Tinkers Trail    Aurora, OH 44202

15627298    Lear Corporation    255 Edinger Road    Wentzville, MO 63385
15627299    Lear Corporation    Donna Dugan    Plymouth Distribution Center    Plymouth, IN 46563
15627300    Lear Corporation    Duncan Plant    1200 Woods Chapel Road    Duncan, SC 29334
15627301    Lear Corporation Duncan Plnt    21557 Telegraph Rd    Southfield, MI 48033
15627302    Lear IMA Detroit Service Ctr    3LC-INDY    4409 W. Morris St.    Indianapolis, IN 46241
15627304    LeaseQuery    Karen Webb    115 Perimiter Center Pl NE,    SUITE 1150    ATLANTA, GA 30346
15627305    Leather Ind. of America,Inc.    Dr. Nick Cory    5997 Center Hill Drive    Cincinnati, OH 45224
15627306    Lebow Products    1728 Maplelawn Drive    Troy, MI 48084-4600
15627307    Lebron, Luis    821 E MAUMEE ST    ADRIAN, MI 49221
15627308    Lechel, Nichole    148 S. PROSPECT STREET #5    YPSILANTI, MI 48198
15627310    Leco Corporation    3000 Lakeview Avenue    St. Joseph, MI 49085-2396
15627311    Ledezma, Amairani Fidencio    DEMOCRACIA 184    Matamoros Tamaulipas 87477 Mexico
15627312    Ledezma, Susana Rodriguez    Pi a N m. 40    Matamoros Tamaulipas 87477 Mexico
15627313    Ledford Engineering Co.    200 Prospect Place SW    Cedar Rapids, IA 52404-4619
15627315    Lee Contracting, Inc.    Katie Strain    631 Oakland Ave.    Pontiac, MI 48342
15627317    Lee Elle Sales    4251 Monument Road #204    Jacksonville, FL 32225
15627318    Lee Horneyer Co    11537 ADIE ROAD    MARYLAND HGTS, MO 63045
15627319    Lee Spring Co    Sales    1334 Charlestown Industral D    St Charles, MO 63303
15627320    Lee Spring Co LLC    140 58th St #3C    Brooklyn, NY 11220
15627321    Lee Steel Corp    Chris McDonald and Sandy Travers    45525 Grand River Ave    Novi, MI 48374
15627322    Lee's Lawn Care    Stacy Sager and Carol Helmich    PO Box 652    411 E. Urbandale    Moberly, MO 65270
15627323    Lee's Wood Products    Terry Rodino    24478 County Road 45    Elkhart, IN 46516
15627324    Lee, David    88 VANLANDINGHAM RD    SALT LICK, KY 40371
15627336    Leeworld Industries LLC    Marika Routledge    1501 Broadway Suite 1608    New York, NY 10036
15627338    Legacy, Inc.    Brian Rafael and Christine Andrews    56 Chancellor Drive    Roselle, IL 60172
15627339    Legault, David    455 McKinley Ave    Grosse Pointe Farms, MI 48230
15627340    Leggett & Platt Automotive    Al Bagley and Visnja Dold    360 Silver Creek Industrial R.R. #1    Lakeshore ON N8N 4Y3 Canada
15627341    Leggett & Platt Wire    Regina    PO Box 952092    Main Post Office    St. Louis, MO 63195-2092
15627342    Lehigh Safety Shoe Co    1100 E Main St    Endicott, NY 13760
15627343    Lehman Affiliates    Eric Lehman    PO Box 1150    Holland, OH 43628-1150
15627345    Lehmann Prazisionstechnik &    Mr Atalay and Mr Alfred King    Handels GmbH Hohweg 4    Gutach D-77793 Germany
15627350    Leman Industrie S.A.    Joel Buchaca    241 Rue De La Precision Z.I. Les Pres    Marignier F-74970 France
15627353    Len's Carpet Cleaning    14 Andrea Drive    Bracebridge ON P1L 1C5 Canada
15627354    Lening, Jason    1023A Old Florence Road    Lawrenceburg, TN 38464
15627355    Lening, Jason    1023B Old Florence Road    Lawrenceburg, TN 38464
15627356    Lenka Pelechova    2850 Olden Oak Ln.    Apt. 302    Auburn Hills, MI 48326
15627360    Leonard, Christopher    4643 SHOREVIEW DR    CANTON, MI 48188
15627361    Leonides, Zuleima Cruz    SANTA IRENE NUM 29    Matamoros Tamaulipas 47453 Mexico
15627362    Leos, Martha Bravo    CALLE LOMA PARTIDA NUM 12    Matamoros Tamaulipas 87455 Mexico
15627364    Lerma, Judith Villarreal    MIGUEL HIDALGO 118    Matamoros Tamaulipas 87395 Mexico
15627365    Lerma, Lizbeth Barrientos    MARIANO MATAMOROS 149    Matamoros Tamaulipas 87493 Mexico
15627372    Levander, Robert    9080 Meltrica Ave    Grand Blanc, MI 48439
15627375    Levit, Igor    29751 Sierra Point Circle    Farmington Hills, MI 48331
15627378    Lewis Electric Supply Co., Inc.    1306 Second Street    Muscle Shoals, Al 35661
15627380    Lewis Electric Supply, Inc.    Keneth Fowler    1306 Second Street    PO Box 2237    Muscle Shoals, AL 35662
15627381    Lewis Electronics Co.    1400 West Elm Street    PO Box 100    Humboldt, TN 38343
15627382    Lewis Sealants    3065 Bellbrook Drive    Memphis, TN 38110
15627383    Lewis Spring & Mfg., Company    Kathy Unizycki and Mikki Somers    7500 N. Natchez Ave.    Niles, IL 60714
15627390    Lewis, Gregory    25869 Loretta    Warren, MI 48091
15627392    Lewis, John    947 Columbia St    Algonac, MI 48001
15627394    Lewis, Kade    7411 Hickory Ridge    Ypsilanti, MI 48197
15627396    Lewis, Marquise    37393 Charter Oaks Blvd.    Clinton Twp, MI 48036
15627399    Lewis, Raphael    207McLen Street    Humboldt, TN 38343
15627402    Lewis, William    12292 Hwy 24    Madison, MO 65263
15627404    Lewisburg Rubber & Gasket    PO Box 2331    140 Woodside Ave.    Lewisburg, TN 37091
15627405    Lewisburg Rubber & Gasket    Van Shively    PO Box 2331    140 Woodside Ave.    Lewisburg, TN 37091
15627406    Lewistown Plumbing    John Shoemate    PO Box 123    Lewistown, MO 63452
15627407    Lexington Metal Systems LLC    310 Flint Dr    Mt Sterling, KY 40353
15627408    Leyva, Alejandro Salazar    ADOLFO LOPEZ MATEOS # 60    Matamoros Tamaulipas 87390 Mexico
15627409    Leyva, Angelica Hern ndez    PAKISTAN 15    Matamoros Tamaulipas 87490 Mexico
15627410    Leyva, Jose Hernandez    SIERRA DE ALICIA NUM 20    Matamoros Tamaulipas 87497 Mexico
15627412    Liberty Marking Systems    Kevin Hardin    7265 Edington Drive    Cincinnati, OH 45249
15627413    Liberty Molds, Inc.    8631 Portage Industrial Dr.    Portage, MI 49024
15627415    Liberty Spring (Toronto) Inc    25 Worcester Rd    Toronto ON M9W1K9 Canada
15627416    Liberty Spring (Toronto) Inc    Vicky Lu    25 Worcester Rd    Toronto ON M9W 1K9 Canada
15627417    Libra Industries Inc of Michigan    P.O. Box 1105    Jackson, MI 49204
15627418    Libra Industries Inc.    J David Livings    1435 N. Blackstone Street    Jackson, MI 49202
15627419    Licona, Luis Garcia    NUEVO MILENIO 216    Matamoros Tamaulipas 87448 Mexico

15627421    Liddy's Machine Shop Inc        825 Dora Street        Jacksonville, FL 32204
15627422    Lidell Specialty Products        Dave Shurman        10852 Hall Rd.        Whitmore Lake, MI 48189
15627423    Liebovich Bros Inc        Dodie        2116 Preston St        Rockford, IL 61102
15627424    Lien Solutions        28 Liberty St        42nd Floor        New York, NY 10005
15627425    Lien Solutions        28 Liberty St., 42nd Floor        New York, NY 10005
15627426    Lien Solutions        P.O. Box 30113        Houston, TX 75303
15627427    Lien Solutions        PO Box 30113        Houston, TX 75303
15627429    Life Safe Servcies Detroit        5971 Powers Ave        Suite 8        Jacksonville, FL 32217
15627434    Lift Power Inc.        Tracy Johnson        5820 Commonwealth Ave.        Jacksonville, FL 32254
15627435    Lift Trucks Sales & Service        2720 Nicholson        Kansas City, MO 64120
15627436    Lifting Products Inc.        Terry Leach        26 East Industrial Loop        Suite 174        Orange Park, FL 32073
15627437    Liftow Limited        18 Mollard Court        Unit #1        Barrie ON L4N 8Y1 Canada
15627438    Liftway Ltd        Lily Belmore and Barb Waterhouse        479 Brant County Road #18 PO Box 457        Brantford ON N3T 5M1 Canada
15627440    Liguez, Antonio Mu iz        MARGARITOS NUM47        Matamoros Tamaulipas 87348 Mexico
15627442    Lillbacka Powerco USA Inc.        Jeff Whiteside and Leslie Kurczek        1629 Prime Court, Suite 400        Orlando, FL 32809
15627444    Limas, Osbaldo Anaya        LEGISLACION 181        Matamoros Tamaulipas 87477 Mexico
15627446    Limon, Roberto Morales        COREA DEL NORTE 4        Matamoros Tamaulipas 87343 Mexico
15627447    Linares, Blanca lvarez        RENOVACION MORAL 66        Matamoros Tamaulipas 87477 Mexico
15627448    Linboom, Allen        120 Madison St        Savanna, IL 61074–1530
15627450    Lincoln Electric        3749 Broadmoor Ave, SE        Suite B        Grand Rapids, MI 49512–3924
15627451    Lincoln State Steel        Bill Frey        840 Cedar St        PO Box94        Rockford, IL 61102
15627456    Linden Industries        Scott Erwin        137 Ascot Parkway        Cuyahoga Falls, OH 44223
15627457    Lindley, Dakota        401 North Church Avenue        Ethridge, TN 38456
15627462    Lindsey, Jerry        225 Danley Road        Iron City, TN 38463
15627464    Line Manufacturing II LLC        Leslie Mufalli and Amy Cilfone        7 Town Line Road        PO Box 6505        Wolcott, CT 06716
15627465    Line Manufacturing LLC        Dean Nichols , CFO        410 John Downey Drive        New Britain, CT 06051
15627466    Linear Mold & Engineering        Vicki Schlampp        12163 Globe St        Livonia, MI 48150–1142
15627467    Linear Mold & Engineering        Vicki Schlampp        12926 Stark Rd.        Livonia, MI 48150
15627470    Link Electric & Safety Contr        444 McNally Dr        Nashville, TN 37211
15627471    Link Electric & Safety Control dba Link        444 McNally Dr        Nashville, TN 37211
15627472    Link Industries        Customer Service and Accounts Receivable        2208 S. Straits Hwy.        Indian River, MI 49749
15627474    LinkedIn Corporation        Fox Rothschild LLP        Attn: David P. Papiez        1001 4th Ave. Suite 4500        Seattle, WA 98154
15627475    LinkedIn Corporation        Gibril Sanha        1000 West Maude Avenue        Sunnyvale, CA 94085
15627477    LinkedIn Corporation        Accounts Receivable        2029 Stierlin Court        Mountain View, CA 94043
15627478    Linn Products, Inc.        Julie Kaylor        1200 Lipsey Drive        Charlotte, MI 48813
15627479    Linpac Material Handling        Patsy Collins        120 Commerce Court        Georgetown, KY 40324
15627481    Linwood Tool Company, Inc.        Greg Gerulski and Sherry Ralph        229 S. Huron Road        Linwood, MI 48634–0069
15627482    Lion Technology Inc.        Service Dept.        21 Sunset Inn Rd.        Lafayette, NJ 07848
15627485    Lira, Narda Quintanilla        CALLE OCHO ENTRE JUAREZ Y OCAMPO #39        Matamoros Tamaulipas 87300 Mexico
15627488    Littell LLC        Richard Steingas        1211 Tower Rd        Schaumburg, IL 60173
15627490    Little, Tanausha        2829 Kensington Dr        Saginaw, MI 48601
15627497    Litzinger, Amanda        5229 W MICHIGAN AVE LOT 271        YPSILANTI, MI 48197
15627498    Liu, Qi        2366 John R Road Apt 204        Troy, MI 48083
15627500    Liubakka, Michael        2365 Ridge Rd        White Lake, MI 48383–1746
15627501    Livingston & Haven Inc        Elliot Or David Vann        Suite 19        1865 Air Lane Dr        Nashville, TN 37209–0348
15627502    Livingston Consulting        Mary–Anna Hardy        5090 Explorer Drive Suite 400        Mississauga ON L4W 4T9 Canada
15627503    Livonia Technical Srv. Co.        29600 Transcrest Ave.        Livonia, MI 48152
15627506    Lo, Dane        296 E. Princeton Ave        Pontiac, MI 48340
15627507    Lo–Temp Brazing Co.        3122 South Ave.        Toledo, OH 43609
15627508    Local 2417        UAW Fremont        Fremont, MI 49412–1812
15627509    Lochmandy Motor Sales Inc        Linda Smith        920 N Nappanee Street        Elkhart, IN 46514
15627511    Locke, Timothy        601 S. Bossett Rd.        Ravenna, MI 49451
15627514    Loescher Plumbing/Heating        Tom        Conditioning        1860 S. Walnut        Freeport, IL 61032
15627516    Loftware, Inc.        166 Corporate Drive        Portsmouth, NH 03801
15627528    LogMeIn USA, Inc.        320 Summer Street        Boston, MA 02210
15627517    Logan Consulting        David Kwo        200 W Adams, Suite 2002        Chicago, IL 60606
15627520    Logicalis        2600 S. Telegraph Road, Suite 200        Bloomfield Hills, MI 48302
15627521    Logicalis Inc        2600 S. Telegraph Road, Suite 200        Bloomfield Hills, MI 48302
15627522    Logicalis Inc        Debbie Strohecker        2600 S. Telegraph Road, Suite 200        Bloomfield Hills, MI 48302
15627523    Logicalis, Inc.        2600 S. Telegraph Road, Suite 200        Bloomfield Hills, MI 48302
15627524    Logicalis, Inc.        Baker & Hostetler LLP        Attn: Alexis C. Beachdell, Esq        Key Tower 127 Public Square, Suite 2000        Cleveland, OH 44114
15627525    Logistics Insight Corp.        Lori Moore        12755 East Nine Mile Road        Warren, MI 48089
15627530    Lomar Machine Tool        135 Main Street        PO Box 128        Horton, MI 49246
15627532    Long's Lock Shop Inc        114 W Sycamore Street        Elkhart, In 46515–0204
15627541    Long, Dustin        279 Barnesville Road        Summertown, TN 38483

15627545   Long, Kenny       2127 Railroad Bed Road       Iron City, TN 38463
15627548   Long, Meagan      2550 Pillow Dr A3      Columbia, TN 38401
15627549   Long, Meagan      2550 Pillow Dr. Apt 3      Columbia, TN 38401
15627557   Longsdorf, Richard       1 Ely Park Blvd Apt 12–4       Binghamton, NY 13905
15627558   Longsdorf, Richard       3935 Silver Charm       Howell, MI 48843
15627561   Loos & Company Inc       Barbara Paddon      12 Cable Rd      Pomfret, CT 06258
15627562   Loos & Company Inc       Cableware Division      901 Ind. Blvd.      Naples, FL 34104
15627563   Lopez, Alejandro Hernandez       INFANTA CRISTINA NUM 107 A       Matamoros Tamaulipas 87344
Mexico
15627564   Lopez, Dhan Hermoso       SIERRA LA COLMENA 36       Matamoros Tamaulipas 87497 Mexico
15627566   Lopez, Francisco Vargas       CAGUAS NUM 19       Matamoros Tamaulipas 87344 Mexico
15627568   Lopez, Jose Guerrero       Mar de Cortez #91A       Matamoros Tamaulipas 87300 Mexico
15627569   Lopez, Jose Mayorga       SIERRA EMITAS 11       Matamoros Tamaulipas 87497 Mexico
15627570   Lopez, Juan Chacon       MONTERREY # 102       Matamoros Tamaulipas 87456 Mexico
15627571   Lopez, Luis Acosta       INSURGENTES NUM 59       Matamoros Tamaulipas 87446 Mexico
15627572   Lopez, Maricela       7814 W. 56TH ST.       FREMONT, MI 49412
15627574   Lopez, Petra Mireles       SANTA ANA 25       Matamoros Tamaulipas 87455 Mexico
15627577   Lopp, Mary       18 NORTH KEENER ROAD       LEOMA, TN 38468
15627582   Lord Corporation       Scott Buehler       Chemical Products Division       Erie, PA 16514–0038
15627583   Lord De Mexico, S.A. de C.V.       Ing. Guido Albo and Blanca Zuniga       Av. del Virrey 6 Parque
Industrial       Queretaro 76246 Mexico
15627584   Loredo, Denis Carrizales       BERNARDO REYES NUM 113       Matamoros Tamaulipas 87496 Mexico
15627585   Lorenston Manufacturing Co. Southwest In       PO Box 932       Kokomo, IN 46903
15627586   Lorenston Tooling Inc       PO BOX 932       Kokomo, IN 46903
15627587   Lorentson Manufacturing Co., Inc.       PO Box 932       Kokomo, IN 46903
15627588   Lorentson Mfg Co Inc       D Mashino/R Mikelson & Christine Mashino       PO Box 932       Kokomo, IN
46903
15627591   Lorentson Mfg Co Southwest       Diane Juarez       2101 Amistad Dr       San Benito, TX 78586
15627593   Lorenzo, Beverly       38101 Kayak       Excello, MO 65247
15627594   Lorenzo, Jose Gomez       OCTAVIO PAZ 100       Matamoros Tamaulipas 87493 Mexico
15627596   Lorenzo, Saul Rosas       PALMITAS # 107       Matamoros Tamaulipas 87390 Mexico
15627597   Lorenzo, Travis       38101 Kayak Avenue       Excello, MO 65247
15627598   Lorenzo, Yadira Priante       SOCIEDAD IGUALITARIA NUM 27       Matamoros Tamaulipas 87477
Mexico
15627599   Loreto, Elizabeth Villegas       Privada Quebec Num 39       Matamoros Tamaulipas 87540 Mexico
15627600   Lorik Tool & Automation       19 Copernicus Blvd.       Brantford ON N3P 1N4 Canada
15627601   Lorik Tool Inc.       Roger Gosselin       2003 Liberty Ave.       Lawrenceburg, TN 38464
15627602   Lorom Industrial Co., LTD       Jasmine Hsu and Stephanie Chou       F1 13, Rm. 2, No 78, Sec 2       Taipei
10680 Taiwan
15627603   Los Altares Tarimas       Ernesto Salinas       Carr Victoria Km 7       H. Matamoros Tam. Mexico
15627614   Lowry Computer Products       Tammie Ardanowski       9420 Maltby Road       Brighton, MI 48116
15627617   Lozoya, Adela Rodr guez       ANTIGUA NUM 263       Matamoros Tamaulipas 87455 Mexico
15627658   LuK USA, LLC       Marcus Linde       3401 Old Airport Road       Wooster, OH 44961
15627630   Lubrizol       Kathy Hess       9911 Brecksville Road       Brecksville, OH 44141
15627631   Lubs Technologies       7015 Brookville Road       Indianapolis, IN 46239
15627633   Lucas Ackerman Supply Co.       300 North Main Street       Brownstown, IN 47220
15627635   Lucas, Kristi       3571 S. OSBORN       FREMONT, MI 49412
15627639   Lucerne International Inc       Mary Buchzeiger and Karen Ryan       40 Corporate Dr       Auburn Hills, MI
48326
15627640   Lucerne International Inc       Warner Norcross and Judd LLP       Attn: Susan M. Cook       715 E. Main Street
Suite 110       Midland, MI 48640
15627641   Lucerne International Inc.       Warner Norcross + Judd LLP       Attn: Susan M. Cook       715 E. Main Street
Suite 110       Midland, MI 48640
15627643   Lucerne International, Inc.       Attn: CEO       40 Corporate Drive       Auburn Hills, MI 48326
15627644   Lucerne International, Inc.       Attn: Registered Agent       40 Corporate Drive       Auburn Hills, MI
48326
15627645   Lucerne International, Inc.       Sullivan Hazeltine Allinson LLC       William Sullivan William
Hazeltine       919 North Market Street Suite 420       Wlmington, DE 19801
15627646   Luciano, Francisco Camerino       ING EDUARDO CHAVEZ 7       Matamoros Tamaulipas 87320 Mexico
15627649   Lucio, Ana Ruiz       CALLE LAGOS DE MORENO NUM 24       Matamoros Tamaulipas 87457 Mexico
15627650   Lucio, Jose Castillo       IGNACIO MARISCAL #11       Matamoros Tamaulipas 87390 Mexico
15627651   Luckmarr Plastics       Marco Pierobon and JoAnn Spagnolo       35735 Stanley Dr.       Sterling Heights, MI
48312
15627652   Lucky Harvest Co., Ltd       No. 893, Jian An Road       of Chang'an Town,       Dongguan City 523870
China
15627653   Lucky Winsun Enterprise Co.       Sam Wu       1387 Chung Shan Rd Sec–3 Wu Rih Hsaing       Taichung Hsien
41452 Taiwan
15627655   Luis Ernesto Martinez Fuente       Juan Arturo Sanchez Garc       Carretera Ribernena       Reynosa 88610
Mexico
15627656   Luis Ernesto Martinez Fuente       Sarai Damaris Segura Mez       Carretera Ribernena       Reynosa 88610
Mexico
15627657   Luk GmbH & Co. oHG       Bussmatten 2       Buhl 77815 Germany
15627662   Lumbee Enterprises       Donna       415 Axminister Dr       Fenton, MO 63026
15627663   Lumbreras, Alexis Urbina       AYOPILCO NUM 82       Matamoros Tamaulipas 87497 Mexico
15627664   Lumbreras, Carlos Garcia       AYOPILCO NUM 61       Matamoros Tamaulipas 87497 Mexico
15627665   Lumitex Inc       8443 Dow Circle       Strongsville, OH 44136
15627666   Lumpkin, Eleazar Rodr guez       SAN NICOLAS NUM 107       Matamoros Tamaulipas 87430 Mexico
15627667   Luna Jimenez, David       1499 Hawkeye       Rochester Hills, MI 48307

15627668    Luna, Agustin Garcia        TOMAS GUAJARDO NUM 2        Matamoros Tamaulipas 87459 Mexico
15627669    Luna, Amber        2 Fisher Hollow Road        Loretto, TN 38469
15627672    Luna, Sara Perez        LOMA BONITA 103        Matamoros Tamaulipas 87495 Mexico
15627673    Lunt Manufacturing Co. Inc.        Mike Lewandowski and Laura Depner        200 Brandt Dr.        Hampshire, IL 60140
15627675    Lusida Rubber Products        Bob Lane        404 N. Halstead St.        Suite 4A        Pasadena, CA 91107
15627676    Luteran, Christopher        4944 paula ave        Clarkston, MI 48346
15627678    Lutz Roofing Company, Inc.        Sam Sutton Service Man & Shelly Trapani        4721 22 Mile Rd.        Shelby Twp, MI 48317
15627679    Lutz, Kristian        1223 Chateau Boulavard        Monroe, MI 48161
15627687    Lykins, Leah        802 COBBLER LN.        MT. STERLING, KY 40353
15627692    Lyntech Engineering Inc.        Jason Hudkins and Amanda Hudkins        6310 E St Rd 14        PO Box 58        Rochester, IN 46975
15627693    Lyons Crane Service        Jennie Lyons        PO Box 6        9795 US Route 20 East        Stockton, IL 61085
15627695    M & M Precision Systems Corp        Todd Griffieth        300 Progress Road        Dayton, OH 45449
15627696    M & W Manufacturing        13701 Nine Mile Road        Warren, MI 48089
15627705    M SPINELLO & SON        522 CHESTNUT STREET        ROCKFORD, IL 61102
15627706    M Spinello & Son        Jimi White        522 Chestnut St        Rockford, IL 61111
15627697    M ndez, Alejandra Valdez        TLATELOLCO        Matamoros Tamaulipas 87497 Mexico
15627698    M ndez, Andres Ram rez        CARRIZOS NUM 29        Matamoros Tamaulipas 87490 Mexico
15627699    M ndez, Gerardo Gomez        ALTAMIRA #10        Matamoros Tamaulipas 87475 Mexico
15627700    M ndez, Luis Martinez        RUBI NUM 15        Matamoros Tamaulipas 87455 Mexico
15627701    M ndez, Uriel Martinez        TINIEBLAS 137        Matamoros Tamaulipas 87390 Mexico
15627702    M rquez, Armando Pardo        FIDEL VELAZQUEZ # 193        Matamoros Tamaulipas 87440 Mexico
15627703    M rquez, Artemio Pardo        AV.FIDEL VELAZQUEZ NUM 195        Matamoros Tamaulipas 87440 Mexico
15627704    M rquez, Jacinto Hern ndez        5 DE MAYO NUM 103        Matamoros Tamaulipas 87493 Mexico
15627707    M&C Specialties Company        Jane        90 James Way        PO Box 329        Southhampton, PA 18966
15627708    M&M Aerospace Hardware, Inc.        John Pierson        10000 N.M. 15th Terrace        Miami, FL 33172
15627709    M&M Concrete        Gene Magee        10092 E Golf Rd.        Stockton, IL 61085
15627710    M&N Cleaning        Mike Hannahs        20 N. Warner        Fremont, MI 49412
15627711    M&R Plating Inc        Michael Schweich and Macharr Heisel        303 Westlink Industrail Dr        Washington, MO 63090
15627712    M&S Manufacturing Co.        Pat McDowell        550 E. Main Street        Hudson, MI 49247
15627713    M&W Grinding of Rockford        Maskey Heath and Chelsea Lashock        4697 Hydraulic Rd.        Rockford, IL 61109
15627714    M–D Building Products        Anita Clark        4041 N. Santa Fe        Oklahoma City, OK 73188
15627715    M–Tec at Kirtland        60 Livingston Blvd.        Gaylord, MI 49735
15627716    M. Curry Corp        Brian and Garry        PO Box 269        Bridgeport, MI 48722
15627717    M.C. & Associates        Deggie Kraus        2003 Superor St.        Sandusky, OH 44870
15627718    M.F. Miller Tool & Mfg Inc        Tom Sadler        1313 Industrial Dr        Jefferson City, MO 65109
15627719    M.Holland Company        Carol Schwierking and Pete Alibrandi        400 Skokie Boulevard        Northbrook, IL 60062
15627720    M.K. Chambers Co.        Paul Rogers        2251 Johnson Mill Rd.        North Branch, MI 48461
15627721    M/s Madhuseth Vishnu Satav Industries &        Gat No 276 377/1 Madhuseth Vishnu Satav        Behind Racold Co at Post Kharabwadi        Tal–Khed Dist. Pune 410501 INDIA
15627723    MAAG, DENNA        825 Holbrook Dr        Salisbury, MO 65281
15627733    MACHINING RESOURCES LLC        CINDY AUGUSTIS        821 COLLEGE ST        PORTLAND, TN 37148
15627742    MACKEWICH, DONNA        16221 Normandy        ClintonTwp, MI 48038
15627744    MACKLEM, STEVEN        32693 LINDERMAN        WARREN, MI 48093
15627749    MACON COUNTY SHELTERD WORKS        CINDY SLATES        1103 ENTERPRISE ROAD        MACON, MO 63552
15627752    MACPHAIL–FAUSEY, BRYAN        13085 Harbor Landing Drive        Fenton, MI 48430
15627755    MADAY, GREGORY        5600 Two Mile Road        Bay City, MI 48706
15627757    MADDY, KAREN        45033 VANKER        UTICA, MI 48317
15627761    MADICO INC        9251 BELCHER RD N STE A        PINELLAS, FL 33782–4203
15627768    MADONNA, BRYAN        5200 CHICAGO ROAD        WARREN, MI 48092
15627773    MAGER, DAVID        114 S. College Ave.        Dixon, IL 61021
15627774    MAGER, DAVID        202 N. PARK ST.        STOCKTON, IL 61085
15627778    MAGIERA, FRANK        1604 PRINCESS COURT #4        MONROE, MI 48162
15627783    MAGNA COSMA        750 TOWER DRIVE        TROY, MI 48098
15627785    MAGNA DONNELLY        750 TOWER DRIVE        TROY, MI 48098
15627792    MAGNA SEATING OF AMERICA        SEATING SYSTEMS OF LAREDO        1319 SALINAS AVE.        LAREDO, TX 78040
15627795    MAGNET APPLICATIONS        12 INDUSTRIAL DR        DUBOIS, PA 15801
15627805    MAILLETTE, KERRY        P. O. BOX 143        PINCONNING, MI 48650
15627809    MAJOR, KATHY        700 Farror        Moberly, MO 65270
15627814    MAKSTEEL USA LLC        STEVE PEFICA and ANGELA TREVISAN        1400 16TH ST STE 250        OAK BROOK, IL 60523
15627819    MALDONADO, ARACELY SANCHEZ        AGUSTIN DE ITURBIDE NUM 101        Matamoros Tamaulipas 87496 Mexico
15627832    MALONEY, WENDY        3933 N. 2 MILE ROAD        PINCONNING, MI 48650
15627843    MANNAN, ZAHIDUL        23734 Panama Ave        Warren, MI 48091
15627846    MANNS, MARCUS        17503 Kentucky        Detroit, MI 48221
15627849    MANPOWER        21271 NETWORK PLACE        CHICAGO, IL 60673

15627860    MANUFACTURAS Y DISEQOS RIBRE        BRAULIO GRACIA        Av. Las Culturas #45 Las Cul        H. Matamoros Tamaulipas 87490 Mexico
15627861    MANUFACTURER'S SUPPLY COMPANY        A DISIVION OF FASTENAL        4235 CORPORATE EXCHANGE DR.        HUDSONVILLE, MI 49426
15627868    MANZANO, PATRICIA        18989 27 MILE ROAD        RAY, MI 48096
15627876    MARCHENIA, DAVID        22413 RAYMOND CT        ST. CLAIR SHORES, MI 48082
15627882    MARHATTA, DEVI        1980 Hunters Creek        Ypsilanti, MI 48198
15627889    MARION, BRAD        3577 Dykeman Rd        Fort Gratiot, MI 48059
15627896    MARKEL CORPORATION        P.O. BOX 752        NORRISTOWN, PA 19404
15627901    MARKLINES        400 GALLERIA OFFICENTRE #415        SOUTHFIELD, MI 48034
15627904    MARKS, ALONZO        11273 EAST MEYER ROAD        STOCKTON, IL 61085
15627905    MARKS, CHARLES        7305 S KRUG        ELIZABETH, IL 61028
15627908    MARKS, MICHAEL        209 WEST COMMERCE        LORETTO, TN 38469
15627909    MARKS, MICHAEL A        209 WEST COMMERCE        LORETTO, TN 38469
15627910    MARKS, MICHAEL B        209 WEST COMMERCE        LORETTO, TN 38469
15627912    MARKS, STEVEN        44 PEBBLE HILL ROAD        LEOMA, TN 38468
15627913    MARKS, STEVEN R.        44 PEBBLE HILL ROAD        LEOMA, TN 38468
15627920    MARSH INDUSTRIES INC        49680 LEONA DR        CHESTERFIELD, MI 48051–2475
15627922    MARSH PLATING CORPORATION        103 N. GROVE STREET        YPSILANTI, MI 48198
15627925    MARSH, ERNEST        21430 SPEARS ROAD        PINCKNEY, MI 48169
15627927    MARSHALL, DEANTE        6195 Robert Circle        Ypsilanti, MI 48197
15627935    MARTECK CORP.        609 NORTH AULT STREET        MOBERLY, MO 65270
15627951    MARTIN, MELISSA        14 LYCENTE LODGE        MT. STERLING, KY 40353
15627954    MARTIN, NATHANIEL        199 CASSIDY LN.        MT. STERLING, KY 40353
15627955    MARTIN, SHANE        290 RIDDLE RD        OWINGSVILLE, KY 40360
15627956    MARTINEZ, ADRIANA        1014 ARLINGTON AVE        MT. STERLING, KY 40353
15627961    MARTINEZ, BERNARDO AGUIRRE        NOGALES NUM 58        Matamoros Tamaulipas 87448 Mexico
15627964    MARTINEZ, ELIUD PUENTE        DATILES        MATAAMOROS Tamaulipas 87475 Mexico
15627979    MARTINEZ, JOSEFINA        19633 Sawyer Street        Detroit, MI 48228
15627980    MARTINEZ, JUAN IBARRA        RICARDO FLORES MAGON        Matamoros Tamaulipas 87493 Mexico
15627993    MARTINEZ, MARTIN        DUNAS NUM 127        Matamoros Tamaulipas 87497 Mexico
15628003    MARTINEZ–MEDINA, HUMBERTO        6191 W. 104TH ST.        FREMONT, MI 49412
15628008    MARUT, CARLA        2622 N. PETERSON BCH. DR        PINCONNING, MI 48650
15628010    MARYANSKI, NOLAN        1922 CLOVERDALE DR        ROCHESTER, MI 48307
15628015    MASERATI        STANZA 312        CORSO FERRUCCI 112/A        TORINO TO 10135 ITALY
15628021    MASHBURN, JEFFREY G        13 Skip Avenue        Lawrenceburg, TN 38464
15628027    MASON, JEROME        13738 Toepfer Rd        Warren, MI 48089
15628032    MASTER FINISH CO.        2020 NELSON SE        GRAND RAPIDS, MI 49507
15628045    MATA, JORDAN MARIA        HONRADEZ NUM 41        Matamoros Tamaulipas 87475 Mexico
15628048    MATA, RAUL MONSIVAIZ        MARIANO MATAMOROS NUM 149        Matamoros Tamaulipas 87499 Mexico
15628061    MATHEWS, BRANDON        6920 RIVER VIEW DRIVE        GRANT, MI 49327
15628064    MATHEWS–STICKNEY, BECKY        8491 ROOSEVELT RD        HOLTON, MI 49425
15628066    MATICH, ALVIN        3710 LAKEVIEW DR.        BEAVERTON, MI 48612
15628067    MATICH, STEVEN        8085 CARTER RD.        BENTLEY, MI 48613
15628068    MATIJEGA, DONALD        221 Jennison Place        Bay City, MI 48708
15628069    MATLAB        3 APPLE HILL RD.        NATICK, MA 01760
15628073    MATSU Ohio, Inc.        228 East Morrison        Edgerton, OH 43517
15628075    MATTESON, CADENCE        3942 Woodhaven Dr        Toledo, OH 43612
15628086    MAUPIN, MARY        10272 SOUTH PRAIRIE RD.        GRATIOT, WI 53541
15628087    MAUPIN, TIM        109 W WALNUT        APPLE RIVER, IL 61001
15628098    MAY, DEANDRE        18968 WOODCREST        HARPER WOODS, MI 48225
15628107    MAZDA        13512 NO UNITEC DRIVE        IRVINE, CA 92619–4130
15628110    MAZE, EDWARD        P.O. BOX 103        WELLINGTON, KY 40387
15628111    MAZE, RACHEL        1174 ADAMS RD        OWINGSVILLE, KY 40360
15628112    MAZTEK Calibration, Inc.        Robin Odeh / Brian Foltz        5251 Zenith Parkway        Loves Park, IL 61111
15628115    MAZZONE, ROBERT        33844 STONEWOOD DR        STERLING HTS, MI 48312
15628116    MB Dynamics Inc.        Maureen Sharp and Dick Deemer        25865 Richmond Rd.        Cleveland, OH 44146–1431
15628117    MBR DISTRIBUTORS        1330 HOLMES ROAD        ELGIN, IL 60123
15628118    MBR Distributors        Ms. Jamie Merlotti        1330 Holmes Road        Elgin, IL 60123
15628119    MBTA/MANCON        200 SHUMAN AVE        SUITE 200        STOUGHTON, MA 02072
15628120    MC CARTHY, ELIZABETH        27756 O'NEIL        ROSEVILLE, MI 48066
15628121    MC CARY, TIMOTHY        5244 DICKERSON        DETROIT, MI 48213
15628122    MC GLOCTON, THERESA        7325 Sterling        Center Line, MI 48015
15628123    MC INTOSH, RORY        PO BOX 322 2225 BLISS ST        UBLY, MI 48475
15628125    MC MILLIAN, ROSS        11311 Wormer        Redford, MI 48239
15628124    MC Machinery Systems Inc        85 Northwest Point Blvd        Elk Grove Village, IL 60007
15628126    MCALLISTER, KIRA        17616 PENNINGTON DR.        DETROIT, MI 48221
15628127    MCARDLE, MICHAEL        2847 MILL STREET po box 33        IDA, MI 48140
15628133    MCCALL, ANTHONY        38347 RIVER PARK DRIVE        STERLING HEIGHTS, MI 48313
15628139    MCCANN, MARK        1660 NAPIER ROAD        HOHENWALD, TN 38462
15628149    MCCAULLEY, DEBRA        8702 OAKRIDGE        HOWARD CITY, MI 49329
15628151    MCCLAIN TOOL & TECHNOLOGY        106 WELDON PKWY        MARYLAND HEIGHTS, MO 63043

15628159    MCCLOUD II, GREGORY        48021 S I94 Service Dr Apt 308        Belleville, MI 48111
15628162    MCCLURE, DARLENE        1996 RAMAR ROAD        BULLHEAD CITY, AZ 86442
15628167    MCCOMAS, HOLLI        150 W. 8TH ST.        HUNTINGTON, WV 25701
15628169    MCCORMICK, DOUGLAS        8858 SALINE–MILAN ROAD        SALINE, MI 48176
15628175    MCCUEN, PATRICK        1983 BROADSTONE STREET        GROSSE PTE WOODS, MI 48236
15628176    MCCULLOUGH, DANINE        31750 Schoenherr Rd Apt C6        Warren, MI 49099–1938
15628182    MCDONALD HOPKINS LLC        WILLIAM O. LINDOW        600 SUPERIOR AVENUE EAST        SUITE 2100        CLEVELAND, OH 44114
15628185    MCDONALD, NICK        222 N STEWART        FREMONT, MI 49412
15628190    MCELFRESH, RENAE        1227 CRESTWOOD DRIVE        FREEPORT, IL 61032
15628193    MCGARRY, ANTHONY        1162 HESS LAKE DRIVE        GRANT, MI 49327
15628194    MCGEE, BILLY        17430 Monroe Road 124        Holliday, MO 65258
15628196    MCGEE, LATISHA        15423 ROSSINI        DETROIT, MI 48205
15628209    MCGUIRE, BARBARA        15300 Silver Parkway #103        Fenton, MI 48430
15628210    MCGUIRE, BARBARA        15300 Silver Pkwy        Apt 103        Fenton, MI 48430–3478
15628214    MCGUIRE, STAFFORD        P.O. BOX 332        FRENCHBURG, KY 40322
15628216    MCHUGH, ROBERT        49873 WATERSTONE EAST CIR        NORTHVILLE, MI 48168
15628217    MCI Inc.        552 W. Stutsman Ave.        Pembina, ND 58271
15628218    MCI Ltd.        1475 Clarence Ave.        Winnipeg MB R3T 1T5 Canada
15628219    MCI Service        7001 Universal Coach Drive        Louisville, KY 40258
15628220    MCI Service Parts, Inc.        Ilet Kesheshian        DBA MCI Fleet Support        35 Cotter Lane EIN 86–0300647        East Brunswick, NJ 08816
15628240    MCM 1780 POND, LLC C/O MORNING CALM MANA        301 YAMATO ROAD, SUITE 4160        BOCA RATON, FL 33431
15628241    MCM DETRIOT INDUSTRAIL LLC        301 YAMATO RD SUITE 4160        BOCA RATON, FL 33431
15628242    MCM Staffing, LLC        Harrison Janness and Barb Lange        415 W 11 Mile Rd        Madison Heights, MI 48071
15628253    MCMASTERS, STEPHEN        77 MOCKERSON ROAD        LEOMA, TN 38468
15628254    MCMASTERS, STEPHEN JOE        77 MOCKERSON ROAD        LEOMA, TN 38468
15628255    MCMASTERS, TIM        42 HORSESHOE BEND ROAD        LEOMA, TN 38468
15628272    MCS OFFICE EQUIPMENT LLC        634 N MORELY ST        UNIT A        MOBERLY, MO 65270
15628273    MCS Office Equipment LLC        Nancy Meals and Jessica Summers        1600 North Morley,        Suite C        Moberly, MO 65270
15628274    MD Automation DBA Vibracraft        Dave Cleveland and Erica Hunter        9135 N. 2nd Street        Suite 500        Roscoe, IL 61073
15628275    MD Helicopters        4555 E. McDowell Rd.        Mesa, AZ 85215–9734
15628276    MD Hubbard Spring CO Inc        595 S Lapeer Road        PO Box 425        Oxford, MI 48371
15628277    MDS Fastening Systems LLC        Denise Lanni        21356 Carlo Dr        Clinton Township, MI 48038
15628279    MEADE, MONICA        4420 OLD SAND RD        OWINGSVILLE, KY 40360
15628288    MEASUREMENT INSTRUMENTS – EA        124 EAST MARKET STREET/PO BO        BLAIRSVILLE, PA 15717
15628290    MECCO PARTNER LLC DBA MECCO        290 EXECUTIVE DR SUITE 200        CRANBERRY TOWNSHIP, PA 16066
15628291    MECCO Partner LLC DBA MECCO        CHRIS WASEL and SUE PRESTO        290 Executive Dr Suite 200        Cranberry Township, PA 16066
15628296    MECHANICAL SIMULATION CORP.        755 PHOENIX DRIVE        ANN ARBOR, MI 48108
15628303    MEDDAUGH, KENNETH        1792 E. PREVO ROAD        LINWOOD, MI 48634
15628305    MEDER Electronic, Inc.        Kathy Galonski and Greg Holmes        10 Little Brook Rd.        West Wareham, MA 02576
15628311    MEDINA, GABINO        278 W. MUSTANG MOON TRAIL        GRANT, MI 49327
15628326    MEGAFOAM INC        1 REGALCREST COURT        WOODBRIDGE ON L4L 8P3 CANADA
15628329    MEGER, KEVIN        4071 SAMANTHA DR        BRITTON, MI 49229
15628340    MENDEZ, ABEL        2301 Hazelwood Court        Arlington, TX 76015
15628341    MENDEZ, HINOSENCIO        8295 MUNIZ AVE.        NEWAYGO, MI 49337
15628353    MENDOZA, PATRICIO IBARRA        PASEO DE LOS FRESNOS NUM 125        Matamoros Tamaulipas 87380 Mexico
15628357    MENTOR GRAPHICS        8005 SW BOECKMAN RD.        WILSONVILLE, OR 97070
15628360    MERA Switzerland AG        Bellerivestrasse 36        Zurich 8034 Switzerland
15628361    MERBOTH, CINDY        308 E CARROLL ST        LANARK, IL 61046
15628362    MERCEDES–BENZ        ONE MERCEDES–BENZ DRIVE        SANDY SPRINGS, GA 30328
15628374    MERCER (US) INC        PO BOX 730182        DALLAS, TX 75373
15628378    MERCIER, SCOTT        2574 N. CARTER RD        PINCONNING, MI 48650
15628387    MERIT STEEL        ST ROUTE 8        KOUTS, IN 46347
15628391    MERRITT, ALAN        18438 BITTERSWEET        FRASER, MI 48026
15628393    MERRITT, LUCAS        8875 WEST 116TH ST.        GRANT, MI 49327
15628394    MERRIWEATHER, CHRISTOPHER        8800 Farmbrook ST        DETROIT, MI 48224
15628409    METAL SYSTEMS OF MEXICO, LLC        KAPPA #425        PARQUO INDUSTRIAL FINSA        APODACA, NUEVO LEON 66600 MEXICO
15628410    METAL SYSTEMS OF MEXICO, LLC        KAPPA #425,        PARQUO INDUSTRIAL FINSA        APODACA NL 66600 MEXICO
15628413    METALKRAFT INDUSTRIES        ATTN: AARON SINGER        1944 SHUMWAY HILL ROAD        WELLSBORO, PA 16901
15628414    METALKRAFT INDUSTRIES INC        1944 SHUMWAY HILL ROAD        PO BOX 606        WELLSBORO, PA 16901
15628416    METALLOY CO INC        3728 ILLINOIS AVE        ST CHARLES, IL 60174
15628422    METCO INDUSTRIES, INC        1241 BRUSSELLS ST.        ST. MARYS, PA 15857
15628432    METOKOTE        1540 CAINSVILLE RD.        LEBANON, TN 37087

15628441   METOKOTE DE MEXICO S DE RL DE CV        AV LA ESTACADA 302        SANTIAGO DE QUERETAR 76220 MEXICO
15628452   METZ, JOSEPH        1523 GENEVA ROAD        ANN ARBOR, MI 48103
15628454   MEYER LABORATORY, INC        2401 NW JEFFERSON ST        BLUE SPRINGS, MO 64051
15628459   MEYER, STEVEN        6960 HEATHERIDGE BLVD.        SAGINAW, MI 48603–8602
15628460   MEZA, LUIS VELAZQUEZ        PEDRO TREVI O FLORES NUM 9        Matamoros Tamaulipas 87447 Mexico
15628461   MFA Agri Services        1805 N. Morley        Hwy 24        Moberly, MO 65270
15628462   MFA OIL COMPANY        101 MCKEOWN PARKWAY        PO BOX 516        MOBERLY, MO 65270
15628463   MFA Oil Company        PO Box 519        Columbia, MO 65205
15628464   MFA Oil Company        Sherrie Roberts and Melissa Wilson        101 McKeown Parkway        Moberly, MO 65270
15628465   MG Automation & Controls        Roger or Phillip        1412 Edwards Ave.        Harahan, LA 70123
15628466   MG MACHINE        LISA KNIGHT        PO BOX 620        1232 E. CAMBRIDGE        BELTON, MO 64012
15628467   MG Machine        PO Box 620        1232 E. Cambridge        Belton, MO 64012
15628469   MGA RESEARCH CORP CANADA LTD        JESSIE XIE        855 BRITANNIA ROAD EAST        MISSISSAUGA ON L4W 4T2 Canada
15628468   MGA Research Corp        Davis Griffith        12790 Main Rd        Akron, NY 14001
15628470   MGA Research Corporation        31771 Sherman Street        Madison Heights, MI 48071
15628471   MGA Research Corporation        Mike Miller and Susan Stone        446 Executive Drive        Troy, MI 48083
15628474   MGS MFG GROUP INC        W188 N11707 MAPLE RD        GERMANTOWN, WI 53022
15628475   MGS MFG GROUP Inc. c/o Fair Harbor Capit        Capital LLC        PO Box 237037        New York, NY 10023
15628473   MGS Mfg Group Inc        Ken Eberle and Linda Steffke        W188 N11707 Maple Rd        Germantown, WI 53022
15628476   MHC Systems LLC        Pete Schumacher and Marty Eich        8818 Washington Circle        Omaha, NE 68127
15628477   MHI Painting & Restoration        Mike Jardine        1260 Rankin Dr Ste E        Troy, MI 48083
15628478   MI Metals, Inc.        Cliff Wright        PO Box 370        Gratz, PA 17030–0370
15628479   MIAH, JOINAL        12028 GALLAGHER ST        HAMTRAMCK, MI 48212
15628481   MICHAEL SHERMAN IMMIGRATION LAW        26111 WEST 14 MILE RD., SUITE 104        FRANKLIN, MI 48025
15628482   MICHALAK, EDWARD        20644 WINDEMERE        MACOMB TOWNSHIP, MI 48044
15628485   MICHIE, JOAN        3906 EDGELAND        ROYAL OAK, MI 48073
15628490   MICHIGAN GLASS COATINGS        CHAD GOLDA and KIM COPACIA        1120 DORIS RD        AUBURN HILLS, MI 48326
15628498   MICHIGAN RUBBER PRODUCTS        1200 EIGHTH AVENUE        CADILLAC, MI 49601
15628506   MICHIGAN TESTING INSTITUTE INC.        44249 PHOENIX DRIVE        STERLING HEIGHTS, MI 48314
15628517   MICROSOFT        6100 NEIL ROAD        RENO, NV 89511
15628532   MID–WEST SPRING MFG CO        105 ETNA STREET        MENTONE, IN 46539
15628534   MIDDLEBROOKS, ARKEYSHA        15220 TOEPFER        EASTPOINTE, MI 48021
15628547   MIDWEST II, INC        Sandy Veer        701 South Hancock Ave.        Freeport, IL 61032
15628551   MIDWEST RUBBER COMPANY        3525 RANGE LINE ROAD        PO BOX 98        DECKERVILLE, MI 48427–0098
15628556   MIDWEST TESTING LABORATORIES INC.        1072 WHEATON STREET        TROY, MI 48083
15628557   MIDWESTERN RUST PROOF, INC.        3636 N. KILBOURN AVE.        CHICAGO, IL 60641–3609
15628567   MILACRON MARKETING        4165 HALF ACRE ROAD        BATAVIA, OH 45103
15628571   MILAN METAL SYSTEMS        555 S PLATT RD        MILAN, MI 48160
15628578   MILBANK LLP        55 HUSDON YARDS        NEW YORK, NY 10001–2163
15628580   MILES, CINDY        20472 HARMONY DR.        CLINTON TOWNSHIP, MI 48036
15628584   MILL STEEL CO        5116 36TH ST        GRAND RAPIDS, MI 49512
15628593   MILLER CANFIELD        150 WEST JEFFERSON, SUITE 250        DETROIT, MI 48266
15628598   MILLER WELDING SUPPLY CO.        505 Grandville Ave SW        Grand Rapids, MI 49503
15628599   MILLER WELDING SUPPLY COMPANY        505 GRANDVILLE AVE SW        GRAND RAPIDS, MI 49503–4946
15628600   MILLER, BRENDA        12381 E STOCKTON RD        STOCKTON, IL 61085
15628603   MILLER, DANNY        65 NEW ZION ROAD        MCKENZIE, TN 38201
15628604   MILLER, DANNY L.        65 NEW ZION ROAD        MCKENZIE, TN 38201
15628606   MILLER, FAITH        6000 Brace Street        Detroit, MI 48228
15628607   MILLER, JAMES        807 W. REED        Moberly, MO 65270
15628608   MILLER, JAMES R.        807 W. REED        Moberly, MO 65270
15628614   MILLER, MEGHAN        9756 EDGEWOOD CT.        YPSILANTI, MI 48198
15628615   MILLER, MICHAEL        119 BLACKHAWK        HANOVER, IL 61041
15628625   MILLER, SUE        546 GANN ROAD        MILAN, TN 38358
15628629   MILLI, ESAT        20 SUNSHINE LN APT 2        MOREHEAD, KY 40351
15628640   MILLS, LISA        12363 OAKTON RD        SAVANNA, IL 61074
15628642   MILLS, SUSAN        11353 Irene        Warren, MI 48093
15628643   MILLS, SUSAN        11815 Meadow Lane Dr        Warren, MI 48093
15628649   MINITAB INC        1829 PINE HALL ROAD        STATE COLLEGE, PA 16801
15628653   MIOSHA Reporter        5775 N. Clinton Trail        Charlotte, MI 48813
15628662   MISA Metals, Inc        Chad Blasingim        4050 Centre Point Drive        West Chester, OH 45069
15628664   MISCHKE, RON        CUSTOMER SUPPORT ENGINEERING        4125 DOUGALL AVE.        WINDSOR ON N9GIX5 CANADA
15628665   MISENAR, GEORGE        350 WEST FRONT AVE.        STOCKTON, IL 61085
15628667   MISSINE, CAMIEL        2709 CAPITOL LOT 41        WARREN, MI 48091

15628668   MISSION GAUGE      19 HONGMIAN RD      GEKENG INDUSTRIAL PARK HENGLI TOWN      DONGGUAN CITY CHINA
15628669   MISSION GAUGE      19 HONGMIAN RD,GEKENG      INDUSTRIAL PARK, HENGLI TOWN      DONGGUAN CITY CHINA
15628681   MITCHELL, CORY      5398 N. Pine Ave.      White Cloud, MI 49349
15628682   MITCHELL, KIMBERLY      143 PAMELA DR      MT. STERLING, KY 40353
15628687   MITSUBISHI      6400 KATELLA AVE      CYPRESS, CA 90630
15628692   MITUTOYO CORPORATION      965 CORPORATE BLVD.      AURORA, IL 60502–9176
15628697   MIZEN, LINDA      725 Holder Road      Cedar Groove, TN 38321
15628698   MJD Enterprises, Inc.      C/O Mike Downing      PO Box 82      Renick, MO 65278
15628699   MNAO PORT OF LA      500 EATS WATER STREET      WILMINGTON, CA 90744
15628700   MNP      Debbie Lockett      PO Box 7009      1111 Samuelson Road      Rockford, IL 61125
15628701   MNP CORP      Ron Hollis      44225 Utica Road      Utica, MI 48317
15628710   MOBIS NORTH AMERICA      MICHIGAN PLANT (MNA)      6401 W FORT STREET      DOCK 6      DETROIT, MI 48209
15628711   MOBLEY, JOSHUA      129 SOUTHDALE DR.      MT. STERLING, KY 40353
15628717   MODERN AUTOMATION      134 TENNSCO DRIVE      DICKSON, TN 37055
15628731   MOENAERT, DONNA      1206 SUBURBAN      PINCONNING, MI 48650
15628736   MOLD–MASTERS LTD      233 ARMSTRONG AVE      GEORGETOWN ON L7G 4X5 CANADA
15628741   MOLEX INCORPORATED      2222 WELLINGTON COURT      LISLE, IL 60532
15628750   MONAHAN, JAY      553 N JUDGEMENT      SHULLSBURG, WI 53586
15628751   MONITA, URIEL      FUENTES DE FABIOLA NUM 67      Matamoros Tamaulipas 87499 Mexico
15628754   MONRREAL, DIEGO BENAVIDES      NICOLO PAGANINI NUM 305      MATAMOROS Tamaulipas 87396 Mexico
15628767   MONTGOMERY, KEYIA      24685 KATHERINE CT. APT. 144      HARRISON TWP, MI 48045
15628791   MOORE METAL FINISHING      Conrado Garcia Francisco      Pirul no 33 Col Bellavista      Tlalnepantla 54080 Mexico
15628793   MOORE, BIANCA      18661 HAMBURG ST.      DETROIT, MI 48205
15628795   MOORE, CECILLY      49241 S Interstate 94 Service Dr. #24      Belleville, MI 48111
15628796   MOORE, CHRISTOPHER      1550 Branch Drive      Lawrenceburg, TN 38464
15628797   MOORE, CHRISTOPHER T.      1550 Branch Drive      Lawrenceburg, TN 38464
15628801   MOORE, JAKE      7100 HWY 104 W      LAVINIA, TN 38348
15628802   MOORE, JAMES      1008 PINE CIRCLE      LAWRENCEBURG, TN 38464
15628805   MOORE, KRISTINA      6682 Greenwood Rd.      Twin Lake, MI 49457
15628808   MOORE, MICHAEL      9096 EAST STAGECOACH TRAIL      WARREN, IL 61087
15628811   MOORE, REBECCA      406B North Cedar Lane      Lawrenceburg, TN 38464
15628812   MOORE, SHELVIE      707 HAYES ROAD      LAWRENCEBURG, TN 38464
15628814   MOORE, STEVEN      394 HARDIN LOOP ROAD      WEST POINT, TN 38486
15628815   MOORE, THOMAS      17900 DEXTER TRAIL      GREGORY, MI 48137
15628817   MOPAR VENCHURS PACKAGING      PLANT 2      790 LIBERY STREET PLANT      ADRIAN, MI 49221
15628822   MORALES, EDUARDO      6946 Laguna de Palmas      Brownsville, TX 78526
15628841   MORENO, RODOLFO PADILLA      MARTE NUM 7      Matamoros Tamaulipas 87458 Mexico
15628843   MORGAN BIRGE & ASSOC INC      119 W HUBBARD ST      4TH FLOOR      CHICAGO, IL 60654
15628847   MORHARDT, LAVERNE      3655 S MASSBACH RD      STOCKTON, IL 61085
15628850   MORRIS, AUBREY      24910 BORDMAN RD      ARMADA, MI 48005
15628851   MORRIS, BOBBY      265 ADAMS ROAD      GREENFIELD, TN 38230
15628858   MORRIS, WILLIAM      829 Boxwood Ct      Brighton, MI 48116
15628859   MORRIS, WILLIAM L      829 Boxwood Ct      Brighton, MI 48116
15628861   MORRISON JR, STEPHEN      218 LOT#8 MORNING GLORY LANE      FREMONT, MI 49412
15628865   MORROW, SHIRLEY      108 MATHIS STREET      WAYNESBORO, TN 38485
15628869   MORSE, SHELLY      2766 E. BOOTH RD      AUGRES, MI 48703
15628881   MOSLEY, ENSIGN      6 LEOMA ROAD      LEOMA, TN 38468
15628882   MOSLEY, ENSIGN O'NEAL      6 LEOMA ROAD      LEOMA, TN 38468
15628885   MOSLEY, TAYLOR      29 REBECCA RD      LORETTO, TN 38469–2649
15628890   MOTION INDSUTRIES INC      2570 WALKER NW      GRAND RAPIDS, MI 49544
15628891   MOTION INDSUTRIES INC      ED WALTZ and KATHY MARTIN      2570 WALKER NW      GRAND RAPIDS, MI 49544
15628896   MOTION INDUSTRIES INC      800 EAST 2ND ST      MUSCLE SHOALS, AL 35665
15628900   MOTION INDUSTRIES INC      JENNIFER PENDERGRASS      31 CONALCO ROAD      JACKSON, TN 38301
15628912   MOULTON, DANIEL      27930 Wentworth Dr      Roseville, MI 48066
15628913   MOUNIR, MOUSTAFA      225 Fluor Daniel Dr      Sugar Land, TX 77479
15628917   MOUSER ELECTRONICS      1000 N. MAIN STREET      MANSFIELD, TX 76063–1514
15628920   MOVEMENT SEARCH AND DELIVERY      20 W. WASHINGTON, SUITE 14      CLARKSTON, MI 48346
15628921   MOVEMENT SEARCH LLC.      20 W. WASHINGTON ST.      SUITE 14      CLARKSTON, MI 48346
15628923   MOWERY, BONNIE      1833 KAREN CT      FREEPORT, IL 61032
15628924   MP Components      1805 Lemon Farris Road      Cookeville, TN 38506
15628925   MPC      Jason Salisbury      PO Box 94172      Chicago, IL 60690
15628926   MPC      Paul Owens      2703 East Nine Mile Rd.      Warren, MI 48091
15628927   MPC PLASTICS INC.      1859 EAST 63RD STREET      CLEVELAND, OH 44103
15628928   MPC Plastics Inc.      Jerry Frans      1251 County Rd. 1217      Moberly, MO 65270
15628929   MPC Plastics Inc.      Reed Fuller      1859 East 63rd Street      Cleveland, OH 44103
15628930   MPH Logistics LLC      1340 Locust Street      Fremont, MI 49412
15628931   MPI Label Systems      Delores Smith      7528 Hickory Hills Ct      White Creek, TN 37189

15628932    MPI Products, LLC        Sheryl DeMattia        2129 Austin Ave        Rochester Hills, MI 48309
15628933    MPI–Indiana Fineblanking        Sandy Potocki        1200 Klockner Drive        Knox, IN 46534
15628934    MPI–Tennessee Fineblanking        Jodie Tobie and Loren Tilden        2460 Snapps Ferry Road        Greenville, TN 37745
15628935    MPJR–8 LLC        Tracy Das        c/o Burton Share Mgt Co        30100 Telegraph Rd Ste 366        Bingham Farms, MI 48025
15628936    MPJR–8, L.L.C.        30100 Telegraph Rd, Ste 366        Bingham Farms, MI 48025
15628937    MPT        Bob        1801 Santa Fe Place        Columbia, MO 65202
15628938    MPT Lansing, LLC        3140 Spanish Oak Drive        Suite A        Lansing, MI 48911
15628946    MRC Warren Fasteners, Inc.        Darlene Frazier        13201 Stephens Road        Warren, MI 48089
15628947    MS Companies        Jill Harrison and Constance Cunningham        6610 N Shadeland Ave        Indianapolis, IN 46220
15628948    MS METAL SOLUTIONS, INC.        11095 WEST OLIVE ROAD        GRAND HAVEN, MI 49417
15628949    MS Metal Solutions, Inc.        Jerry Frans        1177 N. Morley St.        Moberly, MO 65270
15628950    MS Metal Solutions, Inc.        Ron Nienhouse and Debbie Dobbs        11095 West Olive Road        Grand Haven, MI 49417
15628951    MSA Canada        2800 Skymark Avenue        Mississauga ON L4W 5A6 Canada
15628952    MSC INDUSTRIAL SUPPLY        501 LIGON DRIVE        NASHVILLE, TN 37204
15628954    MSC Industrial Supply        Sales Dept. and Acct.# 259559        501 Ligon Drive        Nashville, TN 37204
15628953    MSC Industrial Supply        Sales and Ruby Walton        75 Maxess Road        Melville, NY 11747
15628955    MSC Industrial Supply Co,Inc        Connie        28551 Laura Court        Elkhart, IN 46517
15628956    MSC Industrial Supply Co.        Daniel Embree        11 C Worthington Access Dr.        Maryland Heights, MO 63043
15628957    MSC Industrial Supply Company        75 Maxess Road        Melville, NY 11747
15628958    MSC Software Corporation        Brian Thornton        2 MacArthur Place        Santa Ana, CA 92707
15628959    MSC Software Ltd.        2300 Traverwood Drive        Ann Arbor, MI 48105
15628960    MSI Southland        Rosemary Satterfield and Robert Renfrew        5700 Ward Avenue        Virginia Beach, VA 23455
15628961    MSSL WIRING SYSTEMS INC        Ernesto Guzman Lopez        700 Industrial Drive        Portland, IN 47371
15628963    MST STEEL/FORD RESALE        24417 GROESBECK HIGHWAY        WARREN, MI 48089
15628962    MST Steel Corporation        24417 Groesbeck Hwy.        Warren, MI 48089
15628964    MST Steel/Ford Resale        Rich Thompson and Amanda Palitti        24417 Groesbeck Highway        Warren, MI 48089
15628965    MT Solutions        412 Stella Ave        Lawrenceburg, TN 38464
15628966    MTD Technologies        Chuck Salvage        PO Box 2250        5201 – 102nd Ave. N.        Pinellas Park, FL 33782–2250
15628967    MTH Autoservices Ltd        Brian Brown and Elaine Robertson        Castle Laurie, Bankside Scotland        Falkirk FK2 7XF United Kingdom
15628968    MTI Groendyk        Kim Grannani and Naren Remanathan        8020 Whitepine Road        Richmond, VA 23237
15628969    MTS Machine        Jason Rutkowski        3521 30th Street SW        Grandville, MI 49418
15628970    MTS Systems        Sales Dept.        14000 Technology Drive        Eden Prairie, MN 55344
15628971    MTS Testing Systems (Canada)        Patrick Zakrajsek        PO Box 57229 Station A        Toronto ON M5W 5M5 Canada
15628972    MTZ Business Consulting Inc        Jose Granados        32705 Glendale Ave.        Livonia, MI 48150
15628976    MU IZ, JAVIER LUCIO        MARIANO MATAMOROS NUM 99        Matamoros Tamaulipas 87457 Mexico
15628988    MUELLER, WILLIAM        1000 VAMANOS DRIVE        BROWNSVILLE, TX 78526
15628991    MULARZ, CODY        606 VAN ETEN ST.        PINCONNING, MI 48650
15628996    MULLINS, CHESTER        7885 E HWY 36        OLYMPIA, KY 40358
15628997    MULLINS, DANIEL        4695 N. Stark Rd.        Hope, MI 48628
15629000    MULTICRAFT INTERNATIONAL        FORMERLY TRILLOMA)        4341 HWY 80        PELAHATCHIE, MS 39145
15629006    MULTITECH INDUSTRIES        350 VILLAGE DRIVE        CAROL STREAM, IL 60188
15629009    MULTITECH INDUSTRIES, INC.        350 Village Drive        Carol Stream, IL 60188
15629010    MULTITECH INDUSTRIES, INC.        64 South Main Street PO Box 159        Marlboro, NJ 07746
15629011    MULTITECH INDUSTRIES, INC.        ATTN: MICHAEL FARR        350 VILLAGE DRIVE        CAROL STREAM, IL 60188
15629019    MURFREESBORO        1501 MOLLOY LANE        MURFREESBORO, TN 37129
15629026    MURRAY, JAMES        30 MILLSTONE RD        CLAY CITY, KY 40312
15629028    MURRAY, NIKITA        41 RIDGEWAY        SALINE, MI 48176
15629043    MVM Precision Machine, LLC        Vince Ebers        485 Hwy A        Wellsville, MO 63384
15629044    MW Gilco, LLC        16000 Common Road        Roseville, MI 48066
15629049    MYERS, REBECCA        326 N PARK STREET        STOCKTON, IL 61085
15629051    MYERS, RUSSELL        403 N STOCKTON        STOCKTON, IL 61085
15627722    Ma Guadalupe Flores Montiel        Plaza de las Carmelitas 103        Col Plazas del Sol lera Secc        Queretaro 76070 Mexico
15627724    Maass, John        114 HURON ST. APT 3        YPSILANTI, MI 48197
15627725    Mabuchi        Charmaine Austin and Sachie Craig        3001 West Big Beaver, Suite        Troy, MI 48084
15627727    MacDonald's Indl Prods–MI        Tim McBride        Corporate Division        4242 44th Street SE        Kentwood, MI 49512
15627728    MacDonald's Indl Prods–OH        Tim Richer        1610 Acadia Road        Spencerville, OH 45887
15627730    MachAET        Kennard J McDaniel        1535 Atlantic        North Kansas City, MO 64116
15627729    Machado Alvarez, Patricia        71 Garfield St        Detroit, MI 48201
15627731    Machine Tech Inc.        Jetty Griffis and Angie Bell        423 North Mill Street        PO Box 960        Adel, GA 31620
15627732    Machine Tool & Supply Corp        Mark Yates        117 Wright Industrial CV        Jackson, TN 38301

| | | | | |
|---|---|---|---|---|
| 15627734 | Machuca, Asael Silva | LIBERACION NUM 2 | Matamoros Tamaulipas 87449 Mexico | |
| 15627735 | Machuta, Michelle | 107 Draper Ave | Waterford, MI 48328 | |
| 15627736 | Macias, Miriam Campos | ANACAHUITA 46 | Matamoros Tamaulipas 87344 Mexico | |
| 15627737 | Mack Hils Inc (Mackpro) | Kathie Lynn | Hwy 24 West | Moberly, MO 65270 |

15627738  Mack Paper Co.     Rebecca Lieber and Carol Byers     340 Blackhawk Park Ave     Suite 1     Rockford, IL 61104–5133

15627739  Mack Truck Inc.     Carol Swick     Derby Industries LLC     200 Cascade Drive Suite F     Allentown, PA 18109

| | | | | |
|---|---|---|---|---|
| 15627740 | Mack Truck LVLC | 3041 Schoeneck Rd | Macungie, PA 18062 | |
| 15627741 | Mack Trucks, Inc | 7000 Alburtis Road | Macungie, PA 18062 | |
| 15627746 | Maclean Fastening Systems | Tim Jones | 1000 Allanson Rd | Mundelein, IL 60060 |
| 15627747 | Macon Bottling | Hwy 36 West | P.O. Box 427 | Macon, MO 63552 |

15627748  Macon County Sheltered Works     Bankruptcy Claims Admin Services, LLC     100 Union Avenue, Suite 240     Cresskill, NJ 07626

15627750  Macon County Sheltered Works     C/O Bankruptcy Claims Admin     100 Union Avenue     Suite 240     Cresskill, NJ 07626

| | | | | |
|---|---|---|---|---|
| 15627751 | Macon County Sheltered Works | 1103 Enterprise Road | Macon, MO 63552 | |
| 15627754 | Macrae, Gregory | 21907 BRUNSWICK DR | WOODHAVEN, MI 48183 | |
| 15627758 | Maddy, Kimberly | 45033 Vanker | Utica, MI 48317 | |
| 15627759 | Made–Rite Mfg Inc | Lloyd Gray | 3967 E Sullivan Ln | Salem, IN 47167 |
| 15627760 | Madek, Grace | 47135 Meadowbrook | Macomb, MI 48044 | |

15627762  Madico Inc     Richard Bracic and Krinne Case     2630 Fairfield Avenue South     St Petersburg, FL 33712

15627763  Madico Inc     Richard Bracic and Krinne Case     9251 BELCHER RD N STE A     PINELLAS PARK, FL 33782–4203

| | | | | |
|---|---|---|---|---|
| 15627764 | Madison Alexander | Madison Alexander | 830 Cozette Ct. Ste. 206 | Las Vegas, NV 89133 |
| 15627765 | Madison Chemical Co, Inc | Customer Service and Carol Vogel | 3141 Clifty Drive | Madison, IN 47250 |
| 15627766 | Madison Electric Service Inc | James McGee | 29 Miller Avenue | Jackson, TN 38305 |

15627769  Magal Cables Ltd.     Sue Moule     Baldwin Road Stourport on Seven     Worcestershire DY13 9BB United Kingdom

15627770  Magal Cables Ltd.     Sue Moule     Baldwin Road Stourport on Severn     Worcestershire DY13 9BB United Kingdom

| | | | | |
|---|---|---|---|---|
| 15627771 | Magallanes, Claudia Moreno | CALLE 3 #707 | Matamoros Tamaulipas 87370 Mexico | |
| 15627772 | Mager, Alyce | 47 SHEFFIELD DRIVE | TROY, MI 48083 | |
| 15627775 | Magic Meeting & Incentives | 3901 N Stevens Street | Alexandria, VA 22311 | |
| 15627776 | Magic Steel Sales, LLC | Michael Strom | 4242 Clay Ave. | Grand Rapids, MI 49548–3020 |
| 15627777 | Magid Glove & Safety | 2060 North Kolmar Avenue | Chicago, IL 60639 | |
| 15627779 | Magna Assy System De Mexico | 1600 W La Quinta Rd. | Suite 4B | Nogales, AZ 85621 |
| 15627781 | Magna Automotive Testing | Gerald Ernst | 19868 Haggerty Road | Livonia, MI 48152 |
| 15627782 | Magna Closures | Doortec Industries | 581 Newpark Blvd | Newmarket ON L3Y 4X7 Canada |
| 15627786 | Magna Donnelly | Amy Hillis | Magna Electronics | Holly, MI 48442 |
| 15627787 | Magna Electronics | Robert Bennett | 10410 N Holly Rd | Holly, MI 48442 |
| 15627788 | Magna Lock USA Inc | David Nordman | 2730 Eastrock Dr | Rockford, IL 61109 |

15627789  Magna Powertrain de Mexico     Oneida Lopez A/P     SA de CV Calle Uno #104 Parque Ind     Ramos Arizpe 25903 Mexico

15627790  Magna Sealing & Glass System     Denise Wentzel     3501 John F Donnelly Dr.     Holland, MI 49424

15627791  Magna Seating of America     Lilia Lopez     Seating Systems of Laredo     1319 Salinas Ave. Ste. 4 PMB 64–270     Laredo, TX 78040

| | | | | |
|---|---|---|---|---|
| 15627793 | Magnatag | 2031 O'Neill Road | Macedon, NY 14502–8953 | |
| 15627796 | Magnet Applications | Barb Sadley and Skip Kaucher | 12 Industrial Dr | DuBois, PA 15801 |
| 15627797 | Magnet Applications | Kay Fitzpatrick | 375 Horsham Road | Horsham, PA 19044 |
| 15627798 | Magnum 2000 Inc | Stephanie Skupnik | 1137 N Service Rd E | Oakville ON L6H 1A7 Canada |
| 15627799 | Magnum Electric | Matt | 9251 Lake Street | Ellsworth, MI 49729 |
| 15627800 | Magtrol, Inc. | David and Dodge Elkins | 70 Gardenville Pkwy W. | Buffalo, NY 14224 |
| 15627801 | Maguire Products Inc. | 11 Crozerville Rd | Aston, PA 19014 | |
| 15627802 | Mahindra Vehicle Mfr Ltd | 1055 W Square Lk Rd | Troy, MI 48098–2523 | |
| 15627804 | Mahoney, Damian | 628 Josef Circle | Columbia, TN 38401 | |
| 15627806 | Maine Plastics | Tina Hochstetler and Kesha Womack | 1817 Kenosha Rd. | Zion, IL 60099 |
| 15627807 | Mainero, Luz V zquez | DURAZNO NUM 41 | Matamoros Tamaulipas 87380 Mexico | |
| 15627808 | Mains, Darrell | 101 HIBBARD ST TRLR LOT 105 | MANCHESTER, MI 48158 | |
| 15627810 | Maki Engraving | Rick Heifner | 161 Big Springs Road | Lawrenceburg, TN 38464 |
| 15627811 | Makino Inc | Jim Rickert and Laura Klinger AP Lead | 365 Production | South Elgin, IL 60177 |
| 15627813 | Maksteel | 7615 Torbram Road | Mississauga ON L4T 4A8 Canada | |

15627815  Maksteel USA LLC     STEVE PERICA and Angela Trevisan     1400 16TH ST STE 250     OAK BROOK, IL 60523

| | | | | |
|---|---|---|---|---|
| 15627816 | Malanda, Tatiana | 1267 Russell Street | Ypsilanti, MI 48198 | |
| 15627817 | Malcolm Eaton Enterprises | Mike Avery | 570 W Lamm Road | Freeport, IL 61032 |
| 15627818 | Maldonado, Andres Lozano | SAN RAUL 41 | Matamoros Tamaulipas 87455 Mexico | |
| 15627820 | Maldonado, Edgar Herrera | QUINTANA ROO NUM 124 | Matamoros Tamaulipas 87390 Mexico | |
| 15627821 | Maldonado, Eva Torres | COSTA AZUL NUM 128 | Matamoros Tamaulipas 87497 Mexico | |

15627822  Maldonado, Gabriela Del Angel     FERNANDO MONTES DE OCA NUM 120     Matamoros Tamaulipas 87449 Mexico

| | | | | |
|---|---|---|---|---|
| 15627823 | Maldonado, Jose Cruz | 13 A 6 | Matamoros Tamaulipas 87497 Mexico | |
| 15627824 | Maldonado, Luis Cant | SIERRA MAESTRA NUM 97 | Matamoros Tamaulipas 87470 Mexico | |
| 15627825 | Maldonado, Pablo Mendez | Mezquita Num.3 | Matamoros Tamaulipas 87345 Mexico | |
| 15627826 | Maldonado, Ramiro Medina | Huamuchil N m. 4 | Matamoros Tamaulipas 87477 Mexico | |

15627827   Maldonado, Samuel       511 7th Street       Lawrenceburg, TN 38464
15627828   Maldonado, Yesenia Gonzalez       CALLE RAFAEL PEREZ TAYLOR NUM 31       Matamoros Tamaulipas 87440 Mexico
15627830   Malibu Technologies LLC       Hans J. Kasprick and Diana Ginley       48700 Structural Drive       Chesterfield, MI 48051–2663
15627833   Malpica, Elsa Santes       PLAN DE IGUALA 139       Matamoros Tamaulipas 87494 Mexico
15627834   Malpica, Jose Vicencio       LOMA BONITA NUM 26       Matamoros Tamaulipas 87455 Mexico
15627835   Manar, Tennplasco Div       Danny Rose and Kathy Collins       30 Industrial Dr.       Lafayette, TN 37083
15627836   Mancelona Auto Body Inc.       405 Dale Avenue       PO Box 634       Mancelona, MI 49659
15627837   Mandarin Tool & Die Inc       11616 W Columbia Park Drive       Jacksonville, FL 32258–2479
15627839   Mangat, Partap       22238 Solomon Blvd       Novi, MI 48375
15627840   Mangat, Partap       22238 Solomon Blvd Apt 125       Novi, MI 48375
15627845   Manning, Robert       2799 Chisholm Road       Iron City, TN 38463
15627848   Manor Tool & Die Ltd.       Doug Sanborn       5264 Pulleyblank Street       Oldcastle ON N0R 1L0 Canada
15627850   Manpower, Inc       5797 Harvey St, Suite C       Muskegon, MI 49444
15627851   Manpowergroup US Inc       100 Manpower Place       Milwaukee, WI 53212
15627852   Manpowergroup US Inc       21271 Network Place       Chicago, IL 60673–1212
15627853   Mansour, Ahmad       3171 Brookshear Circle       AUBURN HILLS, MI 48326
15627854   Mansour, Alfred       5496 Woodfield Parkway       Grand Blanc, MI 48439
15627855   Mansour, Amer       7010 Oakley Park Road       West Bloomfield, MI 48323
15627856   Mansour, Iyad       2557 Countryside Ct       Auburn Hills, MI 48326–2223
15627857   Manuel, Pedro Castro       Calle Monte Maria #123       Matamoros Tamaulipas 87455 Mexico
15627858   Manuel, Ventura Bautista       15 DE JULIO NUM 18       Matamoros Tamaulipas 87440 Mexico
15627859   Manufacturas y Diseqos       Braulio Gracia de la Gar       RIBREN S de R.L.M.I.       Matamoros Tamaulipas 87490 Mexico
15627862   Manufacturers Supply Company       David Scothorn and Brends Harris       a disision of Fastenal       4235 Corporate Exchange Dr.       Hudsonville, MI 49426
15627863   Manufacturing Repair &       Zach Chemenaur and Hayley Knowles       Overstock Inc.       Chattanooga, TN 37406
15627864   Manufacturing Solutions       Tracy Goode       PO Box 427       302 Jackson Ave       Lawrenceburg, TN 38464
15627865   Manufacturing Solutions, Inc       PO Box 62       Hamilton, IN 46742
15627866   Manufacturing Technologies       Sales       PO Box 93       Rockford, IL 61105
15627867   Manzano, Daniel Torres       AVENIDA CENTRAL NUM 111       Matamoros Tamaulipas 87390 Mexico
15627870   Mar n, Patricia Perez       VICENTE GUERRA 12       Matamoros Tamaulipas 87440 Mexico
15627871   Mar, Victor Martinez       PLAYA NOVILLEROS 5       Matamoros Tamaulipas 87470 Mexico
15627872   Mar–Lan Industries, Inc.       Bobby Lartz and Malinda Lartz       2631 Myrtle Springs Ave.       Dallas, TX 75220
15627936   MarTeck Corp.       Kelly or Julie       609 North Ault Street       Moberly, MO 65270
15627873   Marathon Metals       Charlie Moesta       6440 Mack Ave       Detroit, MI 48207
15627874   Marathon Sensors Inc.       Kevin       3100 East Kemper       Cincinnati, OH 45241
15627875   March, Lawrence       2103 Bennett Ct       Columbia, TN 38401
15627877   Marcial, Jorge Fonseca       OCTAVIO PAZ 98       Matamoros Tamaulipas 87449 Mexico
15627878   Marcial, Moises Salazar       MANUEL AGUILAR NUM 3       Matamoros Tamaulipas 87340 Mexico
15627879   Marcos, Francisco Montiel       J L Mingu a Num 159       Matamoros Tamaulipas 87395 Mexico
15627881   Mares, Jose Flores       CALLE TULIPAN NUM 517       Matamoros Tamaulipas 87348 Mexico
15627883   Mari o, Claudia Gonz lez       GIRASOL NUM 42       Matamoros Tamaulipas 87348 Mexico
15627884   Marin, Claudia Jasso       SIERRA TARAHUMARA 22       Matamoros Tamaulipas 87470 Mexico
15627885   Marineau, Brenda       11365 Celtic Manor       Warren, MI 48089
15627887   Marion N Rader Machine Shop       James Rader       1401 4th Street       Three Rivers, MI 49093
15627888   Marion Rubber Products       1212 E Michigan Street       Indianapolis, IN 46202
15627890   Mark Barron       1473 County Road 2635       Moberly, MO 65270
15627891   Mark Pack       Po Box 5264       Rockford, IL 61125–0264
15627892   Mark–Pack       776 Main St.       Coopersville, MI 49404
15627893   Markam Washer       1190 Ringwell Dr.       Newmarket ON L3Y 7V1 Canada
15627894   Markel Corporation       435 School Lane       Plymouth Meeting, PA 19462
15627895   Markel Corporation       Attn: Accounts Receivable       435 School Lane       Plymouth Meeting, PA 19462
15627897   Markel Corporation       PO BOX 752       NORRISTOWN, PA 19404
15627898   Marking Machine Company       286 Spires Parkway       Tekonsha, MI 49092
15627899   Markline Co., Ltd       400 Galleria Officentre       Suite 415       Southfield, MI 48034
15627900   Markline Co., Ltd       Aoyama Tower Place 2F       8–4–14 Akasaka Minato–ku       Tokyo 107–0052 Japan
15627902   Marklines North America Inc       Emily Elkin       4000 Galleria Suite 415       Southfield, MI 48034
15627903   Marks Work Wearhouse #747       Bracebridge Shopping Ctr #2       Hwy 118 W.       Bracebridge ON P1L 1T3 Canada
15627914   Marks, Tacha       19132 Hull St# 1       Detroit, MI 48203–1368
15627915   Marks, William       9760 Buttermilk Ridge Rd       Lawrenceburg, TN 38464
15627918   Marmic Fire & Safety Co INC       PO BOX 1086       1014 S Wall Avenue       Joplin, MO 64802
15627919   Marroqu n Garza, Joel Ra l       FRANCISCO GONZALEZ BOCANEGRA       Matamoros Tamaulipas 87350 Mexico
15627921   Marsh Industries Inc       Tammy, Kirt, Dick Marsh       49680 Leona Dr       Chesterfield, MI 48051–2475
15627923   Marsh Plating Corporation       Mary Leininger       103 N. Grove Street       Ypsilanti, MI 48198
15627924   Marsh Plating Corporation       Tracy Shafer       1540 Cainsville Rd.       Lebanon, TN 37087
15627926   Marshall Sales       Roger Troke       14359 Meyers       Detroit, MI 48227
15627930   Marshall, Miguel       2327 22ND ST       WYANDOTTE, MI 48192

15627931    Marshall, Rose        14560 WESTWOOD        DETROIT, MI 48223
15627933    Mart nez, Jes s Luvian    Anguilla N m. 175    Matamoros Tamaulipas 87398 Mexico
15627934    Mart nez, Mateo Montero    Fernando Montes De Oca Num 127    Matamoros Tamaulipas 87493 Mexico
15627937    Martell Electric, LLC    Cindy    1126 S Walnut Street    South Bend, IN 46619
15627938    Martell III, Neal    3068 W. Clay Rd.    Rothbury, MI 49452
15627940    Martens, Marc    485 S. 9 Mile Rd.    Linwood, MI 48634
15627942    Martin Marketing Specialitie    Inc    PO Box 4534    Elkhart, IN 46514
15627943    Martin's Inc    Call for Fax.    1701 North Morley Street    Moberly, MO 65270
15627944    Martin, Alex    1586 Baypointe Circle    Grand Blanc, MI 48439
15627945    Martin, Alisha    1586 Baypointe Circle    Grand Blanc, MI 48439
15627946    Martin, Dustin    805 Hillcrest Ave.    Fremont, MI 49412
15627948    Martin, Inc.    PO Box 398    Jackson, TN 38302
15627950    Martin, Joel    5437 Gimlet Road    Lawrenceburg, TN 38464
15627952    Martin, Michael    97 Woodard Street    Lawrenceburg, TN 38464
15627953    Martin, Nathan    40 N MILL ST PO BOX 265    CEDARVILLE, IL 61013
15627957    Martinez, Alberto Casados    VALLE ESCONDIDO NUM 1    Matamoros Tamaulipas 87435 Mexico
15627958    Martinez, Alejandro Echavarr a    AV PALMAS DEL MAR NUM 168    Matamoros Tamaulipas 87495 Mexico
15627959    Martinez, Angel Hern ndez    ERNESTO ELIZONDO 176    Matamoros Tamaulipas 87460 Mexico
15627960    Martinez, Angelica Rinc n    Calle 8 #39    Matamoros Tamaulipas 87497 Mexico
15627962    Martinez, Cristina Grimaldo    JOSEFA DE VILLARREAL 20    Matamoros Tamaulipas 87496 Mexico
15627963    Martinez, Edgar Contreras    Alfonso Sanchez N m. 36    Matamoros Tamaulipas 87440 Mexico
15627965    Martinez, Elvia Loya    LAGUNA MADRE NUM 377    Matamoros Tamaulipas 87444 Mexico
15627966    Martinez, Esperanza Gutierrez    DEL PUENTE 42    Matamoros Tamaulipas 87344 Mexico
15627967    Martinez, Francisca L pez    COROS NUM 42    Matamoros Tamaulipas 87458 Mexico
15627968    Martinez, Francisco Galv n    FELIPE ANGELES NUM 27    Matamoros Tamaulipas 87560 Mexico
15627969    Martinez, Gabino Garcia    LAURO VILLAR    Matamoros Tamaulipas 87360 Mexico
15627970    Martinez, Hector    7557 PECAN AVE    BROWNSVILLE, TX 78526
15627971    Martinez, Hector    7557 Pecan Ave.    Brownsville, TX 78526
15627972    Martinez, Jesus Guevara    PROLONGACION MIGUEL BARRAGAN NUM 56    Matamoros Tamaulipas 87496 Mexico
15627973    Martinez, Jesus Perez    AV DEL SABER 84    Matamoros Tamaulipas 87340 Mexico
15627974    Martinez, Jesus Torres    LOS PINOS NUM 68    Matamoros Tamaulipas 87448 Mexico
15627975    Martinez, Jose Flores    IZTACIHUATL NUM 126    Matamoros Tamaulipas 87497 Mexico
15627976    Martinez, Jose Leal    LIBANO NUM 46    Matamoros Tamaulipas 87490 Mexico
15627977    Martinez, Jose Montiel    GEMINIS NUM 25    Matamoros Tamaulipas 87458 Mexico
15627978    Martinez, Jose Pineda    PRUDENCIO PINEDA NUM 22    Matamoros Tamaulipas 87346 Mexico
15627981    Martinez, Juan Z iga    MANITOBA NUM 29    Matamoros Tamaulipas 87544 Mexico
15627982    Martinez, Leandro De La Cruz    CARRIZOS NUM 107    Matamoros Tamaulipas 87490 Mexico
15627983    Martinez, Leticia Santiago    ARCOS DE BELEM NUM 42    Matamoros Tamaulipas 87497 Mexico
15627984    Martinez, Lindomar Castillo    CALLE F #1    Matamoros Tamaulipas 87351 Mexico
15627985    Martinez, Ma Alamillo    NUM 102    Matamoros Tamaulipas 87390 Mexico
15627986    Martinez, Margarita Maciel    ADOLFO RUIZ CORTINEZ NUM 43    Matamoros Tamaulipas 87440 Mexico
15627987    Martinez, Margarita Morales    ENRIQUE FLORES MAGON NUM 28    Matamoros Tamaulipas 87440 Mexico
15627988    Martinez, Maria Calvillo    CALLE SANTA LUCIA NUM 23    Matamoros Tamaulipas 87398 Mexico
15627989    Martinez, Maria Galarza    INGENIEROS DE CHAPINGO 399    Matamoros Tamaulipas 87440 Mexico
15627990    Martinez, Maria Perez    PUERTO VALLARTA NUM 35    Matamoros Tamaulipas 87458 Mexico
15627991    Martinez, Maria Z iga    SIERRA DE MIQUIHUANA NUM 37    Matamoros Tamaulipas 87497 Mexico
15627992    Martinez, Maribel Montero    Francisco Marquez Num 121    Matamoros Tamaulipas 87493 Mexico
15627994    Martinez, Martin Cervantes    QUERETARO NUM 39    Matamoros Tamaulipas 87351 Mexico
15627995    Martinez, Martin Ju rez    DUNAS NUM 127    Matamoros Tamaulipas 87497 Mexico
15627996    Martinez, Mayra Zamora    JOSEFA DE VILLARREAL    Matamoros Tamaulipas 87496 Mexico
15627997    Martinez, Minerva Bautista    ANTONIO DIAZ SOTO NUM 16    Matamoros Tamaulipas 87440 Mexico
15627998    Martinez, Miriam Rodr guez    ALFONSO SANCHEZ 142    Matamoros Tamaulipas 87440 Mexico
15627999    Martinez, Nestor Ch vez    AVENIDA PATRIOTISMO 52    Matamoros Tamaulipas 87496 Mexico
15628000    Martinez, Norberto Guevara    MARIANO GARCIA CARR A LA PLAYA KM 17    Matamoros Tamaulipas 87553 Mexico
15628001    Martinez, Rafael Montes    Calle San Miguel de Camargo #69    Matamoros Tamaulipas 87385 Mexico
15628002    Martinez, Santiago Echavarr a    LAUREL NUM 46    Matamoros Tamaulipas 87477 Mexico
15628005    Martinrea Heavy Stamping    100 Old Bruners Town Road    Shelbyville, KY 40065
15628006    Marubeni Citizen Cincom    1801 F Howard    Elk Grove, IL 60007
15628008    Maruka USA    Deanna Smith    1210 NE Douglas    Lees Summit, MO 64086
15628009    Marwood Metal Fabrication    105 Spruce Street    Tillsonburg ON N4G 5C4 Canada
15628011    Marysville E Coating    840 Huron Blvd.    Marysville, MI 48040
15628012    Marysville Parts Dist Center    840 Huron Blvd    Marysville, MI 48040
15628013    Maryville Construction Co.    Mike Chadd    3856 Northview Drive    Hazel Green, WI 53811
15628014    Maschino Industries Inc    PO Box 1    Hayden, IN 47245
15628016    Maserati Corse SPA    Viale Delle Nazioni 60    Modena 41100 Italy
15628017    Maserati SPA    Viale Ciro Menotti 322    Modena 41121 Italy
15628019    Mashburn, Christopher    150 SAINT MARY'S ROAD    LORETTO, TN 38469
15628020    Mashburn, Jeffery    13 Skip Avenue    Lawrenceburg, TN 38464

| | | | |
|---|---|---|---|
| 15628028 | Mason, Jimmie | 3459 Braeburn Cir | Ann Arbor, MI 48108 |
| 15628029 | Massachusetts Bay Transport | Dawn Steele | Authority (MBTA) | 10 Park Plaza | Boston, MA 02116 |
| 15628033 | Master Finish Co. | John Mulder and Michelle VanMeter | 2020 Nelson SE | Grand Rapids, MI 49507 |
| 15628034 | Master Finish Co. | Martha Horner and Alejandro E. Mireles | De CV Parque Queretaro | Santiago de Queretar 76220 Mexico |
| 15628035 | Master Industries | Bernice Weaver and Dusty Bowser | 1712 Commerce Drive | Piqua, OH 45356 |
| 15628036 | Master Tool & Mfg Inc. | Mike Bitterman | 1450 Progress Drive | Hiawatha, IA 52233 |
| 15628039 | MasterTax LLC | 7150 E. Camelback Road | Suite 160 | Scottsdale, AZ 85251 |
| 15628037 | Mastergraphics | Sales | 810 W Badger Rd | Madison, WI 53713 |
| 15628040 | Masthead Hose & Supply | 137 Industrial Loop West | Orange Park, FL 32073 |
| 15628041 | Masune First Aid & Safety | 500 Fillmore Avenue | Tonawanda, NY 14150 |
| 15628042 | Mata, Eugenio Ledezma | TLATELOLCO 65 | Matamoros Tamaulipas 87497 Mexico |
| 15628043 | Mata, Jesus | CALLE ADOLFO LOPEZ MATEOS NUM 17B | Matamoros Tamaulipas 87390 Mexico |
| 15628044 | Mata, Jesus Arellano | MAR DE CORTEZ 6 | Matamoros Tamaulipas 87456 Mexico |
| 15628046 | Mata, Jorge Cervantes | RIO FRIO #29 | Matamoros Tamaulipas 87470 Mexico |
| 15628047 | Mata, Jorge Mata | HONRADEZ #41 | Matamoros Tamaulipas 87477 Mexico |
| 15628049 | Matcon | 22415 Route 84 North | Cordova, IL 61242 |
| 15628050 | Matcor Automotive Inc. | 1620 Steeles Ave East | Brampton ON L6T 1A5 Canada |
| 15628051 | Matcor Automotive Inc. | Ehab Ross and Victor Lobo | 1620 Steeles Ave, East | Brampton ON L6T 1A4 Canada |
| 15628053 | Material Handling Equip Corp | 7433 US 30 East | Fort Wayne, IN 46803 |
| 15628054 | Material Handling Service | Sales | 4414 Elenenth Street | Rockford, IL 61109 |
| 15628055 | Material Management Xperts | Nicole | 4210 11th Street | Rockford, IL 61109 |
| 15628056 | Material Systems, Inc. | Ed Atz | 7109 W. Higgins Road | Chicago, IL 60656 |
| 15628057 | Materials Processing, Inc. | Jason Stevens and Mary Jo Barbb | 17423 West Jefferson | Riverview, MI 48193 |
| 15628059 | Matheson | 909 Lake Carolyn Pkwy | Suite 1300 | Irving, TX 75039 |
| 15628060 | Matheson Tri–Gas | Steve and Beverly Glunk | 166 Keystone Drive | Montgomeryville, PA 18936 |
| 15628062 | Mathews, Cody | 778 W. 68th St. | Newaygo, MI 49337 |
| 15628063 | Mathews, Veronica | 4987 E. 36th | Newaygo, MI 49337 |
| 15628070 | Matrix Quality Services, Inc | 201 Appian Way Dr. | Suite 202 | Brighton, MI 48116 |
| 15628071 | MatrixOne, Inc | Natalene Gorfine | 210 Littleton Road | Westford, MA 01886 |
| 15628072 | Matsu Ohio Inc | 7657 Bramalea Road | Brampton ON L6T 5V3 Canada |
| 15628074 | Matta, Jason | 49819 RED PINE DRIVE | MACOMB, MI 48044 |
| 15628076 | Matthews Institute of Langua | 1640 Palm Valley Dr. East | Harlingen, TX 78552 |
| 15628077 | Matthews International Corp | Anna Bodnar | 6515 Penn Ave | Pittsburgh, PA 15206 |
| 15628081 | Mattox Advertising | Harley Mattox | 110 South Williams Sr | Moberly, MO 65270 |
| 15628088 | Maurer Industrial Supply | Gary | 3940 Lexington Park Drive | Elkhart, IN 46514 |
| 15628089 | Maury Fence Co. of TN, Inc. | Willie Hurd | 2634 Leah Drive | Columbia, TN 38401 |
| 15628091 | Maverick Spring Makers Ltd. | Marie Downy | 80 Roy Blvd. | Brantford ON N3R 7K2 Canada |
| 15628092 | Maximum Motor Sports, Inc. | John Fabry | 3430 Sacramento Drive | Unit D | San Luis Obispo, CA 93401 |
| 15628093 | Maxtech Manufacturing, Inc. | Pinky Gandhi | 620 Mcmurray Rd. | Waterloo ON N2V 2E7 Canada |
| 15628094 | Maxtech Screw Products | Dana Leisen | 37 Penn Drive | Toronto ON M9L 2A6 Canada |
| 15628095 | Maxwell Roofing & Sheet Meta | 2500 Dickerson Road | PO Box 70057 | Nashville, TN 37207 |
| 15628096 | Maxxam Analytics Inc | Canviro Laboratories Div | 50 Bathurst Drive Unit 12 | Waterloo ON N2V 2C5 Canada |
| 15628097 | May & Scofield LLC | Charles Gelfand and Linda Menard | 445 Van Ripper Rd. | Fowlerville, MI 48836–8971 |
| 15628099 | May, Kirk | 11431 Francis Dr. | Sterling Heights, MI 48312 |
| 15628100 | Maya, Carolina Hern ndez | TRONOS NUM. 20 | Matamoros Tamaulipas 87496 Mexico |
| 15628102 | Mayfair Plastics | Scott Weir | 845 Dickerson Rd. | Gaylord, MI 49734 |
| 15628103 | Mayhew, Michael | 27296 Kale Road | Macon, MO 63552 |
| 15628104 | Mayo's Refrigeration | Shannon Mayo and Shannon Mayo | 4828 Chestnut Bluff MC Rd | Friendship, TN 38034 |
| 15628106 | Mayorga, Eufemia L pez | FRESNOS NUM 33 | Matamoros Tamaulipas 87448 Mexico |
| 15628108 | Mazda North American Operati | Accounts Payable | PO Box 54130 | Irvine, CA 92619–4130 |
| 15628109 | Mazda of Muskoka | 46 E.P. Lee Drive | Bracebridge ON P1L 1P9 Canada |
| 15628114 | Mazzola, Alaina | 280 Franklin Wright Blvd | Lake Orion, MI 48362 |
| 15628137 | McCann Equipment | 9501 Cote De Liesse | Dorval QC H9P 2N9 Canada |
| 15628141 | McCann, Teresa | 3201 S. RIVERWOOD | TWIN LAKE, MI 49457 |
| 15628146 | McCarty, Kevin | 16440 Cottage Court | Fenton, MI 48430 |
| 15628148 | McCaskie Self–Storage | Ken McCaskie | 190 Pratt Cresent | Gravenhurst ON P1P 1P6 Canada |
| 15628152 | McClain Tool & Technology | Bankruptcy Claims Admin Services, LLC | 100 Union Avenue, Suite 240 | Cresskill, NJ 07626 |
| 15628153 | McClain Tool & Technology | Jessie Launius and Laura Launius | 106 Weldon Pkwy | Maryland Heights, MO 63043 |
| 15628158 | McCloskey, Tanya | P.O. Box 102 | Fremont, MI 49412 |
| 15628160 | McClure Metals Group Inc. | Robyn Godbey | 6143–1/2 28th Street SE | Grand Rapids, MI 49546 |
| 15628165 | McCollough Scholten | Construction, Inc | 631 Collins Road | PO Box 2807 | Elkhart, IN 46515 |

15628171    McCoy, Brianne        327 Old Mulberry Road        Fayetteville, TN 37334
15628174    McCray, Rodney        38575 Blueberry Ct.        Clinton Township, MI 48036
15628181    McDonald Hopkins LLC        600 Superior Avenue E        Suite 2100        Cleveland, OH 44114
15628187    McDowell Electric, Inc.        Larry Roder and Carol Brake        20 Malley Rd.        Toronto ON M1L 2E2
Canada
15628192    McFall Welding Shop        Murley McFall        1201 Buffalo Road        Lawrenceburg, TN 38464
15628200    McGinniss, Jacob        110 1/2 Main St.        Stockton, IL 61085
15628201    McGinniss, Jacob        509 Maple St.        Lena, IL 61048
15628205    McGregor Septic Service        Cindy McGregor        10135 Terry Rd        Cedar Grove, TN 38321
15628221    McIntyre, Pamela        5633 Fox Ridge Dr.        Clarkston, MI 48348
15628222    McKean Fluid Air Systems        Samantha Hatter        8390 Wolf Lake Drive        Suite 106        Bartlett, TN
38133
15628223    McKechnie Machinery        104 Hickory Tree Road        Longwood, FL 32750
15628235    McLaughlin Controls LLC        Kevin McLaughlin        1811 Dorothea        Berkley, MI 48072
15628245    McMaster Carr Supply        600 COUNTY LINE ROAD        ELMHURST, IL 60126
15628246    McMaster Koss Co.        4424 Normandy Court        Royal Oak, MI 48073
15628248    McMaster–Carr        6100 FULTON IND. BLVD        ATLANTA, GA 30336
15628249    McMaster–Carr Supply        200 Aurora Industrial Pkwy        PO Box 94930        Aurora, OH 44202
15628250    McMaster–Carr Supply Co        P O Box 4355        Chicago, IL 60680
15628257    McMillon, Verna        3411 MONTCLAIR ST        DETROIT, MI 48214
15628264    McNamara, Michael        2208 Crooks Rd        Royal Oak, MI 48073
15628266    McNaughton–McKay Electric Co        AJ Lee and Karen Linder        1357 E. Lincoln Ave        Madison Heights,
MI 48071
15628270    McNeill, Glen        41 Elveden Dr SW        Calgary AB T3H 3X8 Canada
15628271    McQUEEN, BEATRICE        19403 BELAND        DETROIT, MI 48234
15628140    Mccann, Matthew        1660 Napier Road        Hohenwald, TN 38462
15628142    Mccarthy, Timothy        12369 Dunham Rd        Hartland, MI 48353
15628155    Mcclain, Latoya        18469 Gable Street        Detroit, MI 48234
15628173    Mccoys Heating & Air Inc.        138 Mill Masters Drive        Jackson, TN 38305
15628203    Mcgrady–dewitte, Ryan        6489 S. Green        Fremont, MI 49412
15628212    Mcguire, Gary        24281 Sherwood        Belleville, MI 48111
15628215    Mchale, Nicole        100 E Martin Street        Collinwood, TN 38450
15628226    Mckenzie, Daniel        107 DEPOT ST        BLISSFIELD, MI 49228
15628231    Mcknight, John        29939 Emily Ln        Chesterfield, MI 48047
15628232    Mclain, Connie        1651 WEST POINT ROAD        WEST POINT, TN 38486
15628233    Mclaughlin Body Company        3850 3RD AVE        Rock Island, IL 61201
15628234    Mclaughlin Company (Michigan Rivet subsi        PO Box 268        Petosky, MI 49770
15628236    Mclaughlin Metal Sales Co        12898 Pennridge Dr        Bridgeton, MO 63044
15628238    Mcleod, Matthew        300 Prosser Road        Lawrenceburg, TN 38464
15628261    Mcmullin, Pamela        28400 Ryan Rd        Warren, MI 48092
15628263    Mcnally Pump And Plumbing        Supply Co.        4385 Paris Gravel Road        Hannibal, MO 63401
15628280    Meadows, Jamie        598 Nest Egg Rd.        Mt. Sterling, KY 40353
15628282    Meadows, Timothy        43208 Carlisle Place Apt 402        Clinton Township, MI 48038
15628283    Meals Copier Service & Office Equipment        1600 C North Morley        Moberly, MO 65270
15628287    Measurement Instruments – Ea        124 East Market Street        Blairsville, PA 15717
15628289    Measurement Specialties Inc.        10522 Success Lane        Dayton, OH 45458
15628292    Mechanical Finishing Co.        George Thompson        1350 Belfield SW        Grand Rapids, MI 49509
15628293    Mechanical Galv. Plating        Russ Baker        933 Oak Avenue        Sidney, OH 45365
15628294    Mechanical Incorporated        Sales        PO Box 690        Freeport, IL 61032
15628295    Mechanical Rubber Products        Cedric Glasper        77 Forester Avenue        Warwich, NY 10990–1107
15628297    Mechanical Simulation Corp.        Robert McGinnis and Lynn Suits        755 Phoenix Drive        Ann Arbor, MI
48108
15628298    Mechanical Simulation Corporation        755 Phoenix Drive        Ann Arbor, MI 48108
15628300    Mecon Industries Ltd.        17 Malley Road        Scarborough ON M1L 2E4 Canada
15628301    Mecsmart Systems Inc        Naurice Joseph        1215 Nicholson Rd        Newmarket ON L3Y 7V1 Canada
15628302    MedAssure Heartland LLC        Jackie McCauley        920 E County Line RD        Lakewood, NJ 08701
15628304    Medell n, Misael Villanueva        MONTE ALBAN NUM 68        Matamoros Tamaulipas 87490 Mexico
15628306    Mediacom        3900 26th Ave.        Moline, IL 61265
15628308    Medina, Alejandra Reyes        Santa Alicia Num 68        Matamoros Tamaulipas 87455 Mexico
15628309    Medina, Cristobal Romero        JAZMIN NUM 34        Matamoros Tamaulipas 87348 Mexico
15628310    Medina, Diana Canchola        SIERRA FRIA NUM 30        Matamoros Tamaulipas 87480 Mexico
15628312    Medina, Gloria Cavazos        IGNACIO ALLENDE NUM 121        Matamoros Tamaulipas 87494 Mexico
15628313    Medina, Haydee Torres        Puerto Vallarta Num 3        Matamoros Tamaulipas 87496 Mexico
15628314    Medina, Hipolito Camacho        TULIPAN NUM 124        Matamoros Tamaulipas 87395 Mexico
15628316    Medina, Nereida Guzman        PRAXEDIS BALBOA 49        Matamoros Tamaulipas 87440 Mexico
15628318    Medler Electric        Ed Kaniewski        2155 Redman Drive        Alma, MI 48801
15628319    Medler Electric #5        407 Bjornson St.        Big Rapids, MI 49307
15628320    Medler Electric Company        John May and Kim Alonzi        2063 E laketon Ave        Muskegon, MI
49442
15628322    Medrano Fuente, Jorge De La Fuente        LORENZO MENDEZ NUM 41        Matamoros Tamaulipas 87317
Mexico
15628323    Medrano, Lorena Martinez        MAR MUERTO NUM 8        Matamoros Tamaulipas 87453 Mexico
15628327    Megafoam Inc        Lori Theocharides        1 Regalcrest Court        Woodbridge ON L4L 8P3 Canada
15628328    Megaform Automotive Inc.        6155 Danville Road        Mississauga ON L5T 2H7 Canada
15628334    Mej a, Jesus Mendoza        REYNA SOFIA NUM 176        Matamoros Tamaulipas 87344 Mexico
15628335    Melexis Technologies NV        Radka Georgieva        Transporttraat 1        Tessenderlo B–3980 Belgium
15628339    Memphis Material Handling        3875 Air Park Street        Memphis, TN 38118
15628342    Mendez, Jose Moreno        PALMA NUM 49        Matamoros Tamaulipas 87300 Mexico

15628343   Mendo, Sergio Del Angel        CONSTITUCION 1917 NUM 45         Matamoros Tamaulipas 87477 Mexico
15628344   Mendoa, Vanessa Garcia        OCEANO NUM 118        Matamoros Tamaulipas 87497 Mexico
15628345   Mendoza, Ana Morales        NICOLAS GUERRA NUM 65        Matamoros Tamaulipas 87399 Mexico
15628347   Mendoza, Francisco L pez        San Juan del Rio #24        Matamoros Tamaulipas 87457 Mexico
15628348   Mendoza, Francisco Res ndiz        CALLEJON 3 NUM. 30        Matamoros Tamaulipas 87310 Mexico
15628349   Mendoza, Guillermo Sim n        IXTLAZIHUATL #104        Matamoros Tamaulipas 87497 Mexico
15628350   Mendoza, Laura De La Rosa        MIGUEL HIDALGO 146        Matamoros Tamaulipas 87499 Mexico
15628351   Mendoza, Maximino Jim nez        RICARDO FLORES MAGON NUM 103        Matamoros Tamaulipas 87440 Mexico
15628352   Mendoza, Norma Morales        NICOLAS GUERRA        Matamoros Tamaulipas 87399 Mexico
15628354   Mendoza, Ricardo Cabrieles        IGNACIO CHAVEZ NUM 4        Matamoros Tamaulipas 87383 Mexico
15628355   Mendoza, Sara Perez        PRIVADA 2 NUM 11        Matamoros Tamaulipas 87475 Mexico
15628356   Mendoza, Tito Hern ndez        AVE TAMAULIPAS NUM 27 INT        Matamoros Tamaulipas 87360 Mexico
15628358   Mentor Graphics Corporation        8005 SW Boeckman Rd.        Wilsonville, OR 97070−7777
15628359   Mentor Graphics Corporation        Meghan Sercombe        8005 SW Boeckman Rd        Wilsonville, OR 97070
15628364   Mercedes−Benz AG        Burr & Forman LLP        Derek F. Meek        420 20th Street North, Ste 3400        Birmingham, AL 35203
15628366   Mercedes−Benz AG        Burr & Forman LLP        Derek F. Meek, Esq.        420 20th Street North, Ste 3400        Birmingham, AL 35203
15628363   Mercedes−Benz AG        Derek F. Meek        Burr & Forman LLP        420 20th Street North Ste 3400        Birmingham, AL 35203
15628365   Mercedes−Benz AG        Derek F. Meek        Burr & Forman LLP        420 20th Street North, Ste 3400        Birmingham, AL 35203
15628367   Mercedes-Benz U.S. International, Inc.        c/o BURR &FORMAN LLP        Attn: David W. Houston, IV        222 Second Ave. South, Suite 2000        Nashville, TN 37201
15628368   Mercedes−Benz U.S. International, Inc.        c/o BURR &FORMAN LLP        Attn: Derek F. Meek        420 North 20th Street, Suite 3400        Birmingham, AL 35203
15628369   Mercedes−Benz US international, LLC        Andrew Boulter, Esq., CIPP/US        1 Mercedes Drive        Vance, AL 35490
15628371   Mercedes−Benz US international, LLC        Andrew Boulter, Esq., CIPP/US        Local Compliance Officer        1 Mercedes Drive        Vance, AL 35490
15628372   Mercedes−Benz US international, LLC        Burr & Forman LLP        Derek F. Meek        420 20th Street North Suite 3400        Birmingham, AL 35203
15628370   Mercedes−Benz US international, LLC        Burr & Forman LLP        Derek F. Meek        420 20th Street North, Ste 3400        Birmingham, AL 35203
15628373   Mercer (US) Inc        Laith Kosa and Elizabeth Anderson        PO Box 730182        Dallas, TX 75373
15628375   Mercer Process Equipment Inc        Debby Gomez and Elaine Sebastian        1750 W. Sam Houston Pkwy N        Houston, TX 77043−2723
15628376   Mercer System Services        Bridget Trogdon        Accounts Receivable        12421 Meredith Dr        Urbandale, IA 50398
15628377   Mercer System Services        PO Box 730182        Dallas, TX 75373−0182
15628379   Mercy Services Inc        Van Nguyen        1023 Winter Park Dr        Fenton, MO 63026
15628380   Meredith Air Controls, Inc.        57 Willow St.        PO Box 101266        Nashville, TN 37210
15628381   Merger to Wachovia Capital Finance Corp        100 Park Avenue Floor 3        New York, NY 10017
15628382   Meridian Automotive        Rick Long        3075 Breton Road SE        Grand Rapids, MI 49512
15628383   Meridian Automotive Systems        Box 77000, Dept 77760        Detroit, MI 48277−0760
15628384   Merinos, Bulmaro Casanova        MAR NEGRO NUM 32        Matamoros Tamaulipas 87456 Mexico
15628385   Merit Precision Moulding Ltd        Leanna Mahood        PO Box 268 2035 Fisher Drive        Peterborough ON K9J 6Y8 Canada
15628386   Merit Steel        Marge        State Road 8 W        Kouts, IN 46347
15628388   Merril's Locksmithing        10 Chestnut Hill        Bracebridge ON P1L 2C5 Canada
15628389   Merrill, Victor        2880 W Huron        Waterford, MI 48328
15628390   Merriman Products        Bob Kingsbury and Janet        1302 W Ganson Street        Jackson, MI 49202
15628397   Mesick Mold Company        Leah Allen and Tammy Spencer        4901 Industrial Dr        Mesick, MI 49668
15628399   Messer, Christopher        3762 Hwy DD        Moberly, MO 65270
15628421   MetaVis Technologies        Rebecca Pino and Christine Beck        256 Eagleview Blvd.        Exton, PA 19341
15628401   Metal Flow Corporation        Traci Conner Cust Serv & Theresa Weller        11694 James        Holland, MI 49424
15628402   Metal Form Equipment, Inc.        Sales        5708 N Virginia Ave        Chicago, IL 60659
15628403   Metal Forming Analysis Corp.        Chris Galbraith        2582 Highway 2 E        Kingston ON K7L 4V1 Canada
15628404   Metal Precision Service Pte        Jennifer Yang        No 15, Senoko South Road        Singapore 758076 Singapore
15628405   Metal Systems de Monterrey, S. de R.L. d        Attn: Property Management−Monterrey        Carretera Miguel Aleman Km. 21        Apodaca, NL 66600 Mexico
15628406   Metal Systems of Canada ULC        280 Victoria Streeet        Ontario ON N0C 1N0 CANADA
15628407   Metal Systems of Mexico LLC        1780 Pond Run        Auburn Hills, MI 48326
15628408   Metal Systems of Mexico, LLC        Bryan Atherton and Denissee Dominguiez        Kappa #425,        Apodaca, Nuevo Leon 66600 Mexico
15628411   Metal−Line        1965 Pinecreek        Manistee, MI 49660
15628415   MetalKraft Industries Inc        AAron Singer        1944 Shumway Hill Road        Wellsboro, PA 16901
15628412   Metalist International Inc        Pattie Reeser        1159 S Pennsylvania Ave        Lansing, MI 48912
15628417   Metalloy Co Inc        J Mansfield/P Alonzo and Betty Bugaren        3728 Illinois Ave        St Charles, IL 60174

| | | | | |
|---|---|---|---|---|
| 15628418 | Metallurgical Processing | Becky Omo | 3724 Maumee Ave | Fort Wayne, IN 47803 |
| 15628419 | Metalogix International GmbH | Kevin Murray and Regina Exon | Schwertstrasse 1 | Schaffhausen CH–8200 Switzerland |
| 15628420 | Metals Technology Corp. | Christina Carroll | 120 N. Schmale Rd. | Carol Stream, IL 60188 |
| 15628423 | Metco Industries, Inc | Chris Sweet | 1241 Brussells St. | St. Marys, PA 15857 |
| 15628424 | Meteor Gummiwerke | Postfach 290 | Ernst Deger StraBe 9 | Bockenem D 31164 Germany |
| 15628425 | Meteor Gummiwerke | Postfach 290 | Ernst Deger StraBe 9 D 31164 | Bockenem Germany |
| 15628426 | Metform International Ltd. | 270 Courtneypark Drive East | Mississauga ON L5T 2S5 Canada | |
| 15628427 | Methode Electronics | Felicienne Micallef and Davor Leder | Industrial Estate | Mriehel QRM09 Malta |
| 15628428 | Methode Electronics, Inc. | Mike Perry | 111 West Buchanan | Carthage, IL 62321 |
| 15628429 | Methot, John | 1017 Shoman St | Waterford, MI 48327 | |
| 15628431 | Metllifacture LTD | Arnold Redhill | Mansfield Road | Nottingham NG5 8PY United Kingdom |
| 15628435 | MetoKote Corporation | Attn: Valerie Ditto | 1340 Neubrecht Road | Lima, OH 45801 |
| 15628436 | MetoKote Corporation | Babst Calland | Attn: EKD/DWR | Two Gateway Center 7th Fl 603 Stanwix St    Pittsburgh, PA 15222 |
| 15628442 | MetoKote Mexico | Babst Calland | Attn: EKD/DWR | Two Gateway Center, 7th Floor    Pittsburgh, PA 15222 |
| 15628433 | Metokote | Gabriel Leija and Jose Manuel Alvarado | de CV Caballero 575–A | Apodaca, Nuevo Leon 66600 Mexico |
| 15628434 | Metokote | Tracy Shafer | 1540 Cainsville Rd. | Lebanon, TN 37087 |
| 15628437 | Metokote Corporation | Rob Kurrle and Kelly Ernst | US #11 | Peru, IL 61354 |
| 15628440 | Metokote De Mexico S De RL | Martha Horner and Alejandro E. Mireles | De CV Parque Queretaro    Santiago de Queretar 76220 Mexico | |
| 15628438 | Metokote de Mexico S de RL | Bill Bieniasz and Vicki Ryan | 3636 N. Kilbourn Ave. | Chicago, IL 60641–3609 |
| 15628439 | Metokote de Mexico S de RL | Gabriel Leija and Jose Manuel Alvarado | de CV Caballero 575–A    Apodaca, Nuevo Leon 66600 Mexico | |
| 15628443 | Metriplus Ltee | Andre Lessard and Manon Boulerice | 50, rue Sicard Local 106 | Ste–Therese QC J7E 5R1 Canada |
| 15628444 | Metro Bolt & Fastener | Lori Moncur | 19339 Glenmore | Detroit, MI 48240 |
| 15628445 | Metro Spring & Wire Form | Nancy Martinez | 13636 S Western Avenue | Blue Island, IL 60406 |
| 15628446 | Metro Tool & Die Ltd. | 1065 Pantera Drive | Mississauga ON L4W 2X4 Canada | |
| 15628447 | Metro–Tec Calibration Servic | PO Box 136 | Searcy, AR 72143 | |
| 15628448 | MetroCal Inc | 4700 Barden Court SE | Kentwood, MI 49512 | |
| 15628449 | Metrology & Engineering Tech | Lenny Guzman | 3512 Roger B Chaffee | Grand Rapids, MI 49548 |
| 15628450 | Metrology South Inc | Don Jesse and Cathy Jesse | 90 Bama Ln | Clanton, AL 35045 |
| 15628451 | Mettler Toledo Florida | 6402 Badger Drive | Tampa, FL 33610 | |
| 15628453 | Metzeler Automotive | BTR Sealing Systems Group | 1501 N Carmen Drive | Elk Grove Village, IL 60007 |
| 15628455 | Meyer Laboratory, Inc | 2401 W. Jefferson | Blue Springs, MO 64015–7298 | |
| 15628456 | Meyer Plastics | Jackie and Amber | 3410 Congressional Parkway | Fort Wayne, IN 46808 |
| 15628457 | Meyer, Donald | 16769 FITZGERALD | LIVONIA, MI 48154 | |
| 15628472 | Mgs Manufacturing Inc | PO Box 4259 | 122 Otis Street | Rome, NY 13442 |
| 15628480 | Miami Valley Gasket Co. | Elaine Cunningham | 1222 E. Third St. | Dayton, OH 45402 |
| 15628483 | Michiana Paper & Plastics | Diana Taylor | PO Box 4557 | Elkhart, IN 46514 |
| 15628484 | Michiana Serice Co, Inc | 3314 Mishawaka Ave | South Bend, IN 46615 | |
| 15628486 | Michigan Coating Products | Carol Workman | 601 Ionia Ave SW | Grand Rapids, MI 49503 |
| 15628487 | Michigan Department of Treasury | Attn: Litigation Liason | 430 West Allegan Street | 2nd Floor, Austin Building    Lansing, MI 48922 |
| 15628488 | Michigan Dept of Environment | Quality–Cashiers Office | PO Box 30657 | SB–SINV    Lansing, MI 48909–8157 |
| 15628489 | Michigan Fluid Power, Inc | Karla Wiersma and Kari Kars | 4556 Sparton Ind Dr SW | Grandville, MI 49418 |
| 15628491 | Michigan Hispanic Chamber | Gloria Lora CEO | of Commerce (MHCC) | 31455 Southfiled Road Suite 103    Beverly Hills, MI 48025–5470 |
| 15628492 | Michigan Machining Inc. | Mike Wood | 3231 E. Mt. Morris Rd. | Mt. Morris, MI 48458 |
| 15628493 | Michigan Mechanical Systems | PO Box 290 | Rockford, MI 49341 | |
| 15628494 | Michigan Plastics Equipment | Don Israels | 4353 147th. Ave | HOLLAND, MI 49423 |
| 15628495 | Michigan Refrig. & Mech. Inc | Jim Russo | 4075 Cedar Commercial Drive | Cedar Springs, MI 49319 |
| 15628496 | Michigan Rivet Corp. | Dawn Kish | 13201 Stephens Road | Warren, MI 48089 |
| 15628497 | Michigan Rod Products | Rose Adkins and Ed Lumm | 1326 Grand Oaks Drive | Howell, MI 48843 |
| 15628499 | Michigan Rubber Products | Lori Barnes | 1200 Eighth Avenue | Cadillac, MI 49601 |
| 15628500 | Michigan Shippers Supply | Rob | 600 Maryland NE | Grand Rapids, MI 49501 |
| 15628501 | Michigan Spring & Stamping | 2700 Wickham Drive | Muskegon, MI 49441 | |
| 15628503 | Michigan Steel Spring Co. | Jill Ecker and John Haine | 12850 Mansfield | Detroit, MI 48227 |
| 15628504 | Michigan Tech. University | Ray Lasanen and Margo O'Brien | 1400 Towsend Drive | Houghton, MI 49931 |
| 15628505 | Michigan Testing Institute | Raphaela Brewer | Inc. | Sterling Heights, MI 48314 |
| 15628507 | Michigan Testing Institute, Inc. | 44249 Phoenix Dr | Sterling Heights, MI 48314 | |
| 15628508 | Michigan Unemployment Insurance Agency | Bankruptcy Unit | 3024 W. Grand Blvd. Ste 12–100    Detroit, MI 48202 | |
| 15628509 | Mickhail, Kelly | 113 Henryville Road | Ethridge, TN 38456 | |
| 15628510 | Micro Focus Inc | 1 Irvington Centre | 700 King Farm Blvd | Suite 400    Rockville, MD 20850 |

15628511   Micro Plastics, Inc.        Kathy Wegener        HWY 178 North        PO Box 149        Flippin, AR 72634
15628512   Micro Products Co        GERRI OSBERG        6523 N GALENA RD        PEORIA, IL 61614
15628513   Micro Punch & Die Co        Mark Kirking        5536 International Dr        Rockford, IL 61109
15628514   Micro–Craft        Joanne Pencola        41107 Jo Drive        Novi, MI 48375–1920
15628515   MicroChip Direct        Tom Mantero        2355 West Chandler Blvd        Chandler, AZ 85224
15628516   Micron        1722 Kloet St. NW        Grand Rapids, MI 49514–1667
15628518   Microsoft Licensing GP        Sylvia Upham        6100 Neil Road        Reno, NV 89511
15628519   Microtek Sales, Inc.        Randy Solis        326 South Enterprize Pkwy        Corpus Christi, TX 78405
15628520   Microview Usa Inc        Martin Sharkey        8151 Millis Road        Shelby Township, MI 48317
15628521   Mid America Plastics        1510 Jade Road        Columbia, MO 65201
15628522   Mid America Stainless LLC        Kathy Sullivan and Jane Frisna        20900 St Clair Ave        Cleveland, OH 44117
15628523   Mid American Products        Toni Strzalka        1623 Wildwood Ave.        DE–ACTIVATED*        Jackson, MI 49204
15628524   Mid American Products, Inc.        Tom Shemanski        1623 Wildwood Ave.        DE–ACTIVATED*        Jackson, MI 49204
15628525   Mid City Supply Co        Sales        940 Industrial Parkway        Elkhart, IN 46516
15628526   Mid South Marking        Charles Carter and Eddie        2677 Mt. Moriah Terrace        Memphis, TN 38115
15628527   Mid States Rubber        Barbara Lacy        1230 S. Race St.        Princeton, IN 47670
15628528   Mid–City Office Systems Inc.        1110 W 15th Street        Auburn, IN 46706
15628529   Mid–South Metallurgical        Steve Jefsen and Cathy Hutchings        742 Old Salem Road        Murfreesboro, TN 37129
15628530   Mid–State Chemical & Sup Co        2100 Greenbrier Lane        PO Box 18227        Indianapolis, IN 46218–8227
15628531   Mid–West Feeder Inc        Scott Gustafson        601 East Pleasant Street        Belvidere, IL 61008
15628533   Mid–West Spring Mfg Co        Doris        105 Etna Street        Mentone, IN 46539
15628538   MidStates Capital, LLC        Phil and Jeff Bignell        10559 Citation Dr.        Suite 204        Brighton, MI 48116
15628535   Middlebury Septic, Inc        16403 CR 108        Bristol, IN 46507
15628536   Midhurst Roofing Limited        PO Box 126        Midhurst ON L0L 1X0 Canada
15628537   Midland Industries Inc.        1424 North Halsted Street        Chicago, IL 60622
15628539   Midstates Tool & Die Enginee        Mike Masten        23816 Cooper Drive        Elkhart, IN 46514
15628540   Midwest Asphalt Maintenance        10365 Northland Dr. NE        Rockford, MI 49341–9730
15628541   Midwest Associates        Larry        225 S. 6th St        Rockford, IL 61108
15628542   Midwest Brake Bond Co.        26255 Groesbeck Hwy.        Warren, MI 48089
15628543   Midwest Bus        1940 W. Steward St.        P.O. Box 787        Owosso, MI 48867–0787
15628544   Midwest Consolidation Center        151 Commerce Center Blvd.        Troy, OH 45373
15628545   Midwest Control Products        913 Chesterfield Villas Cir        Chesterfield, MO 63017–1966
15628546   Midwest Electric        Jarrod Wachter        4601 Homer Ohio Lane        Groveport, OH 43125
15628548   Midwest Information Systems        Chris Jahns and Donna Ondracek        707 N. Iowa Avenue        Villa Park, IL 60181
15628549   Midwest Packaging & Cont Inc        Jim Wallar        9718 Forest Hills Rd        Rockford, IL 61115
15628550   Midwest Plating        Tom/Vicky        Carrington, Hogan & Levine        Grand Rapids, MI 49509
15628552   Midwest Rubber Company        Dan Thompson        3525 Range Line Road        Deckerville, MI 48427–0098
15628553   Midwest Scale        1327 7th St        Rockford, IL 61104
15628554   Midwest Scale        3445 Lonergan Dr        Rockford, IL 61109–2622
15628555   Midwest Testing Laboratories        Cherie Ulatowski        Inc.        Troy, MI 48083
15628558   Midwestern Rust Proof, Inc.        Bill Bieniasz and Vicki Ryan        3636 N. Kilbourn Ave.        Chicago, IL 60641–3609
15628559   Midwestern Rust Proof, Inc.        Reed Fuller        1859 East 63rd Street        Cleveland, OH 44103
15628560   Miers, Katherine        210 1st Avenue        Lawrenceburg, TN 38464
15628561   Miguel, Rodolfo Rojo        JAVIER FERRETIS 19        Matamoros Tamaulipas 87440 Mexico
15628562   Mihu, Raluca        2843 Stonebury Drive        Rochester Hills, MI 48307
15628563   Mike Nykoruk Photographic        1145 Concord        Rochester Hills, MI 48309
15628564   Mike Smith Construction Co        65 Mt. Lebanon Rd.        Lawrenceburg, TN 38464
15628565   Mike Smith Construction Co        Mike Smith        65 Mt Lebanon Rd        Lawrenceburg, TN 38464
15628566   Miko, Josef        1170 Longspur Blvd        Lake Orion, MI 48360
15628568   Milacron Marketing        Donna J        4165 Half Acre Road        Batavia, OH 45103
15628569   Milan Box Corporation        PO Box 30        2090 W. Van Hook Street        Milan, TN 38358
15628570   Milan Chamber of Commerce        1069 S Main Street        Milan, TN 38358
15628572   Milan Metal Systems        Marcus Burlingame and Angie Pinkard        555 Platt Road        Milan, MI 48160
15628573   Milan Metal Systems LLC, GAS        555 Platt Road        Milan, MI 48160
15628574   Milan Public Utilities        1085 S 2nd Street        Milan, TN 38358
15628576   Milan Public Utilities        PO BOX 109        Milan, TN 38358
15628575   Milan Public Utilities        PO Box 109        1085 South Second        St. Milan, TN 38358
15628577   Milan Public Utilities        Richard Rushing        PO Box 109        1085 South Second St.        Milan, TN 38358
15628579   Miles Technologies        1150 Heather Dr        Lake Zurich, IL 60047
15628582   Miles, Robert        16182 Bell Ave        Eastpointe, MI 48021
15628583   Milia s.r.l.        Viale Aldo Moro 236        Favara 92026 Italy
15628585   Mill Steel Co        Troy Mosseo and Marie Marshall        5116 36th St        Grand Rapids, MI 49512
15628586   Mill Steel Company        Chris Diel        Credit Manager        2905 Lucerne Drive SE        Grand Rapids, MI 49546
15628589   Millennium Machinery        4406 Technology Drive        South Bend, IN 46628
15628590   Millennium Machinery, Inc.        4406 Technology Drive        South Bend, IN 46628
15628592   Miller Bearing        3210 Powers Avenue        Jacksonville, FL 32217

15628594    Miller Construction        Bret Miller        6786 Larkspur        Johannesburg, MI 49751
15628595    Miller Industrial Gases        PO BOX 3216        555 GRANDVILLE S.W.        GRAND RAPIDS, MI 49503
15628596    Miller Welding Automation        MWA Parts and Jennifer Olson        281 E Lies Rd        Carol Stream, IL 60188
15628597    Miller Welding Supply        Toni Clay        Company        505 Grandville Ave SW        Grand Rapids, MI 49503−4946
15628609    Miller, Jamie        5487 Brunswick Rd        Holton, MI 49425
15628610    Miller, Jane        300 Fairway Court        Saint Clair, MI 48079
15628618    Miller, Richard        221 WEST 3RD STREET        MONROE, MI 48161
15628620    Miller, Robert        565 Thornridge Drive        Rochester Hills, MI 48307
15628621    Miller, Scott        54188 MYRICA        MACOMB, MI 48042
15628623    Miller, Steven        37363 Mario        Sterling Heights, MI 48312
15628624    Miller, Steven        825 DOUBLE GATE RD.        JEFFERSONVILLE, KY 40337
15628630    Millian, Carlos Iturbe        Costa de Oro        Matamoros Tamaulipas 87497 Mexico
15628632    Milliman, Jason        39280 PUEBLO DR        ROMULUS, MI 48174
15628633    Milliman, Katherine        15251 S. FENMORE RD        BANNISTER, MI 48807
15628635    Millis, Jeffery        1415 N GREEN        HESPERIA, MI 49421
15628636    Millis, Lisa        1415 N GREEN        HESPERIA, MI 49421
15628637    Mills Machine Inc        Sales        2416 Jackson St        Savanna, IL 61074
15628638    Mills Winfield Engineering        Frank Schultz        963 W HAWTHORN DR        ITASCA, IL 60143−2056
15628644    Millstein, Taryn        23269 Clairwood St        St. Clair Shores, MI 48080
15628645    Milton Manufacturing, Inc.        Dan Dimovski and Earma Johnson        301 E. Grixdale        Detroit, MI 48203
15628646    Milwaukee Nat'l Parts Depot        3280 S. Clement Avenue        Milwaukee, WI 53201
15628647    Minco Tool and Mold, Inc.        Dwight Bruggeman and Karen Brush        5690 Webster Street        Dayton, OH 45414
15628648    Miner Elastomer Product        3480 Swenson Avenue        St. Charles, IL 60174
15628650    Minitab Inc        Peg Farrell        1829 Pine Hall Road        State College, PA 16801
15628651    Minnick Supply Co.        PO Box 869        Hwy 36 East        Chillicothe, MO 64601
15628654    Miraco, Inc        102 Maple Street        Manchester, NH 31003
15628655    Miranda, Lazaro Hern ndez        AGUSTIN ITURBIDE NUM 119        Matamoros Tamaulipas 87494 Mexico
15628656    Mireles, Arturo Escalante        Pakistan NUM 15        Matamoros Tamaulipas 87497 Mexico
15628657    Mireles, Cirilo Escalante        ALMENDRO NUM 26        Matamoros Tamaulipas 87477 Mexico
15628658    Mireles, Sonia Gonz lez        IGNACIO A. DE AYALA 41        Matamoros Tamaulipas 87496 Mexico
15628659    Miros, Octavio Acua        ARRECIFE NUM 60        Matamoros Tamaulipas 87313 Mexico
15628660    Mirror Exchange        1104 S. Main        Milan, TN 38358
15628661    Mirsa Manufacturing LLC        Carmen Selvera Reta        501 N. Bridge St.        PMB No. 148        Hidalgo, TX 78557−2530
15628663    Misch, Scott        3512 Tall Oaks Rd        Lake Orion, MI 48359
15628666    Misenhimer, Ian        220 West Laurel Drive        Lawrenceburg, TN 38464
15628670    Missouri Concrete Cutting        PO Box 1352        Colombia, MO 65205
15628671    Missouri Department of Revenue        Bankruptcy Unit        Attn: Steven A. Ginther        P.O. Box 475        Jefferson City, MO 65105−0475
15628672    Missouri Department of Revenue        Harry S. Truman State Office Building        301 West High Street        Jefferson City, MO 65101
14236630    Missouri Department of Revenue        P.O. Box 475        Jefferson City, MO 65105
15628673    Missouri Department of Revenue        PO Box 475        Jefferson City, MO 65105
15628674    Missouri Department of Revenue        TAXATION DIVISION        P.O. BOX 3390        JEFFERSON CITY, MO 65105−3390
15628675    Missouri Dept of Revenue        Harry S. Truman State Office Building        301 West High Street        Jefferson City, MO 65101
15628676    Missouri Electric Motors        Gary Edwards and Kevin Schupp        9921 Big Meadows Road        Jefferson City, MO 65101
15628677    Missouri Mold & Machine LLC        Curtis Barnes        50 County Road 559        Poplar Bluff, MO 63901
15628678    Missouri Power Transmission        Bob Brown        1801 Santa Fe Place        Columbia, MO 65202
15628679    Mitchell Industrial Supply        2107 Middlebury Street        Elkhart, IN 46516
15628683    Mitchell, Natalie        3431 Normandy        Royal Oak, MI 48073
15628684    Mitchell, Natalie        4598 Island Park Dr        Waterford, MI 48329
15628688    Mittal Steel Waker Wire Inc.        Mike Kelly and Betty Battey        660 East Ten Mile Road        Ferndale, MI 48220
15628689    Mittler Industrial Supply        Laurie        PO Box 1676        South Bend, IN 46634−1676
15628690    Mitutoyo America Corporation        965 Corporate Blvd        Aurora, IL 60502
15628691    Mitutoyo Canada Inc        2121 Meadowvale Blvd.        Mississauga ON L5N 5N1 Canada
15628693    Mitutoyo Corporation        Sales        965 Corporate Blvd.        Aurora, IL 60502−9176
15628694    Mitzel, Lauren        14549 Valenti Lane        Shelby Township, MI 48315
15628695    Mixed Promotions, LLC        Lona Carson        3759 S. Baldwin Road        Lake Orion, MI 48359
15628702    Moberly Area Comm College        Jamie Neer        101 College Avenue        Attn: Bailey Maddex        Moberly, MO 65270
15628703    Moberly Area Technical Centr        1625 Gratz Brown        Moberly, MO 65270
15628704    Moberly Concrete Pumping LLC        Jennie Martin        101−A East Coates        Moberly, MO 65270
15628705    Moberly Electric        Hwy 24 West, PO Box 399        Moberly, MO 65270
15628706    Moberly Motor Company        Sarah Crane        PO Box 249        1520 N. Morley        Moberly, MO 65270
15628707    Moberly Ready Mix        3964 N Highway 63        Cairo, MO 65239

15628708    Mobility Ventures LLC        PATRICK VANDE LARRE        AM GENERAL SPLO        5448 DYLAN DRIVE        SOUTH BEND, IN 46628
15628709    Mobis Alabama RDC        1385 Mitchell Young Rd        Montgomery, AL 36108
15628712    Mochol, Pat        19759 Gill Rd        Livonia, MI 48152
15628713    Mochol, Patrick        19759 Gill Rd        Livonia, MI 48152
15628714    Moctezuma, Daniel Resendiz        Calle 5 Num. 9        Matamoros Tamaulipas 87497 Mexico
15628715    Moctezuma, Humberta Alvarado        FLORES MAGON NUM 69        Matamoros Tamaulipas 87440 Mexico
15628716    Modelon Inc.        John Batteh        2389 Main St.        Glastonbury, CT 06033
15628718    Modern Automation        Bankruptcy Claims Admin Services, LLC        100 Union Avenue, Suite 240        Cresskill, NJ 07626
15628719    Modern Automation        C/O Bankruptcy Claims Admin        100 Union Avenue        Suite 240        Cresskill, NJ 07626
15628720    Modern Automation        Donna Russell and Emily Birt        134 Tennsco Drive        Dickson, TN 37055
15628721    Modern Manufacturing Co.        680 Davisville Road        Willow Grove, PA 19090
15628722    Modern Materials Inc.        Kim        435 N. State Rd 25        Rochester, IN 46975
15628723    Modern Metal Products Co        Keith Beach        716 Cedar St        Rockford, IL 61102
15628724    Modern Mold Inc        Kevin McPhee        1960 Halford Drive R R #1        Windsor ON N9A 6J3 Canada
15628725    Modern Plating Corporation        Ron Nienhouse and Debbie Dobbs        11095 West Olive Road        Grand Haven, MI 49417
15628726    Modern Plating Corporation        Sandy Veer        701 South Hancock Ave.        Freeport, IL 61032
15628727    Modineer        Matt Meyer and Roger Kluge        2190 Industrial Drive        Niles, MI 49120
15628728    Modrzejewski, Matthew        50331 Fellows Hill Dr        Plymouth, MI 48170
15628729    Moeller Manufacturing        Heather Lewis        43938 Plymouth Oaks Blvd        Plymouth, MI 48170
15628730    Moeller Mfg Compoany (J)        7116 Crossroads Blvd        Brentwood, TN 37027
15628733    Mold Engineering & Design Co        Jim Young        145 Ward Lane        Gainesboro, TN 38562
15628734    Mold Masters Company        Frank Marus and Karen Hart        1455 Imlay City Road        Lapeer, MI 48446
15628735    Mold Service Inc        2911 Cr 59        Butler, IN 46721
15628737    Mold–Masters Ltd        Kathryn Reid        233 Armstrong Ave        Georgetown ON L7G 4X5 Canada
15628738    Molded Plastic Consultants        Jill Kitson        RR #1 239–4th Lines Oro        Shanty Bay ON L0L 2L0 Canada
15628739    Molded Plastic Consultants        Martha Graf        RR#1 239–4th Lines Oro        Shanty Bay ON L0L 2L0 Canada
15628740    Moldenhauer, Rocky        13512 Woodland Court        STERLING HGTS, MI 48313
15628742    Molex Incorporated        Jim Rock and Jason Senger        2222 Wellington Court        Lisle, IL 60532
15628743    Molina, Adriana Casta eda        FRANCISCO I MADERO NUM 3        Matamoros Tamaulipas 87350 Mexico
15628744    Molina, Alfonso Pineda        PARIS NUM 7        Matamoros Tamaulipas 87360 Mexico
15628745    Molina, Angeles Ceron        LAZARO CARDENAS 44        Matamoros Tamaulipas 87440 Mexico
15628746    Molina, Edgar Perez        PUERTO VALLARTA NUM 42        Matamoros Tamaulipas 87458 Mexico
15628747    Molina, Mariana Casta eda        SIERRA SAN CARLOS NUM 21        Matamoros Tamaulipas 87497 Mexico
15628748    Molina, San L pez        SANTA ANA 19        Matamoros Tamaulipas 87398 Mexico
15628749    Molitor Plumbing        Janet L Molitor        8072 E Rush Town Rd        Stockton, IL 61085
15628752    Moniz, Neil        2189 FERGUSON DRIVE        BAY CITY, MI 48706
15628753    Monoflo International, Inc.        Lisa Golliday and Lisa Viands        PO Box 2797        Winchester, VA 22604
15628755    Monsivais, Reyes Lamas        LIBERTADORES NUM 24        Matamoros Tamaulipas 87494 Mexico
15628756    Monta ez, Yazmin Medell n        NATIVIDAD LARA NUM 325        Matamoros Tamaulipas 87399 Mexico
15628757    Montano, Gonzalo Camacho        San Juna Num 109        Matamoros Tamaulipas 87455 Mexico
15628758    Monter, Francisco Fonseca        OCHO NUM 10        Matamoros Tamaulipas 87497 Mexico
15628759    Montero, Angelica Esparza        LOMA ROJA NUM 22        Matamoros Tamaulipas 87455 Mexico
15628760    Montero, Julio Gracia        FELIX MARIA CALLEJA NUM 114        Matamoros Tamaulipas 87496 Mexico
15628761    Montes, Carlos Trevi o        PRIVADA ALTAMIRA NUM 21        Matamoros Tamaulipas 87470 Mexico
15628763    Montgomery Electric Co. LLC        PO Box 158        313 Draper Lane        Gainesboro, TN 38562
15628764    Montgomery, Freddy        1659 County Road 1115        Huntsville, MO 65259
15628766    Montgomery, Jared        1120 Private Rd 1222        Moberly, MO 65270
15628768    Montgomery, Otis        23126 Beechwood        Eastpointe, MI 48021
15628769    Montgomery, Travis        23126 Beechwood Ave        Eastpointe, MI 48021
15628770    Montierth & Associates LLC        Branden J Montierth        5010 Jessie Creek Dr        Ogden, UT 84414
15628771    Montina Manufacturing        13740 172nd Avenue        Grand Haven, MI 49417
15628772    Montoya, Daniel Hernandez        GUSTAVO DIAZ ORDAZ NUM 110        Matamoros Tamaulipas 87456 Mexico
15628773    Montoya, Isidro Torres        LINDA VISTA 14        Matamoros Tamaulipas 87475 Mexico
15628774    Montoya, Maria Moreno        PROFRA ESTHER GONZALEZ NUM 22        Matamoros Tamaulipas 87398 Mexico
15628775    Montoya, Monica Esmer        PEDRO VARGAS NUM 16        Matamoros Tamaulipas 87396 Mexico
15628776    Montoya, Velma        PO BOX 762        GRANT, MI 49327–0762
15628777    Montoya, Velma        PO BOX 762 13412 OAK AVE.        GRANT, MI 49327–0762
15628778    Moody s Investors Service, Inc.        Satterlee Stephens LLP        Christopher R Belmonte Pamela A Bosswick        230 Park Avenue        New York, NY 10169
15628779    Moody's Investors Service        P.O. Box 102597        Atlanta, GA 30368–0597
15628780    Moody's Investors Service, Inc.        c/o Satterlee Stephens LLP        Christopher Belmonte & Pamela Bosswick        230 Park Avenue, Suite 1130        New York, NY 10169
15628783    Moog Inc.        Kenneth Trometer        Seneca and Jamison Road        East Aurora, NY 14052
15628784    Moon Dance Cafe        7143 W. 48th Street        Fremont, MI 49412

15628785    Moon, Hong        422 Fox Hills Dr N          Bloomfield Township, MI 48304
15628786    Moon, Hong        422 Fox Hills Dr N Apt 5          Bloomfield Township, MI 48304
15628787    Moonen, Tracie        9935 Dixie Highway        Clarkston, MI 48348
15628789    Moons' Industries (America)        Karen Ostendorf and Hong Huang        1113 N. Prospect Ave.        Itasca, IL 60143
15628790    Moore Medical Corp        Sales        389 John Downey Dr        New Britain, CT 06050
15628794    Moore, Bruce        16871 Glenmore        Redford, MI 48240
15628803    Moore, Jeremy        20930 Eastlawn St        St Clair Shores, MI 48080–1641
15628804    Moore, Kathy        7680 Dundas Rd        Alden, MI 49612
15628806    Moore, Max        16204 Caitlin Circle        Commerce Township, MI 48390
15628818    Mor n, Juan Estrada        SIERRA GRANDE NUM 48        Matamoros Tamaulipas 87480 Mexico
15628819    Morales, Alberto Polonio        6115 Charles Dr        West Bloomfield, MI 48322
15628820    Morales, Bianca Molina        NICOLAS GUERRA NUM 53        Matamoros Tamaulipas 87399 Mexico
15628821    Morales, Daniel Torres        VICENTE GUERRERO NUM 86        Matamoros Tamaulipas 87469 Mexico
15628823    Morales, Erick Lara        13 de Septiembre Num 20        Matamoros Tamaulipas 87475 Mexico
15628824    Morales, Fabian Ortiz        MIGUEL HIDALGO 195        Matamoros Tamaulipas 87493 Mexico
15628825    Morales, Gaspar Gonz lez        SANTA MONICA NUM 12        Matamoros Tamaulipas 87344 Mexico
15628826    Morales, Jose Martinez        CALLE SIERRA SOMBRERETE #4        Matamoros Tamaulipas 87344 Mexico
15628827    Morales, Litzia        Canales Num 4        Matamoros Tamaulipas 87470 Mexico
15628828    Morales, Maria Cruz        RENOVACION MORAL NUM 60        Matamoros Tamaulipas 87477 Mexico
15628829    Morales, Nancy Almanza        EJERCITO NACIONAL #11        Matamoros Tamaulipas 87493 Mexico
15628830    Moran, Felix Castillo        Ave. Fidel Velazquez #49        Matamoros Tamaulipas 87440 Mexico
15628831    Moran, Ruben Hern ndez        INSURGENTES NORTE 129        Matamoros Tamaulipas 87496 Mexico
15628832    Moran, Sara Rivera        NAVE INDUSTRIAL 26        Matamoros Tamaulipas 87496 Mexico
15628834    Moreno, Ana Cardona        GUADALUPE VICTORIA NUM 175        Matamoros Tamaulipas 87300 Mexico
15628835    Moreno, Arturo Hernandez        AVE. DEL MONTE #78        Matamoros Tamaulipas 87390 Mexico
15628836    Moreno, Jose lvarez        LUIS QUINTERO NUM 73        Matamoros Tamaulipas 87313 Mexico
15628837    Moreno, Jose L pez        BUGAMBILIAS SUR #112        Matamoros Tamaulipas 87344 Mexico
15628838    Moreno, Maria Hern ndez        BENEMERITO ENTRE 8 Y 9 NUM 40        Matamoros Tamaulipas 87497 Mexico
15628839    Moreno, Martina Hernandez        SILVESTRE VALENCIA 121        Matamoros Tamaulipas 87394 Mexico
15628842    Moreno, Salvador Aguilera        ADOLFO RUIZ CORTINEZ NUM 71        Matamoros Tamaulipas 87395 Mexico
15628844    Morgan Birge & Assoc Inc        Dorothy Wilson        119 W Hubbard St        4th Floor        Chicago, IL 60654
15628846    Morgantown Manufacturing Co.        Tina Cardwell and Joan Urban        326 Veterans Way        Morgantown, KY 42261
15628848    Morrell Inc.        Dept 20301        PO Box 67000        Detroit, MI 48267
15628849    Morris Material Handling        S40W24160 Rockwood Way        Waukesha, WI 53189
15628852    Morris, Dana        1410 E. Barnes Lake Rd        Columbiaville, MI 48421
15628855    Morris, Kevin        24861 Joy Lynne Drive        Lawrenceburg, IN 47025
15628857    Morris, Sonya        509 E. Chicago Blvd        Lenewee, MI 49286
15628860    Morrison Industrial Equip        1825 Monroe        PO Box 1803        Grand Rapids, MI 49501
15628863    Morrow, Janay        49110 Denton Rd Apt 8        Belleville, MI 48111
15628866    Morse Electric Inc        500 W South Street        Freport, IL 61032–6836
15628868    Morse, Carol        7320 EASTERN AVE.        BROHMAN, MI 49312
15628870    Morton Jr, Ralph        105 N WYANDOTTE ST        TECUMSEH, MI 49286
15628871    Morton Metals, Div. Of 1124178 Ont. Inc.        PO Box 2090        351 West Street South        Orillia ON L3V 6R9 Canada
15628872    Morua, Roberto Chantaca        PASEO CASUARINA NUM 10        Matamoros Tamaulipas 87380 Mexico
15628873    Moseley, Marvin        26506 Larchmont        St Clair Shores, MI 48081
15628874    Moses, Sabrina        112 PARKVIEW CTS        LEXINGTON, TN 38351–1634
15628875    Mosey, Todd        65 Leetonia        Troy, MI 48085
15628877    Mosier Fluid Power        9851 Park Davis Drive        Indianapolis, IN 46235
15628879    Mosley, Curtis        2803 Co Road 39        Lexington, AL 35648
15628883    Mosley, Justin        519 Gallaher Street        Lawrenceburg, TN 38464
15628884    Mosley, Ryan        6 Leoma Road        Leoma, TN 38468
15628886    Moss Service & Supply, Inc.        PO Box 233        Carthage, TN 37030
15628887    Mota, Juan Calder n        PUERTO JUAREZ 31        Matamoros Tamaulipas 87458 Mexico
15628888    Motan Inc        Tara Drewyor and Sara Reinhart        320 N. Acorn Street        Plainwell, MI 49080
15628889    Mote, Kelly        119 Manchester Ln        Waterford, MI 48327
15628892    Motion Industries        PO Box 26939        Jacksonville, FL 32226–6869
15628893    Motion Industries Inc        1296 Boyd Farris Road        Cookeville, TN 38506
15628894    Motion Industries Inc        312 State Street        Quincy, IL 62301
15628895    Motion Industries Inc        3483 Lonegran Dr        Rockford, IL 61109
15628897    Motion Industries Inc        David/Mike        800 East 2nd St        Muscle Shoals, AL 35665
15628898    Motion Industries Inc        Ed Walz and Kathy Martin        2570 Walker NW        Grand Rapied, MI 49544
15628899    Motion Industries Inc        Jackie        1240 US–23 North        Alpena, MI 49707
15628901    Motion Industries, Inc.        2614 BRICK CHURCH PIKE        NASHVILLE, TN 37207
15628902    Motion Industries, Inc.        Jennifer Pendergrass        31 Conalco Road        Jackson, TN 38301
15628903    Motion Industries, Inc.        P.O. Box 1477        Birmingham, AL 35201
15628904    Motoman Inc        805 Liberty Lane        West Carrollton, OH 45499
15628905    Motor City Rod & Custom        23441 Carlisle Ave.        Hazel Park, MI 48030
15628906    Motor City Solutions        Cindy Winslow        25098 Brest Rd.        Taylor, MI 48180
15628907    Motor Coach Industries Ltd        Perla Mendoza        1475 Clarence Ave.        Winnepeg MB R3T 1T5 Canada

15628908    Motorola Solutions, Inc.        Kevin Pieper        8000 W. Sunrise Blvd        Plantation, FL 33322
15628911    Motta, James        27310 CRESTWOOD DR.        WARREN, MI 48088
15628914    Mountain Glacier LLC        709 Oak Hill        Evansville, TX 78550
15628915    Mountz Inc        1080 N 11th Street        San Jose, CA 95112
15628918    Mouser Electronics        Martin Leon and Sarah Peacock        1000 N. Main Street        Mansfield, TX 76063–1514
15628922    Movement Search LLC.        Dominic Chiappelli and Elisha Gray        20 W. Washington St.        Suite 14        Clarkston, MI 48346
15628939    Mr. Alain Sibilia, Director        SCI IMO–SIB        rue de pre Chapelon        Saint Priest en Jarez, NA France
15628940    Mr. B. Srinivas Reddy        Villa # 218 Indu fortune Field Phase 13        KPHB Colony        Kukatpallly Hyderabad 500072 INDIA
15628941    Mr. Bertrand Michels        Societe Civile Immobiliere        4 rue Cauchy        Paris 75015 France
15628942    Mr. Carlos Alberto das Neves Martins        Quinta da Boa Agua        Quinta da Agua Complexo        Fabril Alimentar do Carregado
15628943    Mr. Jean–Claude Boulard, President        LeMans Metropole        9 rue Maurice Trintignant        LeMans 72000 France
15628944    Mr. Mel Goltz        RR #1        Bracebridge ON P1L 1W8 Canada
15628945    Mr. Philippe Merdrignac        SCI Alliance        10 Boulevard Estienne d'Orves        LeMans 72100 France
15628973    Mu iz, Andres Loredo        SEBASTIAN LERDO DE TEJADA NUM 79        Matamoros Tamaulipas 87453 Mexico
15628974    Mu iz, Brenda Bernal        FERNANDO MONTES DE OCA NUM 18        Matamoros Tamaulipas 87497 Mexico
15628975    Mu iz, Felipe Sierra        MARTE R GOMEZ NUM 68        Matamoros Tamaulipas 87396 Mexico
15628977    Mu iz, Jose Monreal        TLATELOLCO 67        Matamoros Tamaulipas 87497 Mexico
15628978    Mu iz, Jose Naranjo        NUEVA ESCOCIA 9        Matamoros Tamaulipas 87540 Mexico
15628979    Mu iz, Laura Hernandez        COSTA AZUL NUM 126        Matamoros Tamaulipas 87497 Mexico
15628980    Mu iz, Maria Garcia        Privada Juarez #4        Matamoros Tamaulipas 87399 Mexico
15628981    Mu iz, Tomas Guerrero        Fuentes Industriales        Matamoros Tamaulipas 87499 Mexico
15628982    Mu oz, Javier Vela        LIBRA #24        Matamoros Tamaulipas 87458 Mexico
15628983    Mu oz, Nicol s Morales        ALFONSO SANCHEZ NUM 60        Matamoros Tamaulipas 87440 Mexico
15628984    Mu oz, Zulma Morales        Canales Num 4        Matamoros Tamaulipas 87470 Mexico
15628987    Mueller, Jacob        2545 Coolidge Ave        Ypsilanti, MI 48198
15628989    Muhammad, Afzal        864 Quill Creek Drive        Troy, MI 48085
15628990    Mujica, Agustin Hern ndez        ZAYIL 9        Matamoros Tamaulipas 87490 Mexico
15628992    Muliett, Gerald        8763 Townsend Dr        White Lake, MI 48386
15628993    Muliett, Jerry        8763 Townsend Dr        White Lake, MI 48386
15628999    Multi Sourcing Co        Eric So        Rm 3413, Kam Wai House        Hong Kong China
15629007    MultiTech Industries        Debbie        350 Village Drive        Carol Stream, IL 60188
15629008    MultiTech Industries        Lorie Mossman        350 Village Dr        Carol Stream, IL 60188
15629001    Multicraft International        Coface North America Insurance Company        650 College Road East        Suite 2005        Princeton, NJ 08540
15629002    Multicraft International        Karen Yount and Peggy Ledlow        Formerly Trilloma)        PO Box 180        Pelahatchie, MS 39145
15629003    Multicraft International Limited Partner        BUTLER SNOW LLP        Attn: Adam M. Langley        6075 Poplar Avenue, Suite 500        Memphis, TN 38119
15629004    Multimatic Technical Centre        85 Valleywood Drive        Markham ON L3R 5E5 Canada
15629005    Multiple Carriers        Attn: Craig M. Penn        Allianz Global Corporate & Specialty        225 West Washington St. Ste 2100        Chicago, IL 60603
15629012    Mulvey, Michael        9119 South 1st Street        Milan, TN 38358
15629013    Munn, Keith        20752 Danbury        Clinton Township, MI 48035
15629015    Munukuntla, Sowmya        10971 Oak Lane        Belleville, MI 48111
15629016    Munukuntla, Sowmya        2675 Beacon Hill Dr Apt 208        Auburn Hills, MI 48326
15629024    Murray A Pervical Co        Becky Stearley and Pam Saldutti        2014 Brown Rd        Auburn Hills, MI 48326
15629027    Murray, Jason        249 Primrose Drive        Morehead, KY 40351
15629029    Murthy, Sunil        1802 Old Oxford Road        Chapel Hill, NC 27514
15629030    Murty, Constance        13845 Imlay City Road        Capac, MI 48014
15629031    Muscillo, Anthony        1723 CRESTLINE DRIVE        TROY, MI 48083
15629032    Muskoka Chrysler Sales        PO Box 1329        Bracebridge ON P1L 1V4 Canada
15629033    Muskoka Containerized        Services Ltd.        Box 1779        Bracebridge ON P1L 1V7 Canada
15629034    Muskoka Glass & Mirror Inc        945 Muskoka Road South        Gravenhurst ON P1P 1K3 Canada
15629035    Muskoka Office Plus        Box 720        Bracebridge ON P1L 1T9 Canada
15629036    Muskoka Riverside Inn        300 Ecclestone Drive        Bracebridge ON P1L 1G5 Canada
15629037    Muskoka Rubber Stamps        PO Box 218        Bracebridge ON P1L 1T6 Canada
15629038    Muskoka Town & Country Serv.        50 Sellens Avenue        Bracebridge ON P1L 1R3 Canada
15629039    Muskoka Turf Care        PO Box 123        Bracebridge ON P1L IT5 Canada
15629042    Mvi, Inc.        12951 Gravois Rd        Suite 100        Sunset Hills, MO 63127–1714
15629047    Myers Spring Company        720 Water Street        Logansport, IN 46947
15629046    Myers for Tires Inc        801 E Cedar Street        Gladwin, MI 48624
15629048    Myers, Matthew        1534 N. Lake Pleasant        Attica, MI 48412
15629054    N ez, Ivan Lozano        AVE FIDEL VELAZQUEZ NUM 7        Matamoros Tamaulipas 87440 Mexico
15629055    N1 DISCOVERY        1450 W LONG LAKE RD #230        TROY, MI 48098
15629056    N1 Discovery LLC        1450 W Loong lake Rd        Ste 230        Troy, MI 48098–6379
15629057    N1 Discovery LLC        Lori Bailey        1450 W Long Lake Rd Ste 230        Troy, MI 48098–6379
15629063    NAJERA, OZIEL RODRIGUEZ        AGAPITO GONZALEZ CAVAZOS NUM 25        Matamoros Tamaulipas 87440 Mexico
15629064    NALCO CROSSBOW WATER, LLC        320 WEST 194TH STREET        GLENWOOD, IL 60425

```
15629069   NAPA Auto Parts      8949 Phillips Hwy.      Jacksonville, FL 32256
15629072   NASHVILLE TEMPERED GLASS      1860 AIR LINE DRIVE      NASHVILLE, TN 37210
15629078   NATION, KENNETH      3971 CLANTON ROAD      LAWRENCEBURG, TN 38464
15629079   NATION, KENNETH      4088 Airport Drive      LAWRENCEBURG, TN 38464
15629083   NATIONAL ELECTRIC & HARDWARE      3220 FM 802      BROWNSVILLE, TX 78526
15629093   NATIONAL MATERIAL OF MEXICO S DE RL DE C      SEXTA ORIENTE NO. 150      APODACA NL
           66600 MEXICO
15629094   NATIONAL METAL STAMPINGS INC      IRVING HERNANDEZ and GIGI HOLLABOUGH      42110
           8TH STREET EAST      LANCASTER, CA 93535
15629095   NATIONAL MOLDING LLC      14427 NW 60TH AVE.      MIAMI LAKES, FL 33014
15629097   NATIONAL MOLDING, LLC      2305 DUSS AVE      AMBRIDGE, PA 15003
15629109   NAVECO LTD      NO 8 BAIHE RD      PUKOU DISTRICT China
15629110   NAVEX GLOBAL      5500 MEADOWS ROAD, SUITE 500      LAKE OSWEGO, OR 97035
15629112   NAVIA BENEFIT SOLUTIONS      600 NACHES AVE SW      RENTON, WA 98057
15629113   NAVIA BENEFITS SOLUTIONS      600 NACHES AVE SW      RENTON, WA 98057
15629119   NAVISTAR MIDWEST PDC      2700 HAVEN AVENUE      JOLIET, IL 60433
15629122   NC Lock Service      Jim Morris      6714 W 72nd Street      Fremont, MI 49412
15629123   NC Servo Technology      38422 Webb Drive      Westland, MI 48185-1974
15629124   NCC Electronics      Sheila Willing and Debbie Becigneul      6471 Commerce Drive      Westland, MI
           48185
15629125   NCI Group, Inc.      Michelle Macon      10943 N Sam Houston Pkwy W      Houston, TX 77064
15629126   NDC Technologies, Inc.      Lee Yang and Kim Fields      8001 Technology Blvd      Dayton, OH
           45424
15629127   NDK AMERICA INC      425 N MARTINGDALE ROAD      SUITE 1330      SCHAUMURG, IL
           60173
15629128   NDK America Inc      Jennifer Beason and Maria Tran      425 N Martingdale Road      Suite
           1330      Schaumurg, IL 60173
15629129   NEAL, STEPHEN      4605 N 622W      HUNTINGTON, IN 46750
15629133   NEDEV, ZLATKO      47780 FREDERICK ROAD      SHELBY TWP, MI 48317
15629138   NEFF ENGINEERING CO INC      4141 BARDEN DR. S.E.      SUITE 2      GRAND RAPIDS, MI
           49512
15629147   NEITZEL, RHONDA      6323 E 48th St.      NEWAYGO, MI 49337
15629150   NELSON & STORM TOOL      2303 11TH ST      PO BOX 5447      ROCKFORD, IL 61125
15629152   NELSON STEEL PRODUCTS, INC.      3051 PENN AVE.      HATFIELD, PA 19440
15629154   NELSON, ANITA      3295 PULASKI HWY      LAWRENCEBURG, TN 38464
15629155   NELSON, ANITA D      3295 PULASKI HWY      LAWRENCEBURG, TN 38464
15629157   NELSON, CHARLES      507 1/2 FALL RIVER ROAD      LAWRENCEBURG, TN 38464
15629158   NELSON, CHARLES GLEN      507 1/2 FALL RIVER ROAD      LAWRENCEBURG, TN 38464
15629164   NELSON, KERENSA JOY      87 DENSON ROAD      LAWRENCEBURG, TN 38464
15629172   NEOPOST      478 WHEELERS FARMS RD      MILFORD, CT 06461
15629174   NEOPOST USA      478 WHEELERS FARM ROAD      MILFORD, CT 06461
15629177   NES Rentals      8420 W Bryn Mawr Ave Ste 310      Chicago, IL 60631
15629178   NESTLE, EMANUEL      4 MEADOW HILLS LANE      FREMONT, MI 49412
15629183   NETech Corporation      Amanda Wynsma      4595 Broadmoor, SE      Suite 190      Grand Rapids, MI
           49512
15629191   NEUBAUER, RICHARD      2819 County Rd 1450      Moberly, MO 65270
15629196   NEUMANN MUELLER OBERWALLENEY      OVERSTOLZENSTRASSE 2A      COLOGNE 50677
           GERMANY
15629198   NEUMANN MULLER OBERWALLANEY      OVERSTOLZENSTRASSE 2A      COLOGNE 50677
           GERMANY
15629213   NEW HORIZONS COMPUTER LEARN      14115 FARMINGTON ROAD      LIVONIA, MI 48154
15629216   NEW PIG CORP      1 PORK AVENUE      TIPTON, PA 16684
15629221   NEW-FORM TOOLS LTD      232 LORNE AVE EAST      STRATFORD ON N5A 6S4 CANADA
15629226   NEWARK ELECTRONICS      4801 N. RAVENSWOOD AVENUE      CHICAGO, IL 60640-4496
15629231   NEWBORN, BRIAN      8117 LAST BUTLER ROAD      IRON CITY, TN 38463
15629239   NEWMAN, DAVID      321 BOONE AVENUE      WINCHESTER, KY 40391
15629240   NEWMAN, MICHAEL      4940 QUEENS WAY      GLADWIN, MI 48624
15629244   NEWTON, CONNIE      41 Cottonwood Lane      Lawrenceburg, TN 38464
15629245   NEWTON, LARRY      20 GANG ROAD      LAWRENCEBURG, TN 38464
15629246   NEWTON, LARRY JOE      20 GANG ROAD      LAWRENCEBURG, TN 38464
15629250   NEXEO PLASTICS      8500 WILLOW SPRINGS RD      WILLOW SPRINGS, IL 60480
15629256   NFI PARTS NJ2 EAST      BRWUNSWICK DIST CNTR      35 COTTERS LN #D      EAST BRUNSWICK,
           NJ 08816
15629268   NIAGARA LASALLE CORPORATION      1412 - 150TH STREET      HAMMOND, IN 46327
15629271   NICHE POLYMER LLC      880 S. WASHINGTON STREET      RAVENSWOOD, WV 26164
15629277   NICKELL, RALPH      2501 WINCHESTER RD.      MT. STERLING, KY 40353
15629282   NICRO SA DE CV      PIRUL NO 33 COL BELLAVISTA      TLALNEPANTLA 54080 MEXICO
15629283   NIDEC MINSTER CORPORATION      240 W 5TH STREET      MINSTER, OH 45865
15629288   NIEDERGESES, JANET      4679 GIMLET ROAD      LAWRENCEBURG, TN 38464
15629290   NIFAST CORPORATION      815 CAROL CT.      CAROL STREAM, IL 60188
15629291   NIFAST Corporation      Joanne Lipuma      815 Carol Ct.      Carol Stream, IL 60188
15629296   NINGBO HUAJUN MECHANICAL CO      Jerry Xia and Shuying Xu      5 Zhongyang Rd, Dongqia Lake
           Zone      Ningbo 315121 China
15629302   NISSAN EXPORT CENTER      200 SAM GRIFFIN RD      SMYRNA, TN 37167
15629308   NISSAN MOTOR ACCEPTANCE CORP      ONE NISSAN WAY      FRANKLIN, TN 37067
15629315   NISSAN NORTH AMERICA      983 NISSAN DRIVE      SMYRNA, TN 37167
15629316   NISSAN NORTH AMERICA, INC.      CANTON PLANT      10801 ADAM RD      ROMULUS, MI
           48174
```

15629317  NISSAN NPRC          DISTRIBUTION CENTER          445 COUCHVILLE INDUSTRIAL          MT.JULIET, TN 37122
15629318  NISSAN TECHNICAL CENTER, N.A          FARMINGTON HILLS, MI 48331
15629321  NITTO DENKO          45880 DYLAN DRIVE          NOVI, MI 48377
15629324  NITTO DENKO AUTOMOTIVE NJ          1990 RUTGERS UNIVERSITY BLVD          LAKEWOOD, NJ 08701
15629326  NITTO DENKO– VIRGINIA          809 PRINCIPAL COURT          CHESAPEAKE, VA 23320
15629333  NK MANUFACTURING TECHNOLOGIES, LLC          1134 FREEMAN AVE SW          GRAND RAPIDS, MI 49503
15629332  NK Manufacturing          Rachel Miles and Bonnie Kettner          Technologies, LLC          Grand Rapids, MI 49503
15629334  NK Manufacturing Technology          Peggy Campbell and Bonnie Kettner          2351 New Millenium Drive          Louisville, KY 40216
15629335  NMB Technologies Corp.          Sharon Staut          28700 Beck Road          Wixom, MI 48393
15629337  NMI TECHNICRAFT          PO BOX 397          1007 NORTH MILITARY AVE          LAWRENCEBURG, TN 38469
15629338  NMI Technicraft          Susan Ashworth and MArk Harris          PO BOX 397          1007 North Military Ave          Lawrenceburg, TN 38469
15629342  NOFZINGER, AUBREY          2701 Williamsburg Cir          Auburn Hills, MI 48326
15629346  NOLEN, DOLORES          2775 SHADY GROVE ROAD          MCKENZIE, TN 38201
15629347  NOLL, AMBER          1205 16th Street          Brodhead, WI 53520
15629348  NOLL, DUANE          12301 E. Stockton Rd          Stockton, IL 61085
15629355  NORDSON ASYMTEK          2747 LOKER AVENUE WEST          CARLSBAD, CA 92010
15629361  NORDSON EFD LLC          PO BOX 101767          ATLANTA, GA 30392–1767
15629389  NORTHERN MOLD          21051 Dewey Rd          HOWARD CITY, MI 49329
15629390  NORTHERN MOLD INC.          21051 DEWEY RD.          HOWARD CITY, MI 49329
15629393  NORTHERN TECHNOLOGIES INTL.          4201 WOODLAND ROAD          PO BOX 69          CIRCLE PINES, MN 55014
15629399  NORTHSIDE CATERING          TERRY M and JANET HAYES          BX 737          MILAN, TN 38358
15629403  NOSAJ Industries          Jason Bartlett          10362 Metalmark Lane Unit 4          Roscoe, IL 61073
15629406  NOVASTAR SOLUTIONS LLC          35200 PLYMOUTH ROAD          LIVONIA, MI 48150
15629409  NOVELIS DEUTSCHLAND GMBH          AM EISENWERK 30          PLETTENBERG–OHLE 58840 GERMANY
15629412  NOVUMTECH, LLC (DIGITEC)          533 E 12TH ST          BROWNSVILLE, TX 78520–5017
15629421  NUFAST LOGISTICS CO., LTD          #28 BEN GONG WEST 2ND ROAD          GANGSHAN          KAOHSIUNG 820 TAIWAN
15629424  NUNEZ, DANIEL          16128 Marguerite          Beverly Hills, MI 48025
15629432  NYLON CORPORATION OF AMERICA          333 SUNDIAL AVE          MANCHESTER, NH 03103
15629436  NYX Inc          Jeff Androsian and Zarana Bhagat          36800 Plymouth Road          Livonia, MI 48150
15629059  Naboulsi, Abdul–Rahman          1780 Pond Run          Auburn Hills, MI 48326
15629060  Nagel Precision Inc          Debra McHugh          288 Dino Dr.          Ann Arbor, MI 48103
15629061  Nagypal, Michelle          553 N. McKensie St.          Adrian, MI 49221
15629065  Nalco Crossbow Water, LLC          Janice Georgiefski          320 West 194th Street          Glenwood, IL 60425
15629067  Nan Technologies LLC          Gregory Wilford          1617 N Riviera Drive          Stevensville, MI 49127
15629068  Napa Auto Parts          1 Robert Dollar Dr.          Bracebridge ON P1L 1P9 Canada
15629073  Nashville Tempered Glass          Gavin Gaskins and Brenda Cavendar          1860 Air Line Drive          Nashville, TN 37210
15629074  Nasserian, Sarshar          1446 Raleigh Place          Troy, MI 48084
15629075  Natal, Vanessa Leal          CUYTLAN 33          Matamoros Tamaulipas 87497 Mexico
15629076  Natco          Russell Gamblin          705 Donaldson Street          PO Box 292          Rector, AR 72461
15629077  Nathan D. Lewis Inc.          Nathan Lewis          PO Box 353          Byron, IL 61010
15629080  National Automation & Technologies Inc.          768 Templemead Drive          Hamilton ON L8W 2V7 Canada
15629081  National Bearing Company          David McCaskey          1596 Manheim Pike          Lancaster, PA 17604
15629082  National Business Furniture          Shannon Bright          1819 Peachtree Rd.          Suite 520          Atlanta, GA 30309
15629084  National Electric & Hardware          Norma Salazar          3220 FM 802          Brownsville, TX 78526
15629085  National Engineered Fastener          Cassandra Sturgeon          830 Trillium Dr.          Kitchner ON N2K 1K4 Canada
15629086  National Exposure Testing          Service Dept.          3211 Centennial Rd          Sylvania, OH 43560
15629087  National Filter Solutions          6101 Discover Drive          PO Box 753488          Memphis, TN 38175
15629088  National HVAC Service          Connie Craddock          5211 Linbar Drive          Suite 210          Nashville, TN 37211
15629089  National Instruments          1150 North Mopac Expressway          Austin, TX 78759
15629090  National Instruments          Heather Combs          PO Box 840909          Dallas, TX 75284–0909
15629091  National Material of Mexico          Julio Cesar Martinez          S de RL de CV Sexta Oriente No. 150          Apodaca 66600 Mexico
15629092  National Material of Mexico          Oscar Reynoso and Diana Maya          S de RL de CV Sexta Oriente No. 150          Apodaca 66603 Mexico
15629096  National Molding LLC          Stella Laurell          14427 NW 60th Ave.          Miami Lakes, FL 33014
15629098  National Molding, LLC          Kristine Quear          2305 Duss Ave          Ambridge, PA 15003
15629099  National Rivet & Mfg          Jim Fletcher          21 E Jefferson Street          Waupun, WI 53963–0471
15629100  National Seminars Group          PO Box 419107          Kansas City, MO 64141–6107
15629101  National Serv–All, Inc          6231 MacBeth Road          Fort Wayne, IN 46809
15629102  National Technical Systems          Michael Garvey and Latachia Melton          5 North Park Drive          Hunt Valley, MD 21030
15629103  Natsco Transit Solutions          A/P Jackie Smith          375 Bronte Street North          Milton ON L9T 3N7 Canada

15629120   NavPro    Attn: Craig M. Penn    Allianz Global Corporate & Specialty    225 West Washington St. Ste 2100    Chicago, IL 60606
15629104   Nava, Alberta Rubio    FLOR DE PALMA 37    Matamoros Tamaulipas 87478 Mexico
15629105   Nava, Nilo Ju rez    ANDRE BRETON 27    Matamoros Tamaulipas 87493 Mexico
15629106   Nava, Sandra Montes    UXMAL NUM 110    Matamoros Tamaulipas 87490 Mexico
15629107   Navarrete, Francisco Gallardo    PRIVADA 3    Matamoros Tamaulipas 87497 Mexico
15629111   Navex Global Inc    5500 Meadows Rd STE 500    Lake Oswego, OR 97035–3177
15629114   Navia Benefits Solutions    Tereese Mitchell    600 Naches Ave SW    Renton, WA 98057
15629115   Navigating Business Space    6973 Reliable Parkway    Chicago, IL 60686
15629116   Navistar Defense LLC    C/O Rollins 3PL    2255 Progress Drive    Springfield, OH 45505
15629117   Navistar Inc.    C/O Express Packaging    1155–A Harvester Rd.    West Chicago, IL 60185
15629118   Navistar Mexico S.A. de C.V.    C/O Gonzalez de Castilla Inc    11929 Sara Drive    Laredo, TX 78045
15629121   Navus Automation, Inc.    Buck Barber and Emma Lee Russell    2640 Westcott Blvd    Knoxville, TN 37931
15629130   Neave, Jose F lix    INGENIEROS DE CHAPINGO NO 104    Matamoros Tamaulipas 87450 Mexico
15629131   Necp    Ron Wolanski    2714 2nd Avenue North    Birmingham, AL 35203
15629132   Nedco    Div of Westburn Electrical    PO Box 1127, Stn B    Mississauga ON L4Y 3W4 Canada
15629137   Neff Engineering    2026 N Ironwood Circle    Fort Wayne, IN 46898
15629139   Neff Engineering Co Inc    Russ Wenzel    4141 Barden Dr. S.E.    Suite 2    Grand Rapids, MI 49512
15629140   Neff Group Distributors, Inc    PO Box 8604    Fort Wayne, IN 46898–8604
15629141   Neff Packaging Systems    555 Sunshine Road    Kansas City, KS 66115
15629142   Neff Power Inc    13750 Shoreline Drive    Earth City, MO 63045
15629143   Neff Power, Inc.    13750 Shoreline Dr.    Earth City, MO 63045
15629149   Nels Jorgenson & CO    20400 Nine Mile Road    PO Box 347    St Clair Shores, MI 48080
15629151   Nelson & Storm Tool    Kurt / Clark    2303 11th St    PO Box 5447    Rockford, IL 61125
15629153   Nelson Steel Products, Inc.    Marilyn Mellon    3051 Penn Ave.    Hatfield, PA 19440
15629156   Nelson, Bruce    2930 Fawn Lane    White Cloud, MI 49349
15629159   Nelson, Chenelle    5310 Hereford    Detroit, MI 48224
15629163   Nelson, Kerensa    87 DENSON ROAD    LAWRENCEBURG, TN 38464
15629165   Nelson, Marvel    721 Rackley Drive    Pulaski, TN 38478
15629169   Nemo Electric Company    Bob Long or Kirby Long    1500 Highway DD    Moberly, MO 65270
15629170   Neopart Transit LLC    Michele Palmer    5 Dutch Court    Suite 5C    Reading, PA 19608
15629171   Neoparts    5051 Horseshoe Pike    Honey Brook, PA 19344
15629173   Neopost (Neofunds)    P.O. BOX 30193    TAMPA, FL 33630–3193
15629175   Neopost USA    Account Services    478 Wheelers Farms Rd    Milford, CT 06461
15629179   Nestorovski, Cvetan    14915 Stoney Brook Drive    Shelby Township, MI 48315
15629180   Net–Noggin LLC    Gary King    14660 Horseshoe Bend Ct    Granger, IN 46530
15629181   Net–Noggin, LLC    Gary King    146600 Horseshoe Bend Ct    Granger, IN 46530
15629182   Netarx, LLC    Stephanie Klock    3252 University Dr.    Auburn Hills, MI 48326
15629184   Netlink Business Solutions    Dave Carlson and Shelley Glady    10126 E. Cherry Bend Road    Traverse City, MI 49684
15629185   Netspoke    600 West Cummings Park    Suite 6500    Woburn, MA 01801
15629188   Network Industries, Inc.    Sheri Davis    31 Lynchburgh Highway    Fayetteville, TN 37334
15629189   Networking Dynamics Corp.    Suite 220    101 N. Garden Ave.    Clearwater, FL 34615
15629190   Networks Group,Inc.    Connie Rhees and Patti Bishop    100 South Main St, Ste. 200    Ann Arbor, MI 48104
15629193   Neuco Distributors    1214 N. Hwy 17    Boxtwick, FL 32007
15629194   Neumann M ller Oberwalleney & Partner    Overstolzenstr. 2a    K ln 50677 Germany
15629195   Neumann M ller Oberwalleney Partner Pate    Stephan Oberwalleney    2a Overstonzensta e    Cologne 50226 Germany
15629197   Neumann Mueller Oberwalleney    Stephan Oberwalleney    Overstolzenstrasse 2a    Cologne 50677 Germany
15629199   Neureuter Fair Media    Hong Kong Ltd    C2 3F Po Yip Building No 23 Hing Yip St    Kwun Tong China
15629200   Neusoft America Inc.    Jim Mazurek and Nada Hanna    3000 RDU Center Drive    Morrisville, NC 27560
15629201   Neusoft Group (Shanghai) Co., Ltd.    Neusoft Park    #2 Xinxiu St Hunnan New DistrictHunnan    Shenyang PRC 110179 China
15629202   New Center Stamping Inc    950 E Milwaukee St    Detriot, MI 48211
15629203   New Flyer    Jenny Salono    214 5th Ave South West    Crookston, MN 56716
15629204   New Flyer America    106 National Drive    Anniston, AL 36207–8339
15629205   New Flyer CA1 Parts Dist CTR    3181 South Willow Ave.    Suite 102    Fresno, CA 93725
15629206   New Flyer KY1 Parts DIST    7001 UNIVERSAL PARTS DIST    LOUISVILLE, KY 40258–1889
15629207   New Flyer MB1 CONSOLIDATE    c/o Estes–Espress    8700 Joliet Rd    McCook, IL 60525
15629208   New Flyer MB1parts Dist Cntr    630 Kernaghan Ave    Doors 8 & 9    Winnipeg MB R2C 5G1 Canada
15629211   New Flyer OH1 Parts DistCent    3229 Sawmill Parkway    Delaware, OH 43015
15629212   New Flyer ON1 CONSOLIDATE    c/o Estes–Espress    8700 Joliet Rd    McCook, IL 60525
15629209   New Flyer of America    Jennylyn Solano    711 kernaghan ave    Winnipeg MB R2C 3T4 Canada
15629210   New Flyer of America Inc.    JENNYLYNN SOLANO    d.b.a. New Flyer USA    6200 Glenn Carlson Drive    St. Cloud, MN 56301
15629214   New Horizons Computer Learn    Deb Goetz and Susan Fallon    14115 Farmington Road    Livonia, MI 48154
15629215   New Pacific Machinery    William Wong    1264 Hwy 45 By–Pass    PO Box 467    Trenton, TN 38382
15629217   New Pig Corp    acc#2288447 Mary J.Rice    1 Pork Avenue    Tipton, PA 16684

15629218    New Tech. Steel/CHRY Resale    Cheryl Messisco    12301 Hubbell Street    Detroit, MI 48227
15629219    New Technology Steel    12301 Hubell St.    Detroit, MI 48227
15629222    New−Form Tools Ltd    Jim Jantzi    232 Lorne Ave East    Stratford ON N5A 6S4 Canada
15629223    New−Tech Packaging, Inc.    Woody Bishop    2718 Pershing Avenue    Memphis, TN 38119
15629224    Newalta Industrial Services    1100 Burloak Drive    5th Floor    Burlington ON L7L 6B2 Canada
15629225    Newark Electronics    1919 S Highland Ave Ste 320A    Lombard, IL 60148−6181
15629227    Newark Electronics    Harry    4801 N. Ravenswood Avenue    Chicago, IL 60640−4496
15629228    Newark In One Electronics    4801 N. Ravenswood Ave    Chicago, IL 60640
15629229    Newark Inone    Premier Farnell Canada Ltd.    6375 Dixie Road Suite 202    Mississauga ON L5T 2E7 Canada
15629230    Newbill's Heating & Air Inc.    Jeff Newbill    P.O. Box 513    Milan, TN 38358
15629233    Newco Automotive Inc.    Po Box 67000    Dept. 117301    Detroit, MI 48267−1173
15629234    Newcor    2735 Main St    East Troy, WI 53120
15629235    Newcor Rubber, Boramco    Melissa Dawson    PO Box 6    Walkerton, IN 46574
15629236    Newcor−Deckerville Division    PO Box 98    3525 Rageline Road    Deckerville, MI 48427−0098
15629237    Newman's Quality Rep LLC    Paniecea Newman    15988 County Rd 2    Metamora, OH 43540
15629242    Newstream Enterprises    1151 East Laraway Rd.    Suite 130    Joliet, IL 60433
15629248    Newville, Daniel    4980 Lordon Lane    Fremont, MI 49412
15629249    Nexair, LLC    1350 CONCOURSE AVE, STE 103    MEMPHIS, TN 38104
15629251    Nexeo Plastics LLC    Debbie Smith    6000 Parkwood Place    Dublin, OH 43016
15629252    Nexeo Solutions    5200 Blazer Pwy DS−3    Dublin, OH 43017
15629253    Nexeo Solutions Mexico S de    Amie Ewigman    7071 Solutions Center    Chicago, IL 60677
15629254    Nexteer    Mary Ammon    3900 Holland Road    Saginaw, MI 48601
15629255    Nexteer Automotive Corporation    Brooks Wilkins Sharkey & Turco, PLLC    Attn: Matthew E. Wilkins    401 S. Old Woodward Avenue, Suite 400    Birmingham, MI 48009
15629257    Ng, Lorrie    4712 Marian Ave    Warren, MI 48092
15629262    Nguyen, Mark    584 Desota Place    Gainseville, TX 76240
15629265    Nguyen, Thanh    1710 Lynbrook Dr    Flint, MI 48507
15629267    Niagara Fasteners, Inc.    Garth Wintle and Lorne Bailey    6095 Progress St. PO Box 148    Niagara Falls ON L2E 6S8 Canada
15629269    Niagara LaSalle Corporation    Dave Beglin and Mike Vercimak    1412 − 150th Street    Hammond, IN 46327
15629270    Niblock Machinery, Inc.    PO Box 1136    Grove City, OH 43123−6136
15629272    Niche Polymer LLC    Dr.Saurabh Naik and Kavitha Balakrishnan    880 S. Washington Street    Ravenswood, WV 26164
15629273    Nichia America Corporation    Nick Dotzenrod and Tae Kim    48561 Alpha Drive Suite 100    Wixom, MI 48393
15629274    Nicholas, Lenworth    46040 LAKEVILLA DR APT 306    BELLEVILLE, MI 48111
15629279    Nicro Bolta SA de CV    Thalia Cerezo    Ricardo Flores Magon No 98 Nave 14    Puebla 72100 Mexico
15629280    Nicro SA de CV    Conrado Garcia Francisco    Pirul no 33 Col Bellavista    Tlalnepantla 54080 Mexico
15629281    Nicro SA de CV    Eric Pfrommer    5620 W Park Ave    St. Louis, MO 63110
15629284    Nidec Minster Corporation    Husch Blackwell LLP    Marshall C. Turner    190 Carondelet Plaza, Suite 600    St. Louis, MO 63105
15629285    Nidec Minster Corporation    Nidec Press & Automation    Ronald J. Arling, Executive VP and CFP    240 W Fifth Street    Minster, OH 45865
15629286    Nidec Minster Corporation    Werner Heckman and Marge Schmitmeyer    240 W 5th Street    Minster, OH 45865
15629289    Nieto, Jorge Ledezma    Palma D tiles Num 21    Matamoros Tamaulipas 87475 Mexico
15629292    Niigon Technologies Ltd.    Moose Deer Point 1St Nation    1008 Ogemawahj Road Box 10    Mactier ON P0C 1H0 Canada
15629293    Nikon Metrology Inc    Bonnie Hubel    12701 Grand River Road    Brighton, MI 48116
15629294    Niles Cte Electronic Co.Ltd    2F,No.194−1 Ta Tung Rd,Sec 3    Hsichih City 221    Taipei Hsien Taiwan
15629295    Niles U.S.A. (Micro−Cr    Jeanette Hopkins    15656 Hwy 84    Quitman, GA 31643
15629297    Ningbo Shuntong Metal    Cindy Jin    He tou Village Dongwu Town Yinzhou    Zhejiang 315113 China
15629298    Ningbo Zinc Alloy Products    Jane Jiang    Shanghai Sun HaoMin Intl Trd Si Chuan Rd    Shanghai 200080 China
15629299    Nippon Express USA Inc    14469 Heathrow Forest Pkwy    Houston, TX 77032
15629303    Nissan Export Center    4500 Singer Road    Murfreesboro, TN 37129
15629304    Nissan Forklift of Michigan    Erika Buxbe    7410 Expressway Drive SW    Grand Rapids, MI 49548
15629306    Nissan Motor Acceptance Corp    Michelle McCord    One Nissan Way    Franklin, TN 37067
15629307    Nissan Motor Acceptance Corp    Nissan Bankruptcy    8900 Freeport Parkway    Irving, TX 75063
15629305    Nissan Motor Acceptance Corp    c/o Weltman,Weinberg, & Reis Co., L.P.A.    965 Keynote Circle    Brooklyn Heights, OH 44131
15629309    Nissan Motor Acceptance Corp.    8900 Freeport Parkway    Irving, TX 75063
15629311    Nissan Motor Acceptance Corp.    Nissan Bankruptcy    8900 Freeport Parkway    Irving, TX 75063
15629310    Nissan Motor Acceptance Corp.    c/o Weltman,Weinberg, & Reis Co., L.P.A.    965 Keynote Circle    Brooklyn Heights, OH 44131
15629312    Nissan Motor Acceptance Corporation    Gellert Scali Busenkell & Brown, LLC    Attn: Ronald S. Gellert, Esq. and    1201 North Orange Street, Suite 300    Wilmington, DE 19801
15629313    Nissan Motor Manufacturing    Corporation USA    Nissan Drive    Smyrna, TN 37167
15629314    Nissan North America    300 Nissan Dr    Dock 4    Canton, MS 39046

15629319  Nissin International   Noriko Kawabata   Transport USA   3131 N. Franklin Road Suit H–1   Indianapolis, IN 46226–6348
15629320  Nistem Corporation   Carla Bester   946 Western Drive   Indianapolis, IN 46241
15629322  Nitto Denko   Janice Molnar & Sharon Bianchi/Beth Izat   45880 Dylan Drive   Novi, MI 48377
15629323  Nitto Denko Automotive   3611 Industrial Parkway   Jasper, AL 35501
15629325  Nitto Denko Automotive NJ   Diana Kirk/Bill Haboush & Sharon Bianchi   1990 Rutgers University Blvd   Lakewood, NJ 08701
15629327  Nitto Denko– Virginia   Deborah Montague and Sharon Alston   809 Principal Court   Chesapeake, VA 23320
15629328  Nitto, Inc   Attn: Olga Morris,Esq., Counsel   400 Frank W Burr Blvd   2nd Floor, Suite 66   Teaneck, NJ 07666
15629331  Nix, Joseph   1525 Academy Rd   Adrian, MI 49221
15629336  Nmhg Financial Services, Inc.   201 MERRITT 7   NORWALK, CT 06851
15629339  Nobels   Carrie C   1105 East Pine Street   St Croix Falls, WI 54024
15629340  Noble Polymers   Carey Buffum and Linda Wolcott   4855 37th St SE   Grand Rapids, MI 49512
15629341  Noblit, Jamie   1708 Liberty Avenue   Lawrenceburg, TN 38464
15629343  Nolan Transportation Group, LLC   365 Northridge Road   Suite 100–B   Atlanta, GA 30350–6100
15629345  Nolato Silikonteknik (Beijin   Hongman Cui   Rm 207 2nd fl build 7, East Rongchang Rd   Beijing 100176 China
15629349  Nominal Machine Tool   Brandon Cormier and Barb Mayea   4670 North Service Rd East   Windsor ON N8W 5X2 Canada
15629350  Nook Industries   Aaron Fischer and Todd Harshman   4950 East 49th Street   Cleveland, OH 44125
15629351  Noonan Group, Inc.   Mary Mangin and Pam Morenzetti   2155 Butterfield Drive   Suite 305B   Troy, MI 48084
15629352  Noramtec Consulants Inc   Tom Best   2205 Peel Street Suite 625   Montreal QC H3A 1V4 Canada
15629353  Norbalt Rubber   587 W Broadway Street   PO Box 187   North Balitmore, OH 45872
15629354  Norco Metal Finishing   1536 Island Home Avenue   Knoxville, TN 37920
15629356  Nordson Asymtek   Leslie Ortega   2747 Loker Avenue West   Carlsbad, CA 92010
15629357  Nordson Corporation   300 NORDSON DRIVE   AMHERST, OH 44001
15629358  Nordson Corporation   Acct 14582   300 Nordson Drive   Amherst, OH 44001
15629359  Nordson EFD LLC   40 Catamore Blvd   East Providence, RI 02914
15629360  Nordson EFD LLC   Heather Estrela   PO Box 101767   Atlanta, GA 30392–1767
15629362  Nordson Xaloy Incorporated   Krista Chalker   375 VICTORIA RD STE 1   YOUNGSTOWN, OH 44515–2053
15629365  Norman, James   35832 windridge drive   new baltimore mi 48047   new baltimore, MI 48047
15629366  Norman, James   35832 windridge drive   new baltimore, MI 48047
15629367  Normsway Cleaning   Kathy & Vaughn Norman   10032 Owens Ave   Hannibal, MO 63401
15629368  North America Container Corp   STEVE ROGERS and DONNA JENNINGS   2180 East Gaines   Lawrenceburgh, TN 38464
15629369  North America Scales   Alberto Izaguirre   700 Paredes Ave.   Brownsville, TX 78521
15629370  North America Spring Tool   Priscilla Gagnon and Trish   169 White Oak Drive   Bristol, CT 06037
15629371  North American Fabrication   Tom Miller   2120 Charmar Drive   Rockford, IL 61111
15629372  North American Feed Screw   Vesna Aleksovski and Mira Glamcevski   6425 Kestrel Rd   Mississauga ON L6P 1Y8 Canada
15629373  North American Tile   Vince Randazzo   7232 S. M–88   Bellaire, MI 49615
15629374  North Central Fasteners   Bill Swanson or Kathy   215 Palladium Drive   St. Joseph, MI 49085
15629375  North Country NAPA   Michael J. Land   514 S Williams   Mancelona, MI 49659
15629376  North Muskegon Vacuum Shop   Daryl Dunmore   11209 S. Moonlight Tr.   Twin Lake, MI 49457
15629377  North Shore Mfg. Corp.   Mark Frank   4706 M63   Coloma, MI 49038
15629378  North Simcoe Tool   PO Box 188   381 William St   Midland ON L4R 4K8 Canada
15629380  Northeast Florida Safety   Melinda Kurtzo   Council, Inc.   1725 Art Museun Drive   Jacksonville, FL 32207–1100
15629381  Northern Box Company   PO Box 985   1328 Mishawaka Street   Elkhart, IN 46515
15629382  Northern Buildall Ltd   Box 718   10 Entrance Drive   Bracebridge ON P1L 1T9 Canada
15629383  Northern Carpet Care   4215 Wieman Road   Beaverton, MI 48612
15629384  Northern Clean Air Inc.   Joel   8907 W. Oak Lane   Lake City, MI 49651
15629385  Northern Fire & Safety   1798 Northern Star Drive   Traverse City, MI 49686
15629386  Northern Indiana Packaging   Diane Bonner and Mary Thompson   1200 Riverfork Drive East   Huntington, IN 46750
15629387  Northern Label, Inc.   Cindy Walch   265 S. Division Ave.   Hesperia, MI 49421
15629388  Northern Michigan Extrusion   824 Nuttall Road   Twining, MI 48766
15629391  Northern Mold Inc.   Brad Merchant   21051 Dewey Rd.   Howard City, MI 49329
15629392  Northern Safety Ltd.   417 Huronia Road   Barrie ON L4N 9B3 Canada
15629394  Northern Technologies Intl.   Stacey Hemmeter and Shantelle Crowe   4201 Woodland Road   Circle Pines, MN 55014
15629395  Northern Tool Sales   Carlos Saavedra and Alba Pinilla   6864 Michelle Dr   Roscoe, IL 61073
15629396  Northland Tool Corp   1661 Northern Star Drive   Traverse City, MI 49686
15629400  Northwest Automotive Press   Association Special Sections   The Olympian   PO Box 407   Olympia, WA 98507
15629401  Northwest Products   Deanna   600 Oak Street   Archbold, OH 43502
15629404  Not So Costly Heating & AC   1843 North Pine Ridge Drive   Laporte, IN 46350
15629407  NovaStar Solutions LLC   CJ Baldwin and Patrick Lynch   35200 Plymouth Road   Livonia, MI 48150

15629408 Novatec, Inc.    222 East Thomas Ave    Baltimore, MD 21225
15629410 Novelis Deutschland GmbH    Marco Feldmann    Am Eisenwerk 30    Plettenberg–Ohle 58840 Germany
15629411 Novotechnik US Inc    155 N Boro Road    South Borough, MA 01772
15629413 Novumtech, LLC (DIGITEC)    Tere Leal Davila and Mario Arizpe    943 N. Expressway 15–92    Brownsville, TX 78520
15629414 Nowicki, Brent    10561 W Long Lake RD    Alpena, MI 49707
15629415 Noyola, Luis Sanchez    SOMBRETE 8    Matamoros Tamaulipas 87347 Mexico
15629416 Noyola, Salvador Bueno    JESUS GUEVARA 53    Matamoros Tamaulipas 87399 Mexico
15629417 Ntari–kolela, Celia    261 STEVENS DRIVE APT 202    YPSILANTI, MI 48197
15629418 Nu ez, Gema Perez    SAN JOSE NUM 216    Matamoros Tamaulipas 87713 Mexico
15629419 Nuculaj, Tony    53155 Providence E    Shelby Township, MI 48316
15629422 Nufast Logistics Co., Ltd    Winnie Lin; Hannibal Kuo and Jane Wu    #28 Ben Gong West 2nd Road Gangshan    Kaohsiung 820 Taiwan
15629423 Nuhill Technologies, Inc.    Mark Murphy    PO Box 17277    Minneapolis, MN 55417
15629425 Nutechs LLC    39533 Woodward Ave    STE 145    Suite 350    Bloomfield Hills, MI 48304–5098
15629428 Nyangbay, Alisha    1364 Concord Drive    Ypsilanti, MI 48198
15629429 Nye Lubricants    PO Box 711811    Attn: William Maniatis    Cincinnati, OH 45271–1811
15629430 Nye Lubricants Inc    Janice    12 Howland Road    Fairhaven, MA 02719
15629433 Nylon Corporation Of America    Anita Gladysz    333 Sundial Ave    Manchester, NH 03103
15629434 Nyloncraft    Diana James    100 N. Granham Ave.    Bowling Green, KY 42102–3501
15629435 Nyloncraft, Inc    Tim Welty    616 West McKinley Ave.    Mishawaka, IN 46545
15629437 Nzangue, Jordan Dongmo    2083 Yarmuth Drive, Apartment 84    Rochester hills, MI 48307
15629438 O'Bryan, Jeffrey    418 Lawn Street    Monroe City, MO 63456
15629440 O'LAUGHLIN, KEVIN    2928 W. NEUMAN ROAD    RHODES, MI 48652
15629441 O'LEARY, TIMOTHY    32703 WHITE OAKS TRAIL    BEVERLY HILLS, MI 48025
15629442 O'LEARY, TIMOTHY M.    32703 WHITE OAKS TRAIL    BEVERLY HILLS, MI 48025
15629443 O'Mara Moving & Storage Inc    1240 S. Adams Ave    Freeport, IL 61032
15629445 O'ROURKE, SEAN    2561 Cedar Key Drive    Lake Orion, MI 48360
15629446 O–Flex Metal Finishing, Inc.    1531 Sarah Ct    Mufreesboro, TN 37129
15629447 O.C. Tanner    4200 Fairview Street    Burlington ON L7L 4Y8 Canada
15629448 OACETT    10 Four Seasons Place    Suite 404    Toronto ON M9B 6H7 Canada
15629451 OAKLAND UNIVERSITY    OAKLAND UNIVERSITY    ROCHESTER, MI 48039
15629452 OAKLAND UNIVERSITY    OAKLAND UNIVERSITY    ROCHESTER, MI 48040
15629454 OAKLER, RONALD    521 East Main Street Apt. 1    Mt. Sterling, KY 40353
15629457 OAKS, SAMUEL    1766 M–30    ALGER, MI 48610
15629462 OBREGON, AMELIO    9403 W. 60TH ST.    FREMONT, MI 49412
15629463 OCHOA, CARLOS GONZALEZ    JIMENEZ NUM 106    Matamoros Tamaulipas 87430 Mexico
15629465 OConnor, Monica    1212 Old Florence Road    Lawrenceburg, TN 38464
15629468 ODETTE INTERNATIONAL    71 GREAT PETER ST.    LONDON SW1P 2BN UNITED KINGDOM
15629471 ODOM, KEVIN    32 AMHURST COVE    JACKSON, TN 38305
15629466 ODay, Kimberly    9346 HAWKINS BRANCH RD.    FRENCHBURG, KY 40322
15629473 OEM Manufacturing & Sales    Lou Hayward    969 Buenos Avenue    San Diego, CA 92110
15629475 OESA    Accounting Dept.    10 Laboratory Drive    PO Box 13966    Research Triangel Pk, NC 27709–3966
15629480 OGGER, JOHN    26440 WESTMEATH    FARMINTON HILLS, MI 48334
15629487 OILES AMERICA CORP.    4510 ENTERPDISE DR    CONCORD, NC 28027
15629492 OLAER (SCHWEIZ) AG    Bonnstrasse 3    Dudingen 3186 Switzerland
15629495 OLGER, RITA    9744 S M–37    BALDWIN, MI 49304
15629508 OLSON, JONATHAN    312 N STOCKTON STREET    STOCKTON, IL 61085
15629510 OLSON, TROY    180 MATHILDA    STOCKTON, IL 61085
15629523 OMNEX ENGINEERING & MGNT INC    325 E. EISENHOWER PARKWAY,    STE. 214    ANN ARBOR, MI 48108
15629526 OMNI QUALITY ASSURANCE, LLC    5424 E. GRAND RIVER AVE    SUITE #106    HOWELL, MI 48843
15629536 ONESOURCE (THOMPSON RUETERS)    6300 INTERFIST DRIVE    ANN ARBOR, MI 48108
15629549 OPTIC ARMOR, LLC    450 BUSINESS PARK RD    LINN CREEK, MO 65052
15629554 OPTIMAS OE SOLUTIONS LP    2651 COMPASS ROAD    GLENVIEW, IL 60026
15629559 ORBIS    1055 COPRORATE CENTER DRIVE    OCONOMOWOC, WI 53066
15629562 ORBIS Corporation – Perrysbu    Cody Crawford and Jeff Wolens    348 Fifth St., Ampoint Indus    Perrysburg, OH 43551
15629563 ORBIS DIV OF MENASHA CORP    131 BRENTWOOD DR.    MOSCOW HILLS, MO 63362
15629568 ORBITFORM GROUP, LLC    1600 EXECUTIVE DRIVE    PO BOX 1469    JACKSON, MI 49204
15629571 ORCUTT, FRED    6151 BEACH    FREMONT, MI 49412
15629596 ORTEGA, ARTURO    1165 FRUITDALE DR.    BROWNSVILLE, TX 78521
15629600 ORTEGA, IDOLINA    19981 RHAPSODY DRIVE    CLINTON TWP, MI 48036
15629604 ORTIZ ARENA, JOVALEN    2095 REGENCY RD.    LEXINGTON, KY 40503
15629615 OSAI Auto System USA Corp    10000 N Central Expy    Ste 710    Dallas, TX 75231
15629616 OSAI Auto System USA Corp    Giuliano Gallizio    10000 N Central Expy Ste 710    Dallas, TX 75231
15629617 OSAI Auto System USA Corp    Giuliano Gallizio    940 West Round Grove Rd 232    Lewisville, TX 75067
15629618 OSBORN    1100 RESOURCE DR.    BROOKLYN HTS., OH 44131
15629621 OSBORN, HEATHER    134 W. Sheridan    Fremont, MI 49412
15629627 OSENTOSKI, GARY    35467 KELLY    CLINTON TOWNSHIP, MI 48035

15629633  OSOSKI, RICK        5205 N. 9 MILE ROAD        PINCONNING, MI 48650
15629635  OSOSKY, AMBER        824 HILLDALE        ROYAL OAK, MI 48067
15629646  OUILLETTE, ROBERT        3696 E. BAY ARENAC LN        PINCONNING, MI 48650
15629649  OUSLEY, ASHLEY        343 SOUTH BURNS        WINCHESTER, KY 40391
15629651  OUTSOLVE LLC        3330 W. ESPLANADE AVE, SUITE 301        METAIRIE, LA 70002
15629656  OVERHEAD DOOR OF ROCKFORD        5012 28TH AVE        ROCKFORD, IL 61109
15629450  Oakland University        ATHLETICS DEPARTMENT        ROCHESTER, MI 48309
15629449  Oakland University        Athletics Department        569 Pioneer Drive        201 RAC        Rochester, MI 48309–4401
15629456  Oakridge Excavating        Gary        2859 W. 32nd Street        Fremont, MI 49412
15629458  Oanda        140 Broadway, 46th Floor        New York, NY 10005
15629459  Oasis Sales Inc        Rick Truza and Kellie Lawson        7650 S McClintock Dr        Tempe, AZ 85284
15629461  Obispo, Elias Miguel        QUEBEC NUM 32        Matamoros Tamaulipas 87493 Mexico
15629464  Ocholik, Scott        3648 PARK MEADOW DR        ORION TWP, MI 48362
15629467  Odetola, Olakunle        3097 WILLIAMSBURG STREET        ANN ARBOR, MI 48108
15629470  Odom, John        142 Martin Road        Lawrenceburg, TN 38464
15629472  Odorfer & Associates Corp.        Rick Odorfer        7607 North Deerfield Drive        Prescott, AZ 86305
15629474  Oerlikon Balzers Coating        2511 Technology Drive        Suite 114        Elgin, IL 60124
15629476  OesterleSlr GmbH Interieursy        Georg Beis and Thomas Wittmann        steme        Aspach 71546 Germany
15629477  Offenbacher Modellbau        Susanne Hefs        GmbH & Co KG        Offenbach am Main 63065 Germany
15629478  Office Max A Boise Company        Attn: Accounts Payable        PO Box 92735        Chicago, IL 60675–2735
15629479  OfficeMax Incorporated        Kim Alderman        263 Shuman Blvd.        Naperville, IL 60563
15629482  Ohashi Technica USA        Cheryl Yoak        111 Burrer Drive        SunBury, OH 43074
15629483  Ohio Department of Revenue        Attn: Business Compliance Division        P.O. Box 2678        Columbus, OH 43216–2678
15629484  Ohio Department of Revenue        P.O. BOX 16678        COLUMBUS, OH 43216–6678
15629485  Ohio Nut & Bolt Company        36 First Avenue        Berea, OH 44017
15629486  Ohio Treasury of State        30 E. Broad Street – 9th Floor        Columbus, OH 43215
15629488  Oiles America Corp.        Dan LePisto        4510 Enterpdise Dr        Concord, NC 28027
15629489  Ojeda, Jose Cavazos        Costa Azul #126        Matamoros Tamaulipas 87497 Mexico
15629490  Okane, James        310 Torges Street        Lawrenceburg, TN 38464
15629496  Olho Tronic Ghmb        Scheidkamp 13        HRB 3046        Lohne–Gohfeld 32584 Germany
15629500  Oliveira, Rui De        454 W Alexandrine        Detroit, MI 48201
15629501  Oliver's LLC        Mitch and Sue        4400 West M–61        PO Box 768        Standish, MI 48658
15629503  Olivieres, Luis Mayorga        JILGUEROS 28        Matamoros Tamaulipas 87477 Mexico
15629504  Olmeda, Claudia Gomez        FACULTAD DE MEDICINA 18        Matamoros Tamaulipas 87457 Mexico
15629506  Olson Metal Products, LLC        Hugo Antonio Lopez and Denise Smit        511 W. Algonquin Rd.        Arlington Heights, IL 60005–4499
15629507  Olson, Charlotte        393 E CHURCH        TWIN LAKE, MI 49457
15629511  Olvera, J Godoy        REVOLUCION NO 48        Matamoros Tamaulipas 87440 Mexico
15629512  Olvera, Luis Lara        SANTA ALICIA NUM 4        Matamoros Tamaulipas 87455 Mexico
15629513  Olvera, Moises Palma        DORADOS DE VILLA 77        Matamoros Tamaulipas 87340 Mexico
15629514  Olympic Steel – Detroit        Ronald Vilag        3600 N Military        Detroit, MI 48210–2964
15629515  Olympic Tool And Die        5218 Everest Drive        Mississauga ON L4W 2R4 Canada
15629516  Omar Associates, LLC        Eric Wise        1182 Windmill Way        Avon, OH 44011
15629517  Omega Engineering Inc        David Sylvester        One Omega Dr        PO Box 4047        Stamford, CT 06907–0047
15629518  Omega Tool Corp        Steve Jaksich and Marlene Schmidtgall        2045 Solar Crescent        Oldcastle ON N0R 1L0 Canada
15629519  Omega Welding & Fabricating        William Herman and Ryan Marsh        3102 Worthington Court        Florence, AL 35630
15629520  Omegadyne, Inc        Elaine Finley and Elaine Legato        149 Stelzer Ct.        Sunbury, OH 43074
15629521  Omiotek Coil Spring Co.        833 Northridge        Lombard, IL 60148
15629522  Omnex Engineering & Mgmt. Inc.        Bankruptcy Claims Admin Services, LLC        100 Union Avenue, Suite 240        Cresskill, NJ 07626
15629524  Omnex Engineering & Mgnt Inc        Kate Shavrnoch        325 E. Eisenhower Parkway,        Ann Arbor, MI 48108
15629525  Omni Quality Assurance, LLC        295 N. 120th Avenue, Suite 210        Holland, MI 49424
15629527  Omni Quality Assurance, LLC        Todd Babcock        5424 E. Grand River Ave        Suite #106        Howell, MI 48843
15629528  Omni Warehouse        Dave Herber        966 Bridgeview South        Saginaw, MI 48604
15629529  Omni–Tech Manufacturing        Jimmy Deese        1050 S. Main Street        PO Box 848        Dyersburg, TN 38025–0848
15629530  OmniSource        Brent Thorson and Laura Havey        7575 W. Jefferson Blvd.        Fort Wayne, IN 46804
15629531  On Demand Sorting LLC        Lisa Shabaz        PO Box 2158        Hammond, IN 46323
15629532  On–Site Safety        Jan Tipton        Safe–Lite Optical        2229 Vinson Lane        Jacksonville, FL 32207
15629533  On–Time Quality Solutions        Carly Smythe        2377 Hwy. #2 Init #120 Suite #422        Bowmanville ON L1C 5E2 Canada
15629535  One Services        33094 W. Eight Mile        Farmington, MI 48336
15629538  Onsort Material Management        Kellie Ondejko and Darius Wesolowski        302 Patillo Rd.        Tecumseh ON N8N 2L9 Canada
15629539  Ontario PDC        1496 E Locust St        Ontario, CA 91761
15629540  Ontiveros Correa, Jose Vicente        1609 Longfellow CT        Rochester Hills, MI 48307
15629541  Ontiveros Correa, Jose Vicente        2870 Lower Ridge #12        Rochester Hills, MI 48307

15629542   Open Alternatives, Inc      Jodie Korte      23801 Industrial Park Drive      Farmington Hills, MI 48335
15629543   Open Date Systems Inc      PO Box 538      Springfield Road      Georges Mills, NH 03751
15629544   Open Systems Technologies      Tracy Vandenack and Jennifer Ferwerda      605 Seward NW      Suite 101      Grand Rapids, MI 49504
15629546   OpenLink Software Inc.      Jack Bousa      20 Mall Road, Suite 322      Burlington, MA 01803–4126
15629547   OpenText Inc.      2950 South Delaware Street,      San Mateo, CA 94403
15629550   Optic Armor, LLC      Aaron Faulconer and Kim Capps      450 Business Park Rd      Linn Creek, MO 65052
15629551   Optic Armor, LLC      Husch Blackwell LLP      Ryan Burgett      736 Georgia Avenue, Suite 300      Chattanooga, TN 37402
15629552   Optic Armor, LLC      James Howard      450 Business Park Road      Linn Creek, MO 65052
15629553   Optical Gaging Products      Andrea Walker and Kim Doty      850 Hudson Avenue      Rochester, NY 14621
15629555   Optimas OE Solutions LP      Vicki O'shea and Calli Skaar      2651 Compass Road      Glenview, IL 60026
15629556   Oracle America, Inc.      Buchalter, A Professional Corporation      Attn: Shawn M. Christianson, Esq.      55 Second Street, 17th Floor      San Francisco, CA 94105–3493
15629557   Oracle America, Inc.      c/o Doshi Legal Group, P.C.      Attn: Amish R. Doshi, Esq.      1979 Marcus Avenue, Suite 210E      Lake Success, NY 11042
15629558   Oracle Corporation      Bill Dowd and Vishal Singh      500 Oracle Parkway      Redwood Shores, CA 94065
15629560   Orbis      Customer Service      1055 Coprorate Center Drive      Oconomowoc, WI 53066
15629561   Orbis      Steve Waldvogel      12048 Leasure Dr      Sparta, MI 49345–9560
15629564   Orbis Div of Menasha Corp      Ray Schwartz / Jody      131 Brentwood Dr.      Moscow Hills, MO 63362
15629565   Orbitform      1600 Executive Dr.      Jackson, MI 49203
15629566   Orbitform      Bankruptcy Claims Admin Services, LLC      100 Union Avenue, Suite 240      Cresskill, NJ 07626
15629567   Orbitform      Bankruptcy Claims Admin Services, LLC      100 Union Aveune, Suite 240      Cresskill, NJ 07626
15629569   Orbitform Group, LLC      Chad Wrona      1600 Executive Drive      PO Box 1469      Jackson, MI 49204
15629570   Orchid Automation Group LLC      Cheryl Atnip and Chris Strong      94 Belinda Parkway      Mount Juliet, TN 37122
15629572   Ordu a, Alma Hern ndez      GOLFO DE MEXICO 72      Matamoros Tamaulipas 87456 Mexico
15629573   Origin International Inc.      J Beals      3235 14th Ave      Markham ON L3R 0H3 Canada
15629574   Orillia Scale Service      Peter Costello      PO Box 463      Orillia ON L3V 6K2 Canada
15629575   Orion Manufacturing Inc      Dan Lower      480 Apple Tree Drive      Ionia, MI 48846
15629576   Orion Test Systems & Enginee      Kathy McDonald and Mandy Pilat      40 Engelwood, Suite D      Lake Orion, MI 48359
15629577   Orkin Exterminating      6151 Phillips HWY      Jacksonville, FL 32216
15629578   Orlando, Dakota      11101 Lovejoy Rd      Byron, MI 48418
15629579   Orlowski, Krystian      29805 Mackenzie Cir E.      Warren, MI 48092
15629580   Orlowski, Krystian      46302 Butte Dr      Macomb, MI 48044
15629581   Orozco, Raul Gonz lez      GUADALUPE VICTORIA NUM 174      Matamoros Tamaulipas 87497 Mexico
15629582   Orr, Haleigh      555 7th St,      Grand Rapids, MI 49504
15629583   Orr, Haleigh      555 7th Street Apartment 204      Grand Rapids, MI 49504
15629585   Orscheln Farm & Home      Convenience Card      PO Box 419734      Kansas City, MO 64141–6734
15629586   Orscheln Products LLC      1307 Rutledge Ave.      Murfeesboro, TN 37129–5533
15629587   Orscheln Products LLC      Amie Ewigman      7071 Solutions Center      Chicago, IL 60677
15629588   Orscheln Products LLC      Jerry Frans      1177 N. Morley St.      Moberly, MO 65270
15629589   Orscheln Products LLC      Jerry Frans      1251 County Rd. 1217      Moberly, MO 65270
15629590   Orscheln Properties      PO Box 676      Moberly, MO 65270
15629591   Orser Electrical Ltd      655 Harvie Settlement Road      PO Box 727      Orillia ON L3V 6K7 Canada
15629592   Ort z, Angel Morf n      Ernesto Elizondo Num 193      Matamoros Tamaulipas 87460 Mexico
15629593   Orta, Angel Flores      PRIVADA JESUS RAMIREZ #90      Matamoros Tamaulipas 87340 Mexico
15629594   Ortech      Linda      2806 North Industrial Rd.      Kirksville, MO 63501
15629595   Ortech      Linda      Po Box 747      Kirksville, MO 63501–0747
15629597   Ortega, Brenda Garay      ISAIAS FILLY NUM48      Matamoros Tamaulipas 87347 Mexico
15629599   Ortega, Eros Serrato      Suriname Num. 136      Matamoros Tamaulipas 87455 Mexico
15629601   Ortega, Martin Balleza      CALLEJON 2 NUM 75      Matamoros Tamaulipas 87438 Mexico
15629603   Ortegon, Claudio Enriquez      43470 Proctor Rd      Canton, MI 48188
15629606   Ortiz, Antonio Sotelo      Alfonso Zurita N m. 149      Matamoros Tamaulipas 87453 Mexico
15629607   Ortiz, Arturo Gonz lez      ALFONSO SANCHEZ NUM 56      Matamoros Tamaulipas 87440 Mexico
15629608   Ortiz, Guadalupe Cruz      SAN JUAN NUM 6      Matamoros Tamaulipas 87344 Mexico
15629609   Ortiz, Maria Sandoval      LEON GUZMAN NUM 150      Matamoros Tamaulipas 87390 Mexico
15629610   Ortiz, Olivia Garza      Calle Efra n Ru z Num 140      Matamoros Tamaulipas 87447 Mexico
15629612   Ortiz, Yajaira Garcia      LAGUNA DE SAN HIPOLITO 334      Matamoros Tamaulipas 87313 Mexico
15629613   Ortquist, Cathrine      1345 S. FOREST DR.      MUSKEGON, MI 49441
15629614   Orttech, Ltd      32425 Aurora Road      Solon, OH 44139–2821
15629619   Osborn      Gretchen Schmidt and Ruth Sistek      1100 Resource Dr.      Brooklyn Hts., OH 44131
15629622   Osborn, LLC      23185 Network Place      Chicago, IL 60673–1231
15629623   Osborn, LLC      Attn: Accounts Receivable      2350 Salisbury Road N      Richmond, IN 47374–9726
15629624   Osborn, LLC      Jason Industries, Inc      Rick Ditter, Director of Shared Services      833 East Michigan Street, Suite 900      Milwaukee, WI 53202
15629625   Oscar Carrillo Munoz (MexQ)      Maricarmen Gomez      1302 Local 101–B Fracc Circunvalacion      Aguascalientes 20020 Mexico

15629626    Osco Incorporated    Sales Department and Amy Ragland    2937 Waterview Dr.    Rochester Hills, MI 48309
15629629    Osolo Inc.    26076 County Rd. 6    Elkhart, IN 46514
15629630    Osorio, Cynthia Cruz    FELIX ROMERO NUM 83    Matamoros Tamaulipas 87390 Mexico
15629631    Osorio, Jesus Cruz    Ave. Canada #104    Matamoros Tamaulipas 87343 Mexico
15629632    Osorio, Julio Garcia    LOMA PRIETA    Matamoros Tamaulipas 87545 Mexico
15629634    Ososkie, Robert    11209 Shady Brook Ct    South Lyon, MI 48178
15629636    Ostach, Gabrielle    45649 Mount Auburn    Shelby Township, MI 48315
15629637    Oster, Kristopher    1240 Johnson Branch Road    Pulaski, TN 38478
15629639    Otero, Rosa S enz    PRIVADA 6 NUM 7    Matamoros Tamaulipas 87490 Mexico
15629640    Otis Elevator Company    5500 Village Blvd    Suite 101    West Palm Beach, FL 33407–1961
15629641    Otis Elevator Company    Treasury Services Credit &Collections    5500 Village Blvd    West Palm Beach, FL 33407
15629642    Otsego Crane & Hoist Co.    1677 116th Ave    PO Box 123    Ostego, MI 49078
15629643    Ottawa Rubber Co.    Jennifer Ward and Lori Heldt    PO BOX 553    Holland, OH 43528–0553
15629650    OutSolve    3116 5TH STREET    METAIRIE, LA 70002
15629652    Overhead Door (Dbq)    Na    1040 Cedar Cross Rd    Dubuque, IA 52003
15629653    Overhead Door Co    PO Box 224    Columbus, IN 47202–0224
15629654    Overhead Door Co Of Quincy    6923 State Street    Quincy, IL 62301
15629655    Overhead Door Co.    of Grand Rapids    5761 N. Hawkeye Ct, S.W.    Grand Rapids, MI 49509–9534
15629657    Overhead Door of Rockford    5012 28TH AVE    Rockford, IL 61109–1719
15629658    Overhead Door of Rockford    Sales    5012 28th Ave    Rockford, IL 61109–1719
15629659    Overland Products Co Inc    D/B/A Amesbury Truth Fremont    1687 Airport Rd    Fremont, NE 68025
15629663    Owvitt Machine    Charles    3285 US Highway 17 North    Green Cove Springs, FL 32043
15629664    Ozark Fire Protection    Bonnie Hunt    Rt 1 Box 357    Warsaw, MO 65355
15629665    P & C MX S. DE R.L DE C.V    Greg Dreyer    Ojo de Ag #380 Desarrollo Industrial    Monterrey 66632 Mexico
15629666    P & C MX S. DE R.L DE C.V    Greg Dreyer    Ojo de Ag 380 Desarrollo Industrial    Monterrey 66632 Mexico
15629667    P & E Microcomputer Systems    Svetlana Malahova    Inc.    Watertown, MA 02472
15629668    P & H Hydraulics    6530 Trixy Street    Jacksonville, FL 32219
15629669    P & P China    Megan Cheng    111 Caplan Avenue    Barrie ON L4N 9J3 Canada
15629670    P&J Industries, Inc.    Dan Glovier    4934 Lewis Avenue    Toledo, OH 43612
15629672    P&P FACILITY MANAGEMENT SPA    VIA MEUCCI 5    BRUINO 10090 ITALY
15629671    P&P FACILITY MANAGEMENT SpA    MR Roberto NUNEZ    VIA MEUCCI 5    BRUINO 10090 Italy
15629673    P&R Castings LLC    Chris Elko    325 Pierce St    Somerset, NJ 08873
15629674    P&R Fasteners, Inc.    325 Pierce Street    Somerset, NJ 08873
15629675    P.E.T.S    Mike Edwards    4141 Luella Lane    Auburn Hills, MI 48326
15629676    P.U. EQUIPMENT    4319 NORCROSS ROAD    HIXSON, TN 37343
15629677    P.U. Equipment    David Pass    4319 Norcross Road    Hixson, TN 37343
15629678    P/A Industries, Inc.    Mitch Pecevich and Karin Jacobsen    522 Cottage Grove Road    Bloomfield, CT 06002
15629680    PA–TED SPRING CO. INC    137 VINCENT P. KELLY ROAD    BRISTOL, CT 06010
15629688    PACE–HEADQUARTERS    550 W. Algonquin Road    Arlington Heights, IL 60005–4412
15629692    PACHECO, AURORA RAMIREZ    TORREON NUM 33    Matamoros Tamaulipas 87310 Mexico
15629698    PACIFIC X CORPORATION    500 CARSON PLAZA DRIVE    SUITE 206    CARSON, CA 90746
15629701    PACIFICOR FUND II LP    C/O PACIFICOR LLC    Steve Roth and Andy Mitchell    740 STATE STREET SUITE 202    SANTA BARBARA, CA 93101
15629702    PACIFICOR FUND LP    C/O PACIFICOR LLC    Steve Roth and Andy Mitchell    740 STATE STREET SUITE 202    SANTA BARBARA, CA 93101
15629703    PACIFICOR OFFSHORE FUND LTD    Steve Roth and Andy Mitchell    CLIFTON HOUSE 75 FORT ST    GRAND CAYMAN 4N Cayman Islands
15629706    PACKAGING COMPONENTS    25999 LAWRENCE AVENUE    CENTER LINE, MI 48015
15629716    PAISLEY, THOMAS    18870 COUNTY RD H    STRYKER, OH 43557
15629719    PAL Surface Treament Systems Limited    Sidley Austin LLP    Attn: Alex Rovira    787 7th Avenue    New York, NY 10019
15629720    PAL Surface Treament Systems Limited    Yung Wai Ching, Ada    11 DaiHei Street Tai Po Industrial Estate    Tai Po, Hong Kong (SAR) Hong Kong
15629729    PALLET MANAGEMENT    PO BOX 4227    NAPERVILLE, IL 60567
15629733    PALMER, DAVID    233B CADENCE BRANCH    MT. STERLING, KY 40353
15629734    PALMER, RICK    29233 HAYES APT I–1    WARREN, MI 48088
15629737    PALO ALTO    3000 TANNERY WAY    SANTA CLARA, CA 95054
15629741    PANADUR GmbH    Roland Becker    Am Sulzegraben 17    Halberstadt 38820 Germany
15629747    PANASONIC INDUSTRIAL DEVICES    SALES COMPANY OF AMERICA    37101 CORPORATE DRIVE    FARMINGTON HILLS, MI 48331
15629758    PARAGON TECHNOLOGIES    2919 INTERSTATE STREET    CHARLOTTE, NC 28208
15629775    PARK, SHIN WOOK    6644 HILL TOP DRIVE    TROY, MI 48098
15629789    PARROTT, RENA    644 CONCORD CADES ROAD    TRENTON, TN 38382
15629792    PARSONS, GARY    116 PEBBLE CREEK RD    FRANKLIN, TN 37064
15629801    PASELLA, MARK    11449 Dora Drive    Sterling Heights, MI 48314
15629803    PASHAK, EDWARD    1669 E. NEWBERG ROAD    PINCONNING, MI 48650
15629809    PATEL, RAMESH    2175 MAPLE PARK DRIVE    ANN ARBOR, MI 48108
15629814    PATRIARCH PARTNERS AGENCY SERVICES, LLC    ONE LIBERTY PLAZA    35TH FLOOR    NEW YORK, NY 10006

15629815    PATRIARCH PARTNERS AGENCY SERVICES, LLC        ONE LIBERTY PLAZA 35TH FLOOR        NEW YORK, NY 10006
15629816    PATRIARCH PARTNERS AGENCY SERVICES, LLC        PATRIARCH PARTNERS        ONE LIBERTY PLAZA        35TH FLOOR        NEW YORK, NY 10006
15629817    PATRIARCH PARTNERS AGENCY SERVICES, LLC        SKADDEN, ARPS, SLATE, MEAGHER & FLOM        ATTN: RON E. MEISLER        155 N. WACKER DRIVE        CHICAGO, IL 60606
15629819    PATRIARCH PARTNERS AGENCY SERVICES, LLC,        ONE LIBERTY PLAZA        35TH FLOOR        NEW YORK, NY 10006
15629835    PATRICK, GERALD        1205 Myra        Moberly, MO 65270
15629837    PATRICK, MICHAEL        P.O. BOX 661        MT. STERLING, KY 40353
15629838    PATSNAP (UK) LIMITED        3RD FLOOR BUILDING 3        CHISWISK BUSINESS PARK        LONDON W4 5YA UNITED KINGDOM
15629843    PATTERSON, PENNY        4694 COUNTY P        SHULLSBURG, WI 53586
15629847    PATTON, JAMES        P.O. BOX 101        STANTON, KY 40380
15629852    PAUL BRIAN CSIKOS        9410 CHAUMONT DRIVE        COMMERCE, MI 48382
15629859    PAUL MUELLER PCKG SOLUTIONS        8920 TRANSPORT LANE        OOLTEWAH, TN 37363
15629863    PAUL, DONALD        325 N HUDSON        STOCKTON, IL 61085
15629866    PAULEY, MARNA        1830 WINCHESTER        FREEPORT, IL 61032
15629867    PAULEY, MARNA        1830 WINCHESTER Apt. 4        FREEPORT, IL 61032
15629871    PAULO PRODUCTS COMPANY        5620 W PARK AVE        ST. LOUIS, MO 63110
15629874    PAULO PRODUCTS KANSAS CITY        4830 CHELSEA        KANSAS CITY, MO 64130
15629882    PAX Products Inc.        PO Box 257        Celina, OH 45822–0257
15629887    PBH Industrial Equip & Suppl        Nancy Rodriguez and Teresa Brennan        401 Shiloh Suite #5        Laredo, TX 78045
15629888    PC Connection Sales Corp        Jennifer Perlowski and Angela Huszar        730 Milford Road        Merrimack, NH 03054
15629889    PC Pest Control, LLC        Toni        413 16th Street        Bedford, IN 47421
15629891    PCB Load & Torque, Inc.        Jody Prior and Michele Maslowski        24350 Indoplex Circle        Farmington Hills, MI 48335
15629892    PCB PIEZOTRONICS        3425 WALDEN AVENUE        DEPEW, NY 14043–2495
15629893    PCB Piezotronics        Sales        3425 Walden Avenue        Depew, NY 14043–2495
15629894    PCI Medical        PO Box 188        Deep River, CT 06417
15629895    PCMD Plus        Gregg Hicks        115 Highway 76 East        PO Box 256        White House, TN 37188
15629896    PCO Service Inc.        60 Bristol Rd. E.,        Suite 518, Unit 8        Mississauga ON L7Z 3K8 Canada
15629897    PCS Company        Stephanie Rose        34488 Doreka Drive        Fraser, MI 48026
15629898    PCS Industrial Services        519 Parkdale Ave N        Hamilton ON L8H 5Y6 Canada
15629899    PCS, Inc        9813 Valley View Road        Eden Prarie, MN 55344
15629900    PDC        Jay Marrin        500 Dundas St. East Suite #1        Whitby ON L1N 2J4 Canada
15629901    PDC Border Operations LLC        488 Regal Rd. Suite 107        Brownsville, TX 78521
15629902    PDC Laboratories        Kelly Kathleen Zike        4700 N Sterling Ave        Peoria, IL 61615
15629903    PDC Laboratories        PO Box 9071        Peoria, IL 61612–9071
15629904    PDC Laboratory, Inc        P.O. box 9071        2231 W. Altorfer Rd.        Peoria, IL 61612–9071
15629905    PDM Industries        Paula        1124 Stepke Ct.        Traverse City, MI 49684
15629907    PE A, MARIO CRUZ        KIRIBATI NUM 11        Matamoros Tamaulipas 87343 Mexico
15629908    PEACOCK, TANYA        8830 Buchanan Rd.        Hesperia, MI 49421
15629925    PEI – Genesis        Nancy Morrison        354 McDonald        Suite 5        Lewisville, TX 75057
15629936    PENA, JUAN        2748 NAPLES ST.        BROWNSVILLE, TX 78520
15629937    PENA, JUAN        600 Lakeside Apt. # 1C        Brownsville, TX 78520
15629945    PENN Automotive, Inc.        5331 Dixie HIghway        Waterford, MI 48329
15629946    PENN ENGINEERING        5190 OLD EASTON ROAD        DANBORO, PA 18916
15629949    PENN ENGINEERING & MFG. CORP        5190 Old Easton Rd.        Danboro, PA 18916
15629950    PENN ENGINEERING AUTO        50625 DESIGN LANE        SHELBY TOWNSHIP, MI 48315
15629961    PENSKE TRUCK LEASING CO LP        214 HERMITAGE AVE        NASHVILLE, TN 37210
15629963    PENSKE VEHICLE SERVICE INC        4400 PURKS RD        AUBURN HILLS, MI 48326–1748
15629984    PEREZ, ELMER        509 PARSLEY DR.        LEXINGTON, KY 40511
15629989    PEREZ, ISMAEL        629 SOUTH PIKE ST.        NEWAYGO, MI 49337
15630008    PERFECTION SPRING & STAMPING        1449 EAST ALGONQUIN ROAD        P.O. BOX 275        MOUNT PROSPECT, IL 60056–0275
15630017    PERKINS, JAMES M        63113 Indian Hills        Washington Twp, MI 48095
15630018    PERKINS, JEANETTE        344 SIMMS STREET        LAWRENCEBURG, TN 38464
15630019    PERKINS, JEANETTE M        344 SIMMS STREET        LAWRENCEBURG, TN 38464
15630020    PERKINS, SCOTT        8372 HWY BB        Huntsville, MO 65259
15630026    PERMAL HIGH YIELD VALUE FUND LTD        Steve Roth and Andy Mitchell        CRAIGMUIR CHAMBERS ROAD TOWN        TORTOLA 4N British Virgin Islands
15630030    PERRY, BEAUFORD        2546 S. 200TH AVE.        HESPERIA, MI 49421
15630033    PERRY, JAMES L.        HWY 420 EAST        FRENCHBURG, KY 40322
15630034    PERRY, JOEY        253 JONES CHAPEL ROAD        LEOMA, TN 38468
15630035    PERRY, JOEY DEAN        253 JONES CHAPEL ROAD        LEOMA, TN 38468
15630041    PERTECH LLC        51 N RANGELINE ROAD        COLUMBIA, MO 65201
15630043    PERYSIAN, JOSEPH        5670 S 142ND AVE        ROTHBURY, MI 49452
15630044    PESA LABELING SYSTEMS, INC.        4401 PAREDES LINE ROAD        BROWNSVILLE, TX 78526
15630053    PETERS, MICHAEL        58365 MEADOW PL        WASHINGTON TWP, MI 48094
15630055    PETERS, ROBERT        511 FRANKLIN        GALENA, IL 61036
15630074    PETSCHE, CHARLES        6160 US HWY 20 EAST        STOCKTON, IL 61085
15630078    PETTIGREW, RANETTE        481 WEST VIEW COVE        HUMBOLDT, TN 38343
15630083    PGF Technology Group Inc        Andy Haack and Debra Woods        2993 Technology Drive        Rochester Hills, MI 48309
15630084    PGW GLASS        850 SOUTHERN AVENUE        CHILLICOTHE, OH 45601

15630085    PGW–Pittsburgh Glass Works        Accounts Payable        Works 29        850 Southern Avenue        Chillicothe, OH 45601
15630089    PHB Molding        Dick Prosek        8152 WEST RIDGE ROAD        Fairview, PA 16415
15630093    PHILLIPS & JOHNSTON, INC.        7650 CATERPILLAR COURT,        SW SUITE A        GRAND RAPIDS, MI 49548
15630097    PHILLIPS PLASTICS MAGNESIUM        3449 SKY PARK BLVD        EAU CLAIRE, WI 54701
15630101    PHILLIPS, DENNIS        PO BOX 193        HANOVER, IL 61041
15630107    PHINNEY, RANDY        2296 W. 136TH ST        GRANT, MI 49327
15630114    PHOENIX SERVICES, INC        5800 MONROE STREET D5        SYLVANIA, OH 43560
15630130    PICKVET, NATHAN        3800 VANETTEN RD        PINCONNING, MI 48650
15630132    PIEPER, DENNIS        208 E MAIN ST        LENA, IL 61048
15630133    PIEPER, RHONDA        1925 S SIMMONS STREET        STOCKTON, IL 61085
15630134    PIER DIE TOOL INC        27369 ROYALTON RD.        COLUMBIA STATION, OH 44028
15630135    PIER TOOL & DIE INC        27369 ROYALTON ROAD, PO BOX        COLUMBIA STATION, OH 44028
15630156    PILKINGTON, EVERETT        2604 North Hampton Drive        Columbia, MO 65201
15630158    PILKINTON, BETTY        2496 VICKIE STREET        LAWRENCEBURG, TN 38464
15630159    PILKINTON, BETTY JEAN        2496 VICKIE STREET        LAWRENCEBURG, TN 38464
15630160    PILKINTON, SCOTT        512 CRYSTAL STREET        LAWRENCEBURG, TN 38464
15630161    PILKINTON, SCOTT FORD        512 CRYSTAL STREET        LAWRENCEBURG, TN 38464
15630162    PILLAI, PRASANNA        25598 SALEM        ROSEVILLE, MI 48066
15630169    PINEDA, EDI CASTILLO        CARDENAL NUM 324        MATAMOROS Tamaulipas 87477 Mexico
15630170    PINEDA, ISRAEL AZUA        SEXTA NUM 120        MATAMOROS Tamaulipas 87313 Mexico
15630171    PINKARD, ANGELA        412 S. OCCIDENTAL        TECUMSEH, MI 49286
15630172    PINKARD, DONALD        412 S. OCCIDENTAL        TECUMSEH, MI 49286
15630179    PIPKIN, CHRISTOPHER        2545 ELMWOOD DRIVE        HUMBOLDT, TN 38343
15630183    PISTOLE, MARJORIE        54243 E. ANNSBURY CIRCLE        SHELBY TOWNSHIP, MI 48316
15630184    PISTON        12723 TELEGRAPH ROAD        REDFORD TOWNSHIP, MI 48239–1487
15630186    PISTON AUTOMOTIVE, LLC        3458 MORREIM DR.        BELVIDERE, IL 61008
15630191    PITNEY BOWES        P.O. BOX 371887        PITTSBURGH, PA 15250–7896
15630194    PITNEY BOWES GLOBAL FINANCIAL SERVICES L        PO BOX 371887        PITTSBURGH, PA 15250–7887
15630204    PIXELNEXT INC        9111 CROSS CREEK PARK DR        D2000        KNOXVILLE, TN 37923
15630209    PJF Metrology North, Inc.        Rob Conner and Autumn McInnis        4030 Cedar Commerical Dr.        Cedar Springs, MI 49319
15630212    PKC GROUP AEESINC        36555 CORPORATE DRIVE        SUITE 185        FARMINGTON HILLS, MI 48331–3567
15630210    PKC Group        1430 N. Industrial Park Dr.        Nogales, AZ 85621
15630211    PKC Group        Maru Berrellez        50 Ronson Drive Suite 155        Toronto ON M9W 1B3 Canada
15630213    PKC Group AEESinc        Jim Waling        36555 Corporate Drive        Suite 185        Farmington Hills, MI 48331–3567
15630214    PKC Group USA, Inc.        101 S La Canada Dr.        Suite 38        Green Valley, AZ 85614
15630215    PKG, Inc        Jamiee Barthel        PO Box 659        26390 W US–12        Sturgis, MI 49091
15630221    PLAS TECH MOLDING & DESIGN        7037B NORTH TRIPLETT ST        BRIMFIELD, IN 46794
15630225    PLAST–O–FOAM, LLC        24601 CAPITAL BLVD.        CLINTON TOWNSHIP, MI 48036
15630231    PLASTI–PAINT INC.        801 WOODSIDE DRIVE        P.O. BOX 280        ST LOUIS, MI 48880
15630232    PLASTI–PAINT INC.        801 WOODSIDE DRIVE        PO BOX 280        ST LOUIS, MI 48880
15630236    PLASTI–PAINT, INC.        12991 GA. HWY. 34        FRANKLIN, GA 30217
15630248    PLASTIC TRIM & STARBOARD IND        3909 RESEARCH BLVD.        DAYTON, OH 45430
15630251    PLASTICS MOLDING COMPANY        4211 NORTH BROADWAY        ST. LOUIS, MO 63147
15630257    PLATZ, PHILIP        20133 CONE ROAD        MILAN, MI 48160
15630260    PLI, LLC        1509 Rapids Drive        PO Box 044051        Racine, WI 53404
15630262    PLICHTA, RICKY        8439 W 112TH ST.        GRANT, MI 49327
15630263    PLITT CRANE & EQUIPMENT INC        2601 RL OSTOS ROAD        BROWNSVILLE, TX 78521
15630268    PLS GMBH        SALZSTRABE 94        HEILBRONN        BADEN–WUERTTEMBERG 74076 GERMANY
15630266    PLS GmbH        Betuel Yildirim and Maria Melzer        SalzstraBe 94        Heilbronn 74076 Germany
15630267    PLS GmbH        Nietzer, Attorney at Law        Im Zukunftspark 10        Heilbronn 74076 Germany
15630270    PLUMB SUPPLY        TERESA ELLIOT        2412 BUSINESS LOOP 70E        COLUMBUS, MO 65201
15630278    PMB, Inc.        Tom Roth        14 County Rd 465        Poplar Bluff, MO 63901
15630279    PMP Americas, Inc.        Linda Springer        16200 Woodmint Ln        South Beloit, IL 61080–9588
15630283    POHL, DARLA        321 S. WARD ST.        STOCKTON, IL 61085
15630285    POINT RECOGNITION LTD        1015 INDUSTRIAL PARKWAY        BRUNSWICK, OH 44212
15630287    POLASEK, DOUGLAS        515 JUNIPER        FREMONT, MI 49412
15630289    POLENAK LAW FIRM        STR ORCE NIKOLOV 98        SKOPJE 01000 NORTH MACEDONIA
15630290    POLENAK LAW FIRM        STR ORCE NIKOLOV 98        SKOPJE 1000 MACEDONIA
15630291    POLENAK LAW FIRM        STR ORCE NIKOLOV 98        SKOPJE MACEDONIA
15630293    POLING, JENNIFER        617 York St. Apt #1        Milan, MI 48160
15630301    POLYCON INDUSTRIES        65 INDEPENDENCE PLACE        GUELPH ON N1K 1H8 Canada
15630305    POLYONE DISTRIBUTION        91 FITCHBURG RD.        AYER, MA 01432
15630308    POLYSHOT CORPORATION        75 LUCIUS GORDON DRIVE        WEST HENRIETTA, NY 14586–9682
15630310    POLYSI TECHNOLOGIES INC        5108 REX MCLEOD DRIVE        SANFORD, NC 27730
15630314    POLYTECH NETTING INDUSTRIES        ENTRE PRIMERA Y CENTAURO DEL        NORTE        MATAMOROS 87360 MEXICO
15630325    POPE, GLENDA        28 POPE ROAD        LAWRENCEBURG, TN 38464
15630327    POPE, TERRY        394 HUDSON ROAD        LAWRENCEBURG, TN 38464

15630338    PORTAGE POINT PARTNERS        300 NORTH LASALLE        SUITE 420        CHICAGO, IL 60654
15630341    PORTER PRECISION        PRODUCTS, CO.        2734 BANNING ROAD        CINCINNATI, OH 45239
15630349    PORTER, MATTHEW        99 SPENCER CEMETARY RD        MEANS, KY 40346
15630350    PORTER, MITCHELL        99 SPENCER CEMETARY RD.        MEANS, KY 40346
15630363    POTTER, HAROLD        5511 W SPEER RD        HANOVER, IL 61041
15630364    POTTS, DAVID        435 RASCAL TOWN ROAD        LORETTO, TN 38469
15630365    POTTS, DAVID J.        435 RASCAL TOWN ROAD        LORETTO, TN 38469
15630367    POVEY, BRENDA        555 N. SPRUCE AVE.        WHITE CLOUD, MI 49349
15630374    POWELL, DWAYNE        11724 ZIEMAN ROAD        MAYBEE, MI 48159
15630377    POWELL, JOSHUA        37232 Great Oaks Ct        Clinton Twp, MI 48036
15630380    POWER & SIGNAL GROUP        6675 PARKLAND BLVD.        SOLON, OH 44139
15630395    POWROZEK, MICHAEL        49189 WEST CENTRAL PARK        SHELBY TOWNSHIP, MI 48317
15630397    PPG Industries        Dawn Fredette        First Avenue        Oshawa ON L1H 7L3 Canada
15630398    PPM Group, Inc.        Jonna Brigham        6395 Technology Ave.        Kalamazoo, MI 49009
15630399    PRAB Inc        Sales and Kim Wood        5944 E. N Ave        Kalamazoo, MI 49048
15630402    PRATHER, BOBBY        115 PRATHER'S AVE        Cairo, MO 65239
15630407    PRC–Desoto International        6022 Corporate Way        Indianapolis, IN 46278
15630422    PRECISION LASER & MFG., LLC        80 MOTIVATION DRIVE        LAWRENCEBURG, TN 38464
15630445    PREMIER FASTENERS INC        22 CONSTELLATION COURT        ETOBICOKE ON M9V 1K1 CANADA
15630449    PREMIER SPRING & MFNG LTD        60 INGLIS ST        AYR ON N0B 1E0 CANADA
15630453    PREMIUM FUNDING ASSOCIATES        280 TECHNOLOGY PARKWAY        SUITE 200        NORCROSS, GA 30092
15630455    PREMIUM SERVICES INC        25899 W. TWELVE MILE RD., SU        SOUTHFIELD, MI 48075
15630457    PRENAJ, ROSA        32660 HEISNER        FRASER, MI 48026
15630471    PREVENTIA SECURITY LLC        PO BOX 1563        COLUMBIA, TN 34802
15630472    PREVO, JUSTIN        1305 LEGAULT BLVD.        ORTONVILLE, MI 48462
15630481    PRICE, MYRON        124 Quail Drive        Lawrenceburg, TN 38464
15630482    PRICE, MYRON L        124 Quail Drive        Lawrenceburg, TN 38464
15630488    PRIDGEON AND CLAY, INC.        50 COTTAGE GROVE SW        GRAND RAPIDS, MI 49507
15630490    PRIME CLERK        ONE GRAND CENTRAL PLACE        60 E. 42ND STREET        SUITE 1440        NEW YORK, NY 10165
15630496    PRIMERA PRECISION CO., LTD.        NO. 53, FENG CHENG STREET,        BADE 33449 TAIWAN
15630497    PRINCE, PHILLIP        3015 ROCKY LANE        LAWRENCEBURG, TN 38464
15630498    PRINCE, PHILLIP L        3015 ROCKY LANE        LAWRENCEBURG, TN 38464
15630500    PRINCIPAL MANUFACTURING CORP        2800 S 19TH AVE.        BROADVIEW, IL 60155
15630506    PRITECH CORPORATION        46036 MICHIGAN AVENUE        SUITE 188        CANTON, MI 48188
15630509    PRIVETT, SONJA        242 ST. Rt. 186 South        HUMBOLDT, TN 38343
15630510    PRO POWDER, INC.        201 LOVEJOY ST.        SOUTH HAVEN, MI 49090
15630516    PRO–DEC Products, Inc        P.O. Box 866        12503 Exchange Dr., Ste 500        Stafford, TX 77477
15630517    PRO–OEM INDUSTRIAL SUPPLIES        6F–2, 346 NANKING E. RD        SEC. 5        TIAPEI 105 TAIWAN
15630522    PROCEQ USA, Inc.        Customer Service        1005 Beaver Grade Road        Suite 102        Coraopolis, PA 15105
15630528    PROCESS ENGINEERING & EQUIP.        571 6 MILE ROAD NW        COMSTOCK PARK, MI 49501
15630530    PROCESS SCIENCES, INC.        310 SOUTH BRUSHY ST.        LEANDER, TX 78641
15630533    PROCESSMAP        13450 WEST SUNRISE BLVD. SUITE 160        SUNRISE, FL 33323
15630534    PROCESSMAP CORPORATION        13450 WEST SUNRISE BLVD        SUITE 160        SUNRISE, FL 33323
15630547    PRODUCTOS Y EMPAQUES        Gabriel Macouzet        INDUSTRIALES DE MEXICO SA DE        Matamoros Tamaulipas 87560 Mexico
15630551    PROFILE EXTRUSION COMPANY        100 ANDERSON RD        ROME, GA 30161
15630552    PROFILE EXTRUSION COMPANY        HIGHLANDER PARTNERS        ATTN: GENERAL COUNSEL        300 CRESCENT COURT, SUITE 550        DALLAS, TX 75201
15630554    PROFITT, STARLENA        2120 MURPHY STREET        MT.STERLING, KY 40353
15630559    PROGRESSIVE FINISHES, INC.        501 INDUSTRIAL ROAD        ALABASTER, AL 35007
15630568    PROOFPOINT        SHI INTERNATIONAL CORP        1301 S MO–PAC EXPRESSWAY        SUITE 375        AUSTIN, TX 78746
15630570    PROPST, MICHAEL        7700 OLDE STURBRIDGE TRAIL        CLARKSTON, MI 48348
15630571    PROSPECT COMMUNICATIONS        1208 N. LOCUST AVENUE        PO BOX 156        LAWRENCEBURG, TN 38464
15630581    PROXEMICS CONSULTING        10080 ARBOUR DRIVE        BRIGHTON, MI 48114
15630587    PSA Quality System        59 Interstate Drive        Wentzville, MO 63385
15630588    PSC INDUSTRIES, INC.        745 S. 15TH STREET        LOUISVILLE, KY 40210
15630589    PSC Industries, Inc.        Janet Quinn and Gloria Nesbitt        745 S. 15th Street        Louisville, KY 40210
15630590    PSG Plastic Service Group        Bill Wycoff and Sue Busse        5002 Advance Way        Stevensville, MI 49127
15630591    PSI Compressors Inc.        Box 1851 Coon's Ind. Park        Unit 2, Hi Tech Plaza        Brockville ON K6V 6K9 Canada
15630592    PSI Repair Services Inc        Erin Young        11900 Mayfield        Livonia, MI 48150
15630593    PTA Pilot Plant        Warehouse Koeln        St. Leonardus STR. 1 TOR 5        Koeln 50735 Germany
15630594    PTC Alliance Corp        Sharon House        326 State Hwy 208        Monroe, NY 10950
15630595    PTC Inc.        140 Kendrick Street        Needham, MA 02494–2739
15630596    PTI Quality Containment        Angela Bove        18615 Sherwood        Detroit, MI 48234
15630597    PUCKETT, MARCUS        7 HUGHES AVE        WINCHESTER, KY 40391
15630607    PURCHASED PARTNERS        12898 PENNRIDGE DRIVE        BRIDGETON, MO 63044

15630610 PURDY, CHRISTOPHER   131 WEXFORD   BELLEVILLE, MI 48111
15630621 PV NAFTA LLC   3311 RIVER ROAD   AUSTIN, TX 78703
15630622 PV NAFTA LLC   Attn: Andrew M. Kaplan   La Jolla Village Dr   Ste 110   San Diego, CA 92122
15630623 PV NAFTA LLC   Deanne Borja   12912 Hill Country Blvd   Suite F–233   Bee Cavas, TX 78738
15630624 PV NAFTA, LLC   Attn: Andrew M. Kaplan   4350 La Jolla Village Drive, Ste 110   San Diego, SD 92122
15629683 Pa–Ted Spring Company, Inc.   Trish Stewart   427 Brook St.   Belmont, NC 28012
15629681 Pa–ted Spring Co. Inc   Rosie De La O   1520C Goodyear Drive   El Paso, TX 79936
15629682 Pa–ted Spring Co. Inc   Stanley Sypek   137 Vincent P. Kelly Road   Bristol, CT 06010
15629686 Pace Machine Tool Inc   Raymond Hobbel   1144 Rig Street   Walled Lake, MI 48390
15629687 Pace Tool & Engineering   2675 Grissom Street   Columbus, IN 47203
15629689 Pacely, Maurice   29764 Sierra Pointe Circle   Farmington, MI 48331
15629690 Pacheco, Adrian Flores   ADOLFO LOPEZ MATEOS NUM 85   Matamoros Tamaulipas 87440 Mexico
15629691 Pacheco, Alan Ramirez   LIBRADO RIVERA 6   Matamoros Tamaulipas 87440 Mexico
15629693 Pacific Coast Spring Co.   Helen Blum and Kyle Blum   2105 Lee Avenue   El Monte, CA 91732
15629694 Pacific X Auto Corporation   PACIFIC X – IL SIN TECH   500 Carson Plaza Dr.   Carson, CA 90746
15629695 Pacific X Auto Corporation   PACIFIC X – Sin Heung Tee   500 Carson Plaza Dr, Ste 206   Carson, CA 90746
15629696 Pacific X Auto Corporation   PACIFIC X – Y.M.P. Co Ltd.   500 Carson Plaza Dr, Ste 206   Carson, CA 90746
15629697 Pacific X Auto Corporation   PACIFIC X–You Young Precison   500 Carson Plaza Dr, Ste 206   Carson, CA 90746
15629700 Pacific X Corporation   Mike Moon   500 Carson Plaza Drive   Carson, CA 90746
15629699 Pacific X Corporation   Mike Moon   500 Carson Plaza Drive   Suite 206   Carson, CA 90746
15629705 Package Machinery Company   380 Union St #58   West Springfield, MA 01089–4123
15629707 Packaging Corp of America   Maureen O'Connell and Yvonne Smiley   936 Sheldon Road   Plymouth, MI 48170
15629708 Packaging Research & Design   Bill Back   PO Box 678   Madison, MS 39130–0678
15629709 Packaging Research & Design   PO Box 678   Madison, MS 39130–0678
15629710 Pacurai, Racquel   30456 WEST RD   NEW BOSTON, MI 48164
15629711 Padilla, Jesus   828 Crispin   Rochester Hills, MI 48307
15629712 Page, Indraneel   23000 Halsted Road   Farmington Hills, MI 48335
15629713 Page, Indraneel   23000 Halsted Road Apt 202   Farmington Hills, MI 48335
15629721 Palacios, Carmen Estrada   FERNANDO II NUM 156 B   Matamoros Tamaulipas 87344 Mexico
15629722 Palacios, Hilda Valle   ARENAS NUM 143   Matamoros Tamaulipas 87497 Mexico
15629723 Palacios, Osvan Barrera   ALCANTARA Y MONTES CLAROS   Matamoros Tamaulipas 87348 Mexico
15629724 Palafox, Alejandro Romero   CENZONTLE NUM 115   Matamoros Tamaulipas 87477 Mexico
15629725 Palaniappan, Sabari Manohar   201 N. Squirrel Road   Auburn Hills, MI 48326
15629726 Palaniappan, Sabari Manohar   201 N. Squirrel Road Apt. 609   Auburn Hills, MI 48326
15629727 Paley, Mark   1002 5th Avenue   Lawrenceburg, TN 38464
15629728 Pallet Management   Bear Hoyer and Lori Hoyer   PO BOX 4227   Naperville, IL 60567
15629730 Palmatory Welding   Don Palmatory   1870 Hwy JJ   Moberly, MO 65270
15629731 Palmer Johnson Power System   Jonathan Byrum and Eric Givens   1835 Haynes Dr.   Sun Prairie, WI 53590
15629732 Palmer Painting Inc.   Jeanne Crowley   1575 Old Hwy 40 East   Columbia, MO 65202
15629738 Palomba, Mauro   45667 Brookside South Dr   Macomb Twp, MI 48044
15629740 Pan Taiwan Enterprises   David Chang   16F–1 No.16 Jian Ba Road Chung Ho City   Taipei County Taiwan
15629742 Panasonic Automotive Systems   Brian Kennedy   26455 American Dr   Southfield, MI 48034
15629743 Panasonic Electric Works   Mary Wagner   1050 Wilshire Dr   Troy, MI 48084
15629744 Panasonic Factory Solutions   Reinette Schmidt   909 Asbury Drive   Buffalo Grove, IL 60089
15629745 Panasonic Industrial Devices   Adam D'Arcy and Victor Alves   Sales Company of America   Farmington Hills, MI 48331
15629746 Panasonic Industrial Devices   Himal Shah and Avneet Sekhon   Sales Company of America   Seacaucus, NJ 07094
15629748 Panasonic Industrial Devices Sales Compa   Panasonic Corporation of North America   1701 Golf Road, Ste 3–1100   Rolling Meadows, IL 60008
15629750 Panduit Sales Corp.   Kevin Workman   17301 S. Ridgeland Ave.   Tinley Park, IL 60477–3091
15629751 Pangeo Cable Industries   2005 Blackacre Dr.   Oldcastle ON N0R 1L0 Canada
15629752 Pangeo Corporation   Qin Guo   3440 Old North Talbot Road   Oldcastle ON N0R 1L0 Canada
15629754 Papp Plastics & Distributing Ltd   Bankruptcy Claims Admin Services, LLC   100 Union Avenue, Suite 240   Cresskill, NJ 07626
15629755 Papp Plastics & Distributing Ltd.   Bankruptcy Claims Admin Services, LLC   100 Union Avenue, Suite 240   Cresskill, NJ 07626
15629753 Papp Plastics # Distributing   Michael Papp   3780 Tecumseh Rd. E   Windsor ON N8W 1H9 Canada
15629757 Para Med   3000 Steeles Avenue East   Suite 700   Markham ON L3R 9W2 Canada
15629759 Paragon Technologies   Candice King and Denise Rathburn   2919 Interstate Street   Charlotte, NC 28208
15629760 Paragon Technologies   SunSource   11928 W Silver Spring Dr   Milwaukee, WI 53225
15629761 Paragon Technologies   SunSource/Paragon Technologies   11928 W Silver Spring Dr   Milwaukee, WI 53225

15629762    Paragon Tempered Glass        1830 Terminal Rd        PO Box 1042        Niles, MI 49120
15629763    Paragon Tempered Glass        Terry Foust and Rick Henly        5406 Country Rd 424        Antwerp, OH 45813
15629764    Paragon Tempered Glass LLC f/k/a Tem–Pac        Bankruptcy Claims Admin Services, LLC        100 Union Avenue, Suite 240        Cresskill, NJ 07626
15629765    Parametric Technology Corp        Mark Wesley        140 Kendrick Street        Needham, MA 02494
15629766    Paramount Tool & Die        Cindee Nowicki        1245 Comstock Street        Marne, MI 49435
15629767    Pardo, Misrain Ruiz        AV FIDEL VELAZQUEZ        Matamoros Tamaulipas 87440 Mexico
15629770    Paredes, Apollo        20521 Chestnut Circle        Livonia, MI 48152
15629772    Parfait, Troy        222 Morning Glory Lane, Lot 7        Fremont, MI 49412
15629773    Park Place Sign Systems        Bill Baker        2019 30Th St        Hannibal, MO 63401
15629776    Parker Hannifin Corp.        Amy Ritchie        703 East Kercher Road        Goshen, IN 46526
15629777    Parker Hannifin Corporation        Amy Bogart        501 S Sycamore Street        Sycamore, IN 45567
15629778    Parker Steel Company Int'l        4239 Monroe Street        Monroe at Wendover        Toledo, OH 43606
15629779    Parker, Helena        17240 ANNA STREET        Southfield, MI 48075
15629781    Parker–Hannifin Corporation        Sandra J. Sberna        Credit Analyst Corp.H.Q.        6035 Parkland Blvd.        Cleveland, OH 44124
15629782    Parkes Lumber Co        James/Sam/Jimbo Parkes        106 Second St        PO Box 505        Lawrenceburg, TN 38464
15629783    Parks Mechanical Services        2885 4 Mile Road NE        Grand Rapids, MI 49525
15629784    Parkway Electric & Commun.        11952 James St.        Holland, MI 49424
15629790    Parshall, Ronald        28354 MORTENVIEW        BROWNSTOWN, MI 48183
15629793    Paruszkiewicz, Dawn        16382 Dominion        Macomb, MI 48044
15629794    Paruszkiewicz, Dawn        49800 Jefferson        Chesterfield Twp, MI 48047
15629796    Parzynski, Patrick        3306 Pin Oak Drive        Lake Orion, MI 48359
15629797    Parzynski, Patrick        35711 Campistrano        Clinton Township, MI 48035
15629798    Paschall, Charles        10175 HWY 641 N.        PURYEAR, TN 38251
15629800    Pascoe, Edward        21707 Share St        St Clair Shores, MI 48082
15629802    Pash Automotive Service        Parts Dept        2500 Terminal Street        NAtional City, CA 91950
15629804    Pass GmbH & Co. KG.        Silke Litschke        Vertriebsinnendienst Berliner St. 11        Schwelm 58332 Germany
15629806    Pastran, Christopher Enciso        6087 SILVERBROOKE WEST        WEST BLOOMFIELD, MI 48322
15629839    PatSnap (UK) Limited        Daniel Gray        3rd Fl 3 Park 56 Chiswick High Rd        London W4 5YA United Kingdom
15629808    Patel, Ghanshyambhai        28206 Wolcott Drive        Novi, MI 48377
15629810    Pathway Technologies Inc        Sameer Joshi        510 Township Line Rd Ste 110        Blue Bell, PA 19422
15629811    Pati o, Jose Herrera        FUENTES DE DOLORES #11        Matamoros Tamaulipas 87499 Mexico
15629812    Patil, Ashish        2875 Troy Center Drive        Troy, MI 48084
15629813    Patil, Rajashekhar        1840 Brentwood Drive        Troy, MI 48098
15629818    Patriarch Partners Agency Services, LLC        c/o FROST BROWN TODD LLC        Attn: Ronald E. Gold, Esq.        301 E 4th St GreatAmerican Tower Ste3300        Cincinnati, OH 45202
15629820    Patriarch Partners Agency Services, LLC,        One Liberty Plaza 35Th Floor        New York, NY 10006
15629821    Patriarch Partners Agengy Sv        One Liberty Plaza 35th Floor        New York, NY 10006
15629822    Patriarch Partners Management Group, LLC        Attn: Legal Department        One Liberty Plaza, 35th Floor        New York, NY 10006
15629823    Patriarch Partners Management Group, LLC        Attn: Lynn G. Tilton, Manager        One Liberty Plaza, 35th Floor        New York, NY 10006
15629824    Patriarch Partners Management Group, LLC        Carl T. Tullson        Skadden, Arps, Slate, Meagher & Flom LLP        920 North King Street        Wilmington, DE 19801
15629825    Patriarch Partners Management Group, LLC        One Liberty Plaza, 35th Floor        Attn: Legal Department        New York, NY 10006
15629826    Patriarch Partners Management Group, LLC        Skadden, Arps, Slate Meagher & Flom LLP        Attn: Ron E. Meisler        155 North Upper Wacker Drive Suite 2700        Chicago, IL 60605
15629827    Patriarch Partners Management Group, LLC        Skadden, Arps, Slate, Meagher & Flom LLP        Attn: Carl T. Tullson        920 North King Street        Wilmington, DE 19801
15629828    Patriarch Partners Management Group, LLC        Skadden, Arps, Slate, Meagher & Flom LLP        Carl T. Tullson        920 North King Street        Wilmington, DE 19801
15629829    Patriarch Partners Term Loan        One Liberty Plaza 35th Floor        New York, NY 10006
15629830    Patriarch Partners, LLC        Attn: Legal Department        One Liberty Plaza, 35th Floor        New York, NY 10006
15629831    Patriarch Partners, LLC        Skadden, Arps, Slate, Meagher & Flom LLP        Carl T. Tullson        920 North King Street        Wilmington, DE 19801
15629832    Patriarch Partnrs Mgmt Group        ONE LIBERTY PLAZA 35TH FLOOR        NEW YORK, NY 10006
15629833    Patrick Industries, Inc.        Patrick Metals Division        Mishawaka        Elkhart, IN 46516
15629840    Patterson Fan Company Inc        Shawn Rodgers and Terri Gainey        1120 Northpoint Blvd        Blythewood, SC 29016
15629841    Patterson, Corey        6463 Johnson Rd        Flushing, MI 48433
15629845    Patton, Anthony        2020 Elmhurst Apt 304        Detroit, MI 48206
15629849    Paul & Albrecht        4b Stresemannallee        Neuss 41460 Germany
15629850    Paul & Albrecht        Hellersbergst 18        Neuss 41460 Germany
15629851    Paul & Albrecht        Stresemannallee 4b        Neuss 41460 Germany
15629853    Paul Brian Csikos        c/o Deborah Gordon Law        Attn: Benjamin I. Shipper        33 Bloomfield Hills Parkway Suite 220        Bloomfield Hills, MI 48304
15629854    Paul Brian Csikos        c/o Deborah Gordon Law        Attn: Deborah L. Gordon        33 Bloomfield Hills Parkway Suite 220        Bloomfield Hills, MI 48304
15629855    Paul Brian Csikos        c/o Deborah Gordon Law        Attn:Elizabeth Marzotto Taylor        33 Bloomfield Hills Parkway Suite 220        Bloomfield Hills, MI 48304

15629858  Paul Mueller Packaging Solutions L.P.      Matthias Mueller, Managing Partner      8920 Transport Lane      Ooltewah, TN 37363
15629857  Paul Mueller Packaging Solutions L.P.      c/o Arnall Golden Gregory LLP      Attn: Frank N. White      171 17th Street NW, Suite 2100      Atlanta, GA 30363
15629860  Paul Mueller Pckg Solutions      Katharina Kemper and Matthew Hasbrook      8920 Transport Lane      Ooltewah, TN 37363
15629861  Paul N. Gardner Company Inc.      Sales      316 N.E. First Street      Pompano Beach, FL 33060
15629862  Paul Richards      8844 Ball St      Plymouth, MI 48170
15629864  Paul, Kathleen      41784 EHRKE DR      CLINTON TWP, MI 48038
15629868  Paulin Industries      Barb Marin      12400 Plaza Dr.      Parma, OH 44130
15629869  Paulo Products      Rick Loudermilk      3206 Ambrose Ave      Nashville, TN 37207
15629870  Paulo Products Company      1307 Rutledge Ave.      Murfeesboro, TN 37129−5533
15629872  Paulo Products Company      Curt Heineck and Barb Chandler      4830 Chelsea      Kansas City, MO 64130
15629873  Paulo Products Company      Eric Pfrommer      5620 W Park Ave      St. Louis, MO 63110
15629875  Paulo Products Kansas City      Curt Heineck and Barb Chandler      4830 Chelsea      Kansas City, MO 64130
15629876  Paulo Products Kansas City      Jake Hunt and Temera McCrory      801 Woodside Drive      PO Box 280      St Louis, MI 48880
15629878  Pavement Restorations Inc      Josh Coley and Kristi Collins      10162 Stinson St      Milan, TN 38358
15629880  Pawling Engineered Products      Custom Extrusion Department      157 Charles Colman Blvd      Pawling, NY 12564
15629881  Pax Products Inc      Ruth Wynk and Denise Gass      5097 Monroe Road      Celina, OH 45822
15629883  Payformance Corporation      PO Box 116655      Atlanta, GA 30368−6655
15629884  Payne, Jenean      5961 Peck Ave      Warren, MI 48092−1244
15629886  Paz, Susana Pineda      PRIVADA VANCOUVER NUM 31      Matamoros Tamaulipas 87493 Mexico
15629906  Pe a, Arturo Carvallo      Mora N m. 7      Matamoros Tamaulipas 87477 Mexico
15629909  Peak Technologies, Inc.      Patt McGrath and Marvina Brooks      9200 Berger Road      Columbia, MD 21046
15629911  Pearl      Phil Main      PO Box 113      Ward, AR 72176
15629916  Pecina, Juan Garcia      VALLE DE BRAVO NUM 26      Matamoros Tamaulipas 87455 Mexico
15629917  Pecina, Margarito De La Cruz      EL INGENIO NUM 44      Matamoros Tamaulipas 87395 Mexico
15629920  Peebles, Matthew      537 Timber Ridge Dr.      Lexington, TN 38551
15629921  Peer Software, Inc.      Purchasing Dept      4155 Veterans Hwy      Suite 12      Ronkonkoma, NY 11779
15629922  Peerless Chain Company      RODGER SCHULTZ      1416 E. Sanborn St.      Winona, MN 55987−5349
15629923  Peerless Security      544 Greer Road      Utterson ON P0B 1M0 Canada
15629924  Pegasus NNA Warehouse      1125 Weems ST      Pearl, MS 39208
15629926  Pekala, Frank      112 RADCLIFF      GARDEN CITY, MI 48135
15629927  Pelcastre, Ezequiel Ramirez      LUIS DONALDO COLOSIO NUM 45      Matamoros Tamaulipas 87394 Mexico
15629929  Pellegrino, Jason      1148 Farnsworth Rd.      Lapeer, MI 48446
15629930  Pellegrino, Richard      1148 Farnsworth Rd.      Lapeer, MI 48446
15629931  Pellegrino, Stacey      1148 Farnsworth Rd      Lapeer, MI 48446
15629934  Pena Vargas, Omayra      110 CLINTON ST      ADRIAN, MI 49221
15629935  Pena, Alexander      821 E. MAUMEE ST      ADRIAN, MI 49221
15629940  Peninsula Plastics Co Inc      Mike Blanchard and Brittany Lamothe      2800 Auburn Court      Auburn Hills, MI 48326
15629941  Peninsular Plating      Jeanie Woods      1719 Elizabeth N. W.      Grand Rapids, MI 49504
15629942  Penland Jr., Donald      1218 N. Wisner Ave.      White Cloud, MI 49349
15629943  Penland, Linda      1218 N.WISNER AVE.      WHITE CLOUD, MI 49349
15629944  Penn Automotive      Mark Wenzel and Cindy Fairchild      7845 Middlebelt Road      Romulus, MI 48174−2170
15629947  Penn Engineering      Jack Koontz      5190 Old Easton Road      Danboro, PA 18916
15629948  Penn Engineering & Manufacturing, Inc      Attn: Cindy Fairchild      5331 Dixie Hwy      Waterford, MI 48329
15629951  Penn Engineering Auto      Jack Koontz      50625 Design Lane      Shelby Township, MI 48315
15629952  Penn Fibre Plastics Inc      2434 Bristol Rd      Bensalem, PA 19020
15629954  Pensado, Oscar Reyes      Francisco J Manzin N m. 38      Matamoros Tamaulipas 87440 Mexico
15629955  Pensado, Victor V zquez      BENJAMIN FRANKLIN      Matamoros Tamaulipas 87440 Mexico
15629958  Pension Benefit Guaranty Corporation      Office of the General Counsel      Attn: Lori A. Butler      1200 K Street, N.W.      Washington, DC 20005−4026
15629959  Pension Benefit Guaranty Corporation      Office of the General Counsel      Attn: Mai Lan G. Rodgers      1200 K Street, N.W.      Washington, DC 20005−4026
15629957  Pension Benefit Guaranty Corporation      Office of the General Counsel      Attn: Mai Lan Rodgers      1200 K Street N.W. Suite 340      Washington, DC 20005−4026
15629960  Pension Benefit Guaranty Corporation      Office of the General Counsel      Attn: Mai Lan Rodgers      1200 K Street, N.W., Suite 340      Washington, DC 20005−4026
15629956  Pension Benefit Guaranty Corporation      c/o Pension Benefit Guaranty Corporation      Attn: Faheem A. Mahmooth      1200 K Street, N.W.      Washington, DC 20005−4026
15629962  Penske Truck Leasing Co LP      Janet Deweese      214 Hermitage Ave      Nashville, TN 37210
15629964  Penske Vehicle Services      4400 Purks Rd      Auburn Hills, MI 48326
15629965  Penticoff Plumbing/Heating      334 N Hudson      Stockton, IL 61085
15629966  Pentt Servicing Company      Nicolas Garford and Ericka Garza      Leibnitz No 14 Piso 10 Colonia Anzures      Mexico 11590 Mexico
15629968  Pepsi Americas      Bernie Horn      1114 Business Loop 70 West      Columbi, MO 65203
15629969  Per Mar Security Services      PO Box 1101      Davenport, IA 52805−1101

| | | | |
|---|---|---|---|
| 15629970 | Perales, Magdalena Izaguirre | ENRIQUE FLORES MAGON NUM 47 | Matamoros Tamaulipas 87440 Mexico |
| 15629971 | Peralta, Fernando Solorzano | SOCONUSCO NUM 26 | Matamoros Tamaulipas 87490 Mexico |
| 15629972 | Peregrina, Rodolfo Camacho | ANGUILLA NUM 124 | Matamoros Tamaulipas 87455 Mexico |
| 15629974 | Perez, Alvaro Martinez | ANDADOR URANO NUM. 27 | Matamoros Tamaulipas 87440 Mexico |
| 15629975 | Perez, Anel Rodriguez | Calle Rodolfo Sanchez #24 | Matamoros Tamaulipas 87477 Mexico |
| 15629976 | Perez, Armando Santiago | SAUCE NUM 44 | Matamoros Tamaulipas 87477 Mexico |
| 15629977 | Perez, Carlos Gordillo | FRANCISCO DEL CARBAJAL 141 | Matamoros Tamaulipas 87456 Mexico |
| 15629978 | Perez, Catalina Hern ndez | LOMAS DEL REAL NUM 45 | Matamoros Tamaulipas 87495 Mexico |
| 15629979 | Perez, Christian Castillo | MIGUEL 72 A | Matamoros Tamaulipas 87458 Mexico |
| 15629980 | Perez, Claudia Hern ndez | TERCERA Y PERU NUM 47 | Matamoros Tamaulipas 87560 Mexico |
| 15629981 | Perez, Constantino Lozada | Calle Vicente Lombardo Toledano #138 | Matamoros Tamaulipas 87440 Mexico |
| 15629982 | Perez, Cristina Rodriguez | 18 JULIO 1013 4 | Matamoros Tamaulipas 87370 Mexico |
| 15629983 | Perez, Edgar Hernandez | RICARDO FLORES MAGON NUM 112 | Matamoros Tamaulipas 87440 Mexico |
| 15629985 | Perez, Enrique Pineda | ONIX NUM 6 | Matamoros Tamaulipas 87340 Mexico |
| 15629986 | Perez, Felicitas Hern ndez | Capuchino Num 10 | Matamoros Tamaulipas 87385 Mexico |
| 15629987 | Perez, Hugo Badillo | ENRIQUE FLORES MAGON NUM 11 | Matamoros Tamaulipas 87440 Mexico |
| 15629990 | Perez, Juan Cortes | HEROES DEL RIO BLANCO 66 | Matamoros Tamaulipas 87499 Mexico |
| 15629991 | Perez, Juliana M ndez | RIO SAN FERNANDO NUM 48 | Matamoros Tamaulipas 87456 Mexico |
| 15629992 | Perez, Laura Monterrubio | MIRAMAR NUM 110 | Matamoros Tamaulipas 87495 Mexico |
| 15629993 | Perez, Lucia Guzm n | GUADALUPE VICTORIA NUM 174 | Matamoros Tamaulipas 87449 Mexico |
| 15629994 | Perez, Luis Garcia | CERRO DE LA SILLA NUM 8 | Matamoros Tamaulipas 87497 Mexico |
| 15629995 | Perez, Manuel Galv n | SAN CARLOS #54 | Matamoros Tamaulipas 87430 Mexico |
| 15629996 | Perez, Maria Bonilla | Calle Santos Degollado #607 | Matamoros Tamaulipas 87360 Mexico |
| 15629997 | Perez, Meredith | 6259 Smithfield Drive | Troy, MI 48085 |
| 15629999 | Perez, Miguel R os | CUAUTLA # 92 | Matamoros Tamaulipas 87497 Mexico |
| 15630000 | Perez, Ramiro Escobedo | AVE SANTOS DEGOLLADO NUM 70B | Matamoros Tamaulipas 87448 Mexico |
| 15630001 | Perez, Ramon Medellin | Sierra el Potosi N m.7 | Matamoros Tamaulipas 87497 Mexico |
| 15630002 | Perez, Riky Hernandez | Capuchino Num. 139 | Matamoros Tamaulipas 87394 Mexico |
| 15630003 | Perez, Rocio Cortez | BERNARDO REYES NUM. 117 | Matamoros Tamaulipas 87455 Mexico |
| 15630004 | Perez, Rodrigo Ram rez | PRIVADA VILLAGRAN NUM 23 | Matamoros Tamaulipas 87480 Mexico |
| 15630005 | Perez, Sandra Rodr guez | AVENIDA PROGRESO NUM 6–A | Matamoros Tamaulipas 87320 Mexico |
| 15630006 | Perez, Selene Rocha | QATAR # 5 | Matamoros Tamaulipas 87390 Mexico |
| 15630007 | Perez, Victor Garcia | CANANEA # 409 | Matamoros Tamaulipas 87400 Mexico |
| 15630009 | Perfection Spring & Stamping | PO Box 275 | 1449 East Algonquin Road | Mount Prospect, IL 60056–0275 |
| 15630010 | Perfection Spring & Stamping | Stephen R. Epstein | Vice President, CFO | P.O. Box 275 1449 East Algonquin Road | Mount Prospect, IL 60056–0275 |
| 15630011 | Perfection Spring & Stamping | Terri Novotny | PO Box 275 | Mount Prospect, IL 60056–0275 |
| 15630012 | Perfection Spring and Stamping Corp | Stephen R. Epstein | 1449 E Algonquin Rd | PO Box 275 | Mount Prospect, IL 60056 |
| 15630013 | Perfecto Industries Inc. | 1567 Calkins Drive | Gaylord, MI 49735 |
| 15630014 | Performance Quality Services | Henry Limbright | 316 N. Lincoln | Ypsilanti, MI 48198 |
| 15630015 | Performance Tool, LLC | Greg Carney | 2011 Hwy DD | Moberly, MO 65270 |
| 15630016 | Perkins, James | 63113 Indian Hills | Washington Twp, MI 48095 |
| 15630021 | Perma–Flex Mold Company Inc | 1919 E Livingston Ave | Columbus, OH 43209 |
| 15630022 | Perma–Flex Mold Company Inc | 1919 East Livingston Ave. | Columbus, OH 43209 |
| 15630023 | Perma–Flex Mold Company Inc | Bob Wells | 1919 East Livingston Ave | Columbus, OH 43209 |
| 15630024 | Permacel | Linda Fortune | 8485 Prospect Ave. | Kansas City, MO 64132 |
| 15630025 | Permacel Automotive | 8485 Prospect Ave | Kansas City, MO 64132 |
| 15630027 | Permar Security Services | Sales | 514 Loves Park Drive | Loves Park, IL 61111 |
| 15630031 | Perry, Catherine | 210 Fain Court, Apt B | Lawrenceburg, TN 38464 |
| 15630032 | Perry, James | HWY 420 EAST | FRENCHBURG, KY 40322 |
| 15630037 | Persista Polyurethane | Products | 7075 Tomken Road | Mississauga ON L5S 1R7 Canada |
| 15630038 | Personalized Corporate | Interiors | 721 Bayview Drive | Barrie ON L4N 9A6 Canada |
| 15630042 | Pertech LLC | Wanda Schudel | 51 N Rangeline Road | Columbia, MO 65201 |
| 15630045 | Pesa Labeling Systems, Inc. | Mercedes Gonzalez | 4401 Paredes Line Road | Brownsville, TX 78526 |
| 15630046 | Pescador, Margarita Rivera | LAUREL NUM 316 | Matamoros Tamaulipas 87477 Mexico |
| 15630047 | Pescador, Maria Rivera | CALLE DEL PUENTE NUM 41 | Matamoros Tamaulipas 87344 Mexico |
| 15630048 | Pesco Company | Todd Smigelski and Heather Chrest | 6833 Auburn Road | Utica, MI 48317 |
| 15630050 | Peter's Heating And Air Cond | Brenda | 4560 Paris Gravel Rd | Hannibal, MO 63401 |
| 15630051 | Peters, Amy | 428 Stephens Street | Lawrenceburg, TN 38464 |
| 15630060 | Peterson Spring | Dave Wegner and Peggy Bazner | 21200 Telegraph Road | Southfield, MI 48033 |
| 15630061 | Peterson Spring–CIMA Group | 21200 Telegraph Rd | Southfield, MI 48033–4243 |
| 15630066 | Peterson, Michael | 64 E Burns Line Rd | Melvin, MI 48454–9784 |
| 15630067 | Peterson, Nancy | 817 McKINLEY | Moberly, MO 65270 |
| 15630072 | Petoskey Regional Chamber | David | of Commerce | 401 E. Mitchell Street | Petoskey, MI 49770 |
| 15630077 | Pettigrew & Sons Inc | 333 Ley Road | Fort Wayne, IN 46825 |
| 15630080 | Pettyes, David | 1506 Fairway Drive | Birmingham, MI 48009 |
| 15630082 | Pfeiffer, Tyler | 3546 Pinewood Trail | Holton, MI 49425 |

| | | | |
|---|---|---|---|
| 15630092 | Phillips & Johnston | Chuck Rembreck and Lisa LaRock | 21 W. 179 Hill Ave | Glen Ellyn, IL 60137 |
| 15630094 | Phillips & Johnston, Inc. | Mike Santilli | 7650 Caterpillar Court, | Grand Rapids, MI 49548 |
| 15630095 | Phillips Engineering, Inc. | Dwight Phillips | 617 S. First Street | PO Box 585 | Union City, TN 38281 |
| 15630096 | Phillips Plastics Corp. | Todd Rykal | 3449 Sky Park Boulevard | Eau Claire, WI 54701 |
| 15630098 | Phillips Plastics Magnesium | Charlotte Siddons and Sue Cummings | 3449 Sky Park Blvd | Eau Claire, WI 54701 |
| 15630100 | Phillips, David | David Phillips | 6324 N. Chatham Ave. #241 | Kansas City, MO 64151 |
| 15630105 | Phillips, William | 17431 Beechwood Ave | Beverly Hills, MI 48025 |
| 15630106 | Phillystran Inc | 151 Commerce Dr | Montgomeryville, PA 18936 |
| 15630108 | Phoenix Machinery Movers | Julie Santamaria | 50555 Corporate | Shelby Township, MI 48315 |
| 15630109 | Phoenix Plastics Co. Inc. | Mike Gonzalez and Maria Garcia | 5400 Jefferson Chemical Rd. | Conroe, TX 77301 |
| 15630110 | Phoenix Proto Technologies | Tina Lammon | 688 E Main St | Centreville, MI 49032 |
| 15630111 | Phoenix Quality Inspections | Tara Butler | 100B–1143 Wentworth St. | Oshawa ON L1J 8P7 Canada |
| 15630112 | Phoenix Quality Inspections | Tara Butler | 1751 Wentworth St Suite 17 | Whitby ON L1N 8V5 Canada |
| 15630113 | Phoenix Services LLC | Maria Wagner and Natalia Dayhovski | 1601 Briarwood Circle | Ste 450 | Ann Arbor, MI 48108 |
| 15630115 | Phoenix Specialty Mfg. Co. | Sarah Altman | PO Box 418 | Bamberg, SC 29003 |
| 15630119 | Photocopy Supply Company | 535 Spence Lane | Nashville, TN 37210 |
| 15630122 | Pi a, Juan Montes | JUAN JOSE CISNEROS NUM 34 | Matamoros Tamaulipas 87496 Mexico |
| 15630123 | Pi a, Margarito Sandoval | LAZARO CARDENAS NUM12 | Matamoros Tamaulipas 87350 Mexico |
| 15630124 | Pic | Productivity Improvement Cen | 199 Wentworth Street East | Oshawa ON L1H 3V6 Canada |
| 15630126 | Pichardo, Efrain Gonz lez | SANTA IRENE NUM 25 | Matamoros Tamaulipas 87453 Mexico |
| 15630131 | Piedmont Plastics | Frances Leak | 363 Mason Rd | La Vergne, TN 37086–3606 |
| 15630136 | Pier Tool & Die Inc | Karen Pierzchala | 27369 Royalton Road, PO Box | Columbia Station, OH 44028 |
| 15630137 | Pier Tool & Die Inc. | 27369 Royalton Road | Columbia Station, OH 44028 |
| 15630138 | Pier Tool & Die Inc. | c/o James K Roosa, Esq. | 3723 Pearl Road, Ste 200 | Cleveland, OH 44109 |
| 15630146 | Pigg, Devon | 107 West Taylor Street | Lawrenceburg, TN 38464 |
| 15630147 | Pigg, Devon | 66 Bridy Road | Summertown, TN 38483 |
| 15630149 | Pilgrim Software, Inc. | Cheryl | 2807 W. Busch Blvd. | Suite 200 | Tampa, FL 33618 |
| 15630150 | Pilibosian, Michele | 4385 HONEYSUCKLE | STERLING HEIGHTS, MI 48314 |
| 15630151 | Pilkington North America Inc | 300 NORTHRIDGE RD | SHELBYVILLE, IN 46176 |
| 15630152 | Pilkington North America, Inc. | 811 Madison Ave | Toledo, OH 43604 |
| 15630155 | Pilkington North America, Inc. | Troutman Pepper Hamilton Sanders LLP | Kay Standridge Kress, Esq. | 4000 Town Center, Suite 1800 | Southfield, MI 48075–1505 |
| 15630154 | Pilkington North America, Inc. | c/o Troutman Pepper Hamilton Sanders LLP | Attn: John H. Schanne, II | Hercules Plaza Ste 5100 1313 N Market St | Wilmington, DE 19899–1709 |
| 15630153 | Pilkington North America, Inc. | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Kay S. Kress | 4000 Town Center, Suite 1800 | Southfield, MI 48075–1505 |
| 15630157 | Pilkington–Clinton Plant | Terrance | 11700 Tecumseh–Clinton Road | Clinton, MI 49236 |
| 15630164 | Pilot Operations | 850 Chrysler Drive E/N Dock | Auburn Hills, MI 48326 |
| 15630165 | Pilsner, Nadine | 3329 Spruce | Lake Orion, MI 48359 |
| 15630166 | Pilsner, Nadine | 3329 Spruce Apt. #3308 | Lake Orion, MI 48359 |
| 15630167 | Pineau, Yann | 1212 CHESSER DR SE | HUNTSVILLE, AL 35803–3612 |
| 15630168 | Pinecrest Engineering | 1555 M–37 South | Traverse City, MI 49684 |
| 15630173 | Pinnacle Gage & Tool, LLC | 45 Cox Drive | Gilbertsville, KY 42044 |
| 15630174 | Pinnacle Gauge, Inc. | John Brooks and Rana Ramoutar | 150 Werlich Drive #1 | Cambridge ON N1T 1N6 Canada |
| 15630175 | Pioneer Cadillac Broach | Scott Green | 1640 Ron Wilson St | Cadillac, MI 49601 |
| 15630176 | Pioneer Cadillac Broach | Scott Green and Leroy Plant | 13957 Pioneer Ave. | Leroy, MI 49655 |
| 15630177 | Pioneer Mold & Engineering | PO Box 556 | 123 Pioneer Ind Dr | Mayfield, KY 42066–0556 |
| 15630178 | Pipette.com | Ken Wong | 9212 Mira Este Court Ste 100 | San Diego, CA 92126 |
| 15630182 | Pippin, Lynnette | 6814 Limerick Lane | Troy, MI 48098 |
| 15630185 | Piston Automotive | 12723 Telegraph Road | Redford Twp, MI 48239 |
| 15630187 | Piston Automotive, LLC | PA4 Piston Louisville | 2641 Technology Drive | Louisville, KY 40299 |
| 15630188 | Piston Automotive, LLC. | PA6 Piston North Kansas City | 1400 Warren St. | North Kansas City, MO 64116 |
| 15630190 | Pitney Bowes | 3001 Summer Street | Stamford, CT 06926 |
| 15630192 | Pitney Bowes | PO Box 371896 | Pittsburgh, PA 15250–7896 |
| 15630193 | Pitney Bowes | Supply Sales | PO Box 371896 | Pittsburgh, PA 15250–7896 |
| 15630195 | Pitney Bowes Global Financl | Services LLC | PO Box 371887 | Pittsburgh, PA 15250–7887 |
| 15630196 | Pittsburg Paint | Jim Francech | Formerly United Paint | 23361 Telegraph Road | Southfield, MI 48034 |
| 15630197 | Pittsburgh Glass Works LLC | 27439 nETWORK pLACE | Chicago, IL 60673–1274 |
| 15630198 | Pittsburgh Glass Works LLC | 5066 S. R. 30 | Crestline, OH 44827 |
| 15630199 | Pittsburgh Glass Works LLC | Dawn Fredette | Route 220 | Tipton, PA 16684 |
| 15630200 | Pittsburgh Glass Works LLC | Karen Blaylock | 424 E. Inglefield Rd. | Evansville, IN 47725 |
| 15630201 | Pittsburgh Glass Works, LLC | Rob Sims and Maryann Lenard | 2290 Menelaus Road | Berea, KY 40403 |
| 15630203 | PixeLINK | Michelle Butindaro and Stephanie Craig | 3030 Conroy Rd | Ottawa ON K1G 6C2 Canada |

| | | | |
|---|---|---|---|
| 15630202 | Pixel Creek Techologies | An Adams Remco Company | 2750 Foundation Drive | South Bend, IN 46628 |
| 15630205 | PixelNext Inc | 9111 Cross Park Drive, Suite D200 | Knoxville, TN 37923 |
| 15630206 | PixelNext Inc | Capital Credit Incorporated | P.O. Box 204695 | Dallas, TX 75320 |
| 15630207 | PixelNext inc | Gregory Hayes | 9111 CROSS CREEK PARK DR | Knoxville, TN 37923 |
| 15630208 | Piza a, Yosselin Gonzalez | PRIV VIZCAYA 2 Y 3 NUM 11 | Matamoros Tamaulipas 87350 Mexico |
| 15630216 | Plabell Rubber Prod. Corp. | Jake Jaksetic | PO Box 1008 Main Station | Toledo, OH 43697 |
| 15630218 | Plainville Precision Machine | Dave Windroffer | High St | PO Box 26 | Plainville, IL 62365 |
| 15630219 | Plan 104861 TRP | PO Box 64012 | Baltimore, MD 21264–4012 |
| 15630220 | Plan 104862 TRP | PO Box 64012 | Baltimore, MD 21264–4012 |
| 15630222 | Plas Tech Molding & Design | Teresa Campbell | 7037B North Triplett St | Brimfield, IN 46794 |
| 15630223 | Plas–Tech Inc. | Andre Darlow and Jayne Van Gerven | 106B Aviva Park Drive | Vaughan ON L4L 9C7 Canada |
| 15630224 | Plast O Foam, Llc c/o Fair Harbor Capita | PO Box 237037 | New York, NY 10023 |
| 15630226 | Plast–O–Foam, LLC | Brian Pesti and Lisa Antosh | 24601 Capital Blvd. | Clinton Township, MI 48036 |
| 15630227 | Plastech – Fowlerville | Martin Mueller | May & Scofield | Dearborn, MI 48124 |
| 15630228 | Plastech – Spring Lake | Martin Mueller | Lakeshore Diversified Prod | Dearborn, MI 48124 |
| 15630229 | Plastek Industries inc | Jamie Morey | 2425 West 23rd Street | Erie, PA 16506 |
| 15630230 | Plasti–Paint Inc. | 801 Woodside Dr. | St. Louis, MI 48880 |
| 15630233 | Plasti–Paint Inc. | Jake Hunt and Temera McCrory | 801 Woodside Drive | PO Box 280 | St Louis, MI 48880 |
| 15630234 | Plasti–Paint Inc. | Stevn L. Lefkovitz | Lefkovitz & Lefkovitz, PLLC | 618 Church Street Suite 410 | Nashville, TN 37219 |
| 15630235 | Plasti–Paint Inc. | Tony Quinn | 201 Lovejoy St. | South Haven, MI 49090 |
| 15630237 | Plasti–Paint, Inc. | 801 Woodside Dr | St. Louis, MI 48880 |
| 15630238 | Plasti–Paint, Inc. | Jennifer Hopkins and | Terri Rhoades/Tamera McC | 12991 GA. HWY. 34 | Franklin, GA 30217 |
| 15630239 | Plasti–Paint, Inc. | Lefkovitz & Lefkovitz, PLLC | Steven L. Lefkovitz | 618 Church St. Suite 410 | Nashville, TN 37219 |
| 15630240 | Plastic Dress–Up Service Inc | 66455 Forest Rd | Lenox, MI 48050 |
| 15630241 | Plastic Engineering & Tech | Paul Sassin | 4141 Luella Lane | Auburn Hills, MI 48326 |
| 15630242 | Plastic Molding Co | Judy Brockman | 4211 N Broadway | St Louis, MO 63147 |
| 15630243 | Plastic Molding Company | Judy Brockman | 4211 North Broadway | St. Louis, MO 63147 |
| 15630244 | Plastic Molding Technology | Henry Ramos and Veronica Delgado | 12280 Rojas Dr | Unit A | El Paso, TX 79936 |
| 15630245 | Plastic Process Equipment | 8303 Corporate Park Dr | Macedonia, OH 44056 |
| 15630246 | Plastic Processing Equipment | Jim | 8303 Corporate Park Dr | Macedonia, OH 44056 |
| 15630247 | Plastic Systems LLC | Todd Stein and Kim Roy | 1305 Henry Brennan | El Paso, TX 79936 |
| 15630249 | Plastic Trim & Starboard Ind | Kathy Mitchell and Sara Ryan | 3909 Research Blvd. | Dayton, OH 45430 |
| 15630250 | Plasticos Mueller S.A. Industria e Com r | Avenida Professor Francisco Morateo | 4.340 | Bairro Vila Sonia SP 05521–100 Brazil |
| 15630252 | Plastics Plus Inc | Wayne Kvintus and Lee Saunders | 4225 N Atlantic Blvd | Auburn Hills, MI 48326 |
| 15630253 | Plastronics Plus, Inc. | Lori Howell | 2600 Energy Drive | East Troy, WI 53120 |
| 15630254 | Plating Solutions S de RL MI | Alfonso Maldonado | Magallanes No. 161 Colonia Euzkadi | Matamoros Tamaulipas 87370 Mexico |
| 15630255 | Plating Technologies | 1525 West River Road | Dayton, OH 45418 |
| 15630258 | Plaza Machine | 3096 Kefauver Drive | Milan, TN 38358 |
| 15630259 | Pletcher, Dakota | 1322 Windridge Lane | Fremont, MI 49412 |
| 15630261 | Pliant Plastics | EE | 17000 Taft Road | Spring Lake, MI 49456 |
| 15630264 | Plitt Crane & Equipment Inc | Ana Cantu | 2601 RL Ostos Road | Brownsville, TX 78521 |
| 15630265 | Plixer International Inc. | Dale Locke and Debby Colwell | 1 Eagle Dr. | Suite 6 | Sanford, ME 04073 |
| 15630269 | Pluff, Layne | 217 W. Main Street Apt 29 | Milan, MI 48160 |
| 15630274 | Pluto–Mclouth, Jodelle | 526 Woodstone Court | White Lake, MI 48386 |
| 15630275 | Pluto–Mclouth, Jodi | 526 Woodstone Court | White Lake, MI 48386 |
| 15630276 | Plymouth Tube Company | Lisa Kingsbury and Sonia Channa | 212 Industrial Park Rd | Eupora, IL 39744 |
| 15630277 | Plymouth Wire Reels & Dies | Ronald Gallant | 1219 Main Street | PO Box 30447 | Worcester, MA 01603 |
| 15630280 | Pneumatics Inc | Corey Lorimer and Gary Lehnert | 8002 S Madison St | Burr Ridge, IL 60527 |
| 15630281 | Poage Auto Center | Eileen | PO Box 391 | Hannibal, MO 63401 |
| 15630282 | Poblano, Anita V zquez | Calle Tamarindo #30 | Matamoros Tamaulipas 87395 Mexico |
| 15630284 | Point Recognition | Kelly Chesterson | 1015 Industrial Pkwy | Brunswick, OH 44212 |
| 15630286 | Polasek, Brandon | 515 Juniper Dr. | Fremont, MI 49412 |
| 15630288 | Polenak Law Firm | Mr Kristijan Polenak & Ms Jasminka Vilar | str Orce Nikolov 98 | Skopje 1000 North Macedonia |
| 15630295 | Pollack | Linda Palingo | 300 Dan Road | Canton, MA 02021 |
| 15630296 | Pollak/Stoneridge | Martin Flores | 28001 Cabot Drive | Suite 100 | Novi, MI 48377 |
| 15630297 | Pollution Control Products | 2677 Freewood Drive | Dallas, TX 75220 |
| 15630298 | Polus, Nashwan | 440 E 13 Mile Rd Apt 202 | Madison Hgts, MI 48071 |
| 15630299 | Polution Control Services | Tom Wolfe | PO Box 490 | 3947 US 131 N. | Kalkaska, MI 49646 |
| 15630300 | Poly Coatings | W.Zapatha | 5944 Sandphil Road | Sarasota, FL 34232 |
| 15630306 | PolyOne Distribution | Sharyn Franzek | 91 Fitchburg Rd. | Ayer, MA 01432 |

15630307    PolyOne Distribution Co        Maggie Campos and Lisa Pehlke        11400–A Newport Dr        Rancho Cucamonga, CA 91730

15630311    PolySi Technologies Inc        Stephanie McClarnon and Kim Murray        5108 Rex McLeod Drive        Sanford, NC 27730

15630302    Polycorp        Darryl Kelba        33 York Street        Elora ON NOB 1SO Canada

15630303    Polymer Process Development        Greg Longstreet        11969 Shelby Tech Dr        Shelby Twp, MI 48315–1788

15630304    Polynorm        Mark Krzyskowski        44700 Grand River Ave.        PO Box 709        Novi, MI 48376–0709

15630309    Polyshot Corporation        Karen Sieper        75 Lucius Gordon Drive        West Henrietta, NY 14586–9682

15630312    Polytech Filtration Systems        Finn Andresen and Erik        100 Forest Avenue        Hudson, MA 01749–2826

15630313    Polytech Netting Industries        Attn: Michele Novak        1550 West Maple Road        Troy, MI 48084

15630315    Polytech Netting Industries        John Miloshevski and Lucia Gonzalez        Primera Centauro del Norte Col San Jose        Matamoros Tamaulipas 87360 Mexico

15630316    Polytech Netting Industries        Lambert Leser        Keith A. Schofner        755 W. Big Beaver Rd., Ste. 410        Troy, MI 48084

15630317    Ponce, Marco Enquel        RIO GRIJALBA NUM 27        Matamoros Tamaulipas 87315 Mexico

15630318    Ponce, Martin Colchado        DURAZNO 24        Matamoros Tamaulipas 87475 Mexico

15630320    Pond Run, LLC        Eric McClelland        2232 S Main St        Ann Arbor, MI 48103–6938

15630319    Pond Run, LLC        Eric McClelland        2433 Oak Valley Drive        Suite 500        Ann Arbor, MI 48103

15630321    Pontiac Coil, Inc.        John Hiller and Sarah Claya        5800 Moody Drive        Clarkston, MI 48348

15630322    Pontiac Coil, Inc.        Sarah Claya        5800 Moody Dr.        Clarkston, MI 48348

15630323    Pontiac Parts Plant        1251 Joslyn Road        Pontiac, MI 48340–2064

15630326    Pope, Steven        5414 GARDEN AVE        FREMONT, MI 49412

15630329    Popular Leasing USA Inc.        Lockbox #771922        1922 Solutions Center        Chicago, IL 60677–1009

15630331    Porite Yangzhou Technology        Industry Co. Ltd.        399, Han Yiang S Rd. Yanghou Econ        Jiangsu 225009 China

15630332    Porras, Maria V zquez        SAN JUAN SUR NUM 8        Matamoros Tamaulipas 87455 Mexico

15630333    Port Baltimore        1901 Chesapeake Ave        Baltimore, MD 21226

15630334    Port City Metal Products        2350 Black Creek Road        Muskegon, MI 49444

15630335    Port Jacksonville        9240 Blount Island Blvd        Jacksonville, FL 32226

15630336    Port Tacoma        2810 Marshall Avenue #B        Tacoma, WA 98421

15630337    Port Toluca        AV Industria Automotriz        Col EX Hacienda DE Carmen        Toluca 50200 Mexico

15630339    Porter Precision        Bankruptcy Claims Admin Services, LLC        100 Union Avenue, Suite 240        Cresskill, NJ 07626

15630340    Porter Precision        Jean Schultz        Products, Co.        2734 Banning Road        Cincinnati, OH 45239

15630342    Porter Wright Morris        2020 K St NW Ste 600        Washington, DC 20006

15630343    Porter Wright Morris        321 North Clark Street, Suite 400        Chicago, IL 60654

15630344    Porter Wright Morris & Arthur, LLP        Attn: Andrew S. Nicoll, Esq.        41 SOUTH HIGH ST.        Suite 3100        COLUMBUS, OH 43215–6194

15630348    Porter, Jeffrey        500 E. Monroe St        Dundee, MI 48131

15630352    Porter, Vicki        892 Parliament Ave        Madison Heights, MI 48071

15630353    Porter–Walker LLC        Dollie Turner Jay, Edga & Kathy Witherow        2203 Oakland Parkway        Columbia, TN 38401

15630354    Posani, Bhushan        109 WILD OLIVE        HARLINGEN, TX 78552

15630356    Positive Safety Mfg Co        Pat Hoernig        34300 Melinz Parkway        Eastlake, OH 44095

15630368    Povey, Monica        3033 Jackson Blvd        Bitely, MI 49309

15630369    Powder Cote II Inc.        Jeff Foksa and Donna Haag        P.O. Box 368        Mt. Clemens, MI 48046

15630370    Powell Tool Supply, Inc.        1338 Mishawaka Ave.        South Bend, IN 46615

15630375    Powell, Jessica        239 Dunn Fall River Road        Lawrenceburg, TN 38464

15630376    Powell, Johnathon        282 Rice Lane        Summertown, TN 38483

15630378    Powell, Taryll        24328 Laetham St        Eastpointe, MI 48021

15630379    Powell, Theresa        64 Main Street        Ethridge, TN 38456

15630381    Power & Signal Group        Gabriel Osorio and Carol Knack        6675 Parkland Blvd.        Solon, OH 44139

15630382    Power Circuits        William Douglas        1242265 O/A 6 Ridgeview St. PO Box 600        St. George ON N0E 1N0 Canada

15630383    Power Clinic Inc        3732 Arapaho Rd        Addison, TX 75001

15630384    Power Drive Systems, Inc.        2727 Saradan Drive        Jackson, MI 49202–1215

15630385    Power Equipment Co        Matt Yatsula and Jessica Davis        PO Box 22007        3050 Broad Ave.        Memphis, TN 38122

15630386    Power Motion Sales, Inc        Valerie/Jack        652 Axminister Drive        Fenton, MO 63026

15630388    Power Systems Inc        1417 Chaffee Dr Suite 9        Titusville, FL 32780

15630390    Power–Motion Inc.        Valerie Wels and Mary Sykes        652 Axminister Dr.        Fenton, MO 63026

15630393    Powers, Shantel        19700 Strasburg        Detroit, MI 48205

15630394    Powerway, Inc.        Kathi Vitale and Renata Smart        429 N Pennsylvania Ave        Suite 400        Indianapolis, IN 46204

15630396    Ppg Architectural Finishes        Don Boyd        23361 Telegraph Road        Southfield, MI 48034

15630400    Prado, Ana Fr as        MONTERREY NUM. 21        Matamoros Tamaulipas 87343 Mexico

15630401    Pragmatic Techology Consult        Greg Clifton        1884 Breton Road SE #238        East Grand Rapids, MI 49506

15630403    Pratt Industries (USA)        DONNA ANDERSON        1410 OLD STAGE ROAD        SIMPSONVILLE, SC 29681

15630405    Praxair Distribution SE, LLC        PO Box 3287        Tequesta, FL 33469

15630406    Praxair, Inc.        PO Box 281901        Atlanta, GA 30384–1901

15630408    Precise Engineering Corp        Rick Barnard        683 Lincoln Lake Ave        Lowell, MI 49331

| | | | | |
|---|---|---|---|---|
| 15630409 | Precise Plastics Machinery | John Moates | 417 S. Nolen Dr. | Southlake, TX 76092 |
| 15630410 | Precision Compacted Comp | 317 Buena Vista Hwy | Wilcox, PA 15870 | |
| 15630411 | Precision Cutter & Tool | Leslie Johnson (A/R) | PO Box 1666 | Lebanon, MO 65536 |
| 15630412 | Precision Design & Manufactu | Rich Kleyn | 3620 Highland Drive | Hudsonville, MI 49426 |
| 15630413 | Precision Drive & Controls | 1650 S.GALENA AVE. | FREEPORT, IL 61032 | |
| 15630414 | Precision Electric, Inc. | Kerry Dodd and Rose Capparel | 1508 West Sixth Street | Mishawaka, IN 46544 |
| 15630415 | Precision Engineered Product | 7F No 13, Lane 35, Ji–Hu Rd. | Neihu Chiu | Taipei Taiwan |
| 15630416 | Precision Heat Treating | Don Juzwiak and Mary Juzwiak | Company | 660 Gull Road    Kalamazoo, MI 49007 |
| 15630417 | Precision Heat Treating Corp | 2711 Adams Center Rd | PO Box 6162 | Fort Wayne, IN 46896 |
| 15630418 | Precision International Inc | PO Box 3750 | 305 Palm Blvd | Brownsville, TX 78520 |
| 15630419 | Precision International Inc | PO Box 3750 | 488 Palm Blvd. | Brownsville, TX 78520 |
| 15630420 | Precision Jig & Fixture | Kevin Wilterink and Dan Ketelaar | 301 Rockford Park Drive | Rockford, MI 49341 |
| 15630421 | Precision Laser & MFG, LLC | 80 Motivation DR | Lawrenceburg, TN 38464 | |
| 15630423 | Precision Laser & Mfg., LLC | Johnny Baker and Tricia Baker | 80 Motivation Drive | Lawrenceburg, TN 38464 |
| 15630424 | Precision Laser Service | Chris Bada | 14730 Lima Road | Fort Wayne, IN 46818 |
| 15630425 | Precision Mach & Supply | Brian Or Jay | 1504 Second Street | Muscle Shoals, AL 35661 |
| 15630426 | Precision Machine Co of S. H | 03791 Cr 687 | South Haven, MI 49090 | |
| 15630427 | Precision Music & Audio | 38 Manitoba St. | Box 1496 | Bracebridge ON P1L 1V5 Canada |
| 15630428 | Precision Quality Services | Galahn Kilgore | 209 E. Library Street | Huntsville, Mo 65259 |
| 15630429 | Precision Resource | 4 Cherry Blosom Rd. | Cambridge ON N3H 4R7 Canada | |
| 15630430 | Precision Resource | Sharon Butler | 700 Hickory Hill Drive | Vernon Hills, IL 60061 |
| 15630431 | Precision Resource Canada | Andre Niessen | 265 Breithaupt Street | Kitchener ON N2H 5H3 Canada |
| 15630432 | Precision Resource Canada | Kitchner Plant | Kitchner ON N2H 5H3 Canada | |
| 15630433 | Precision Stamping | Brad Checkley | PO Box 598 | Bristol, IN 46507 |
| 15630434 | Precision Stamping | Jim Checkley | 720 Collins Rd. | Elkhart, IN 46516 |
| 15630435 | Precision Steel Services Inc | 31 E Sylvania Avenue | Toledo, OH 43612 | |
| 15630436 | Precision Tool & Engineering | Leann | 1500 Radford Road | Dubuque, IA 52002 |
| 15630437 | Precision Tool Company, Inc. | 2839 Henry Street | Muskegon, MI 49441 | |
| 15630438 | Precision Tooling & Machinin | Harry Greek | PO Box 275 | 215 West Webb Street    Smithville, TN 37166 |
| 15630439 | Preferred Industries Inc | Alex Morton | 11 Ash Drive | Kimball, MI 48074 |
| 15630440 | Preferred Precision Group, LLC | Alicia Harris | Chief Operation Officer | 1310 Comer Avenue    Pell City, AL 35125 |
| 15630441 | Preferred Precision Group, LLC | Alicia Harris, Chief Operations Officer | 1310 Comer Avenue | Pell City, AL 35125 |
| 15630442 | Preferred Precision Group, LLC | Pritchard, McCall & Jones, L.L.C. | James G .Henderson, Attorney at Law    505 N 20th Street, Suite 1210 | Birmingham, AL 35203 |
| 15630443 | Preferred Precision Group, LLC | Pritchard, McCall & Jones, L.L.C. | James G. Henderson | 505 N 20th Street, Suite 1210    Birmingham, AL 35203 |
| 15630444 | Preferred Sourcing LLC | Kathy Hall | 3802 North 600 West | Suite A    Greenfield, IN 46140 |
| 15630446 | Premier Fasteners Inc | Jie Lu and Rita Ingratta | 22 Constellation Court | Etobicoke ON M9V 1K1 Canada |
| 15630447 | Premier Paper & Packaging | Phil Smyger/David Beck and Ed Stansberry | 5001 WHITEFISH CT    Columbia, MO 65203–6484 | |
| 15630448 | Premier Spring & Mfg Ltd | Donald Balfour | 60 Inglis St | Ayr ON N0B 1E0 Canada |
| 15630450 | Premier Spring & Mfng Ltd | Donald Balfour | 60 Inglis St | Ayr ON N0B 1E0 Canada |
| 15630451 | Premier Tool & Die Cast Corp | Ron Schulz and Cathy Dospoy | 9886 North Tudor Road | Berrien Springs, MI 49103 |
| 15630452 | Premier Tooling Inc | Jeanette | 8883 Kapp Dr | Peosta, IA 52068–0012 |
| 15630454 | Premium Oil Company | 923 Fairview At Kilburn Aven | Rockford, IL 61101 | |
| 15630456 | Premium Services Inc | Stavros Vorias and Chad Stice | 25899 W. Twelve Mile Rd., Su | Southfield, MI 48075 |
| 15630458 | Prensas Y Cilindros Sa De Cv | Eva Otalora and Agustin Pineda O | Ramon De Campoamor 855–A San Nicolas    Nuevo Leon 66450 Mexico | |
| 15630460 | Pres–On Products | Tape & Gasketing Division | 21 Factory Rd | Addison, IL 60101 |
| 15630461 | Presmec International, LLC | Adriana Ramos | 2409C East Griffin Parkway | Mission, TX 78572 |
| 15630462 | Press Automation, Inc. | 3120 Lexington Park Drive | Elkhart, IN 46514 | |
| 15630463 | Press–Way Inc. | Scott Walker | 19101 15 Mile Road | Clinton Township, MI 48035 |
| 15630464 | Pressman, LLC | David Strank | 2145 Gale Road | Eaton Rapids, MI 48827 |
| 15630465 | Presstek, Inc. | Robert Downs | 2350 E. Devon Ave. | Suite 350    Des Plaines, IL 60018 |
| 15630466 | Pressure Points | Chris Penecost | 703 Lynn Point Rd | Greenfield, TN 38230 |
| 15630467 | Prest–Serv Inspecao de Pecas | Lauren Dayane Silverio | Automotivas LTDA Gomes, 375 | Limeira 13485–213 Brazil |
| 15630468 | Prestole Division | Gordon Smeltzer | 510 Maple St | PO Box 248    Pioneer, OH 43554 |
| 15630470 | Preventia Security LLC | Frank Osteen and Marissa Hale | PO BOX 1563 | Columbia, TN 34802 |
| 15630473 | Prevost Car Inc. | 201 South Avenue | South Plainfield, NJ 07080 | |
| 15630474 | Prevost Quebec City, Canada | 1000 Homestead Avenue | Maybrook, NY 12543 | |
| 15630475 | Prevost, Div of Volvo Group | 35 boul. Gagnon | Ste Claire QC G0R 2V0 Canada | |
| 15630476 | Price Driscoll Corporation | Kathleen | 17 Industrial Drive | Waterford, CT 06385 |
| 15630484 | PriceWaterhouseCoopers | PO BOX 75647 | CHICAGO, IL 60675–5647 | |
| 15630485 | PricewaterhouseCoopers GmbH | Moskauer Str. 19 | Dusseldorf 40227 Germany | |

| | | | | |
|---|---|---|---|---|
| 15630486 | PricewaterhouseCoopers Legal | Einiko Franz | AG Friedrich–Ebert–Aniage 35–37 | Frankfurt an Main 60327 Germany |
| 15630487 | Pridgeon & Clay Inc. | Sara Kuhtic and Fern Pasholk | 50 Cottage Grove SW | Grand Rapids, MI 49507 |
| 15630489 | Pridgeon and Clay, Inc. | Greg Dreyer and Fern Pasholk | 50 Cottage Grove SW | Grand Rapids, MI 49507 |
| 15630491 | Prime Leather Finishes Co | 205 South Second St | Milwaukee, WI 53204 | |
| 15630492 | Prime Office Products | Div. of Business Systems Inc | PO Box 803 | South Bend, IN 46624 |
| 15630493 | Prime Technology Group | 14500 Lochridge Blvd. | Suite D | Covington, GA 30014 |
| 15630495 | Primera Precision Co., Ltd. | Eddie Chang | No. 53, Feng Cheng Street Bade Dist | Taoyuan City 33449 Taiwan |
| 15630494 | Primera Precision Co., Ltd. | Eddie Chang | No. 53, Feng Cheng Street, | Bade 33449 Taiwan |
| 15630501 | Principal Manufacturing Corp | Caryn Chemers | 2800 S 19th Ave. | Broadview, IL 60155 |
| 15630502 | Principal Manufacturing Corporation | 2800 South 19th Avenue | Broadview, IL 60155 | |
| 15630503 | Print Management Solutions | 1833 Hass Drive | South Bend, IN 46635 | |
| 15630504 | Priority Plastic Products | Paul Kerkhof and Brandy Kerkhof | 3022 Osler Street | London ON N5V 1V3 Canada |
| 15630507 | Pritech Corporation | Warren Jiang | 46036 Michigan Avenue | Suite 188 | Canton, MI 48188 |
| 15630511 | Pro Powder, Inc. | Shirley Caylor | 501 Industrial Road | Alabaster, AL 35007 |
| 15630512 | Pro Powder, Inc. | Tony Quinn | 201 Lovejoy St. | South Haven, MI 49090 |
| 15630513 | Pro Power | Rick Henry | 7531 Barlett Corp. Cove East | Suite 101 | Bartlett, TN 38133 |
| 15630514 | Pro Shear Corp | Stacy Smith | 3405 Meyer Rd | Fort Wayne, IN 46803 |
| 15630515 | Pro Tech Machine | Dave Currie and Margaret Currie | 3085 Joyce St. | Burton, MI 48529 |
| 15630518 | Pro–OEM Industrial Supplies | James Chen | 6F–2, 346 Nanking E. RD | Tiapei 105 Taiwan |
| 15630519 | Pro–oem Industrial Supplies | PO Box 831584 | Ocala, FL 34483 | |
| 15630520 | Proactive Tech International | Bob Switzer | Incorporated | PO Box 1581 | LaPorte, IN 46352 |
| 15630521 | Probity Engineering | Mitch Holler | 505 S. Division Ave. | Fremont, MI 49412 |
| 15630523 | Procesos Termicos y Especial | Arturo Rojas | Ave. TLC # 150 Parque Industrial Stiva | Apodaca 66600 Mexico |
| 15630524 | Process & Power | PO Box 18675 | Memphis, TN 38181 | |
| 15630525 | Process Control Corp | Mark Venable and Anna Robinson | 6875 Mimms Dr | Atlanta, GA 30340 |
| 15630526 | Process Development Corp | Guenter Albrecht | 41714 Haggerty Circle | Canton, MI 48188 |
| 15630527 | Process Development Corp | Mr. Fernando Silveira and Mr. Miyazaki | Rua Catequese, 117, sala 11 | Santo Andre SP 09090–401 Brazil |
| 15630529 | Process Engineering & Equip. | KEVIN HUIZINGA OR JOHN L | 571 6 Mile Road NW | Comstock Park, MI 49501 |
| 15630531 | Process Sciences, Inc. | Alan Couchman and Barbara Grove | 310 South Brushy St. | Leander, TX 78641 |
| 15630532 | Process Software LLC | Michele Haley | Div of Platinum Equity | 959 Concord Street | Framingham, MA 01704 |
| 15630535 | ProcessMAP Corporation | Sherri Chivers | 13450 West Sunrise Blvd | SUNRISE, FL 33323 |
| 15630536 | Proctor & Graves Service Co. | 2131 Utopia Avenue | Nashville, TN 37211 | |
| 15630537 | Proctor, Carolyn | 79 East Echo | White Cloud, MI 49349 | |
| 15630539 | Product Action | PO Box 501362 | Indianapolis, IN 46250–6362 | |
| 15630540 | Product Action International | Cris Miller | 7998 Centerpoint Drive | Suite 800 | Indianapolis, IN 46256 |
| 15630541 | Product Inspection Center | Grant Ellward | PO Box 55 | Excello, MO 65247 |
| 15630542 | Product Quality Services | Michelle Keller | 332–D N. Main Street | Paris, IL 61944 |
| 15630543 | Production Castings Inc | 1410 W Lark Industrial Park | Fenton, MO 63026 | |
| 15630544 | Production Resources Inc. | 118 Seaboard Ln. Suite 106 | Franklin, TN 37067–2819 | |
| 15630545 | Production Tool Supply | Debbie King | 8655 E 8 Mile Rd | Warren, MI 48089 |
| 15630546 | Productive Solutions Intl | Sheryl Rice | 5553 Allen Road | Allen Park, MI 48101 |
| 15630548 | Professional Engineering Ser | PO Box 812 | Sparta, TN 38583 | |
| 15630549 | Professional Heating & Cool | 2289 S. U.S. 31 | Crothersville, IN 47229 | |
| 15630550 | Profile Extrusion Co. | 301 Industrial Ave. | New Albany, IN 47150 | |
| 15630553 | Profile Extrusion Company | Lori Jackson and Mark Williams | 100 Anderson Rd | Rome, GA 30161 |
| 15630555 | Programming Plus Inc | 17685 W Lincoln Avenue | New Berlin, WI 53146–2120 | |
| 15630556 | Programming Research Inc | Doreen Lathrop | 470 Atlantic Ave | Independence Wharf | Boston, MA 02210 |
| 15630557 | Progress Software | 14 Oak Park | Bedford, MA 01730 | |
| 15630558 | Progressive Business | Publications | PO Box 3019 | Malvern, PA 19355 |
| 15630560 | Progressive Finishes, Inc. | 577 Mel Simon Dr | Toledo, OH 43612 | |
| 15630561 | Progressive Finishes, Inc. | Shirley Caylor | 501 Industrial Road | Alabaster, AL 35007 |
| 15630562 | Progressive Manufacturing | 425 Connie St. | Fremont, MI 49412 | |
| 15630563 | Progressive Stamping Co. | John Sokol | 1950 Barrett Dr | Troy, MI 48084–5371 |
| 15630564 | Project Planning Group LLC | Rigo Lozano | 34857 Resaca Vista Dr | Los Fresnos, TX 78566 |
| 15630565 | Project Synergy, Inc. | Osman Korkmaz | 1606 S. Huron st. #970288 | Ypsilanti, MI 48197 |
| 15630566 | Prolift Industrial Equipment | Heather Wilson and Donna Hicks | 12001 Plantside Drive | Louisville, KY 40299 |
| 15630567 | Promax Automotive | 5265 E. Provident Dr. | Cincinnati, OH 45246 | |
| 15630569 | Proper Tooling | Chris Churilla and Theresa Sauter | 13870 East Eleven Mile Rd. | Warren, MI 48089 |
| 15630572 | Prospect Communications | 34 Springdale Road | Lawrenceburg, TN 38464 | |
| 15630573 | Prospect Communications | Roger Wright | 1208 N. Locust Avenue | PO Box 156 | Lawrenceburg, TN 38464 |

15630574    Protech Design & Mfg. Inc.        Matt Juric        1848 18th Ave.        Rockford, IL 61104
15630575    Proto Manufacturing        Kim Petersen and Janet Oblinger        12350 Universal Drive        Taylor, MI 48180
15630577    ProtoMold Company Inc        5540 Pioneer Creek Drive        Maple Plain, MN 55359
15630576    Protojet, LLC        Eric Gunderson        265 17th St        Marysville, MI 48040
15630578    Prototier 1 Inc.        Zoltoan        RR #2 3690 Adjala Tecumsetch Townline        Beeton ON L0G 1A0 Canada
15630579    Prototype Cast Manufacturing        Bill Edney and Kristina        42872 Mound Rd.        Sterling Heights, MI 48314
15630580    Prototype Casting Inc.        John Gode and Mike Kaiser        PO Box 390485        4696 Ironton Street        Denver, CO 80239
15630582    Proxemics Consulting        Joyelle Maxwell        10080 Arbour Drive        Brighton, MI 48114
15630583    Pruett, Joshua        51 Hurst Lane        Lawrenceburg, TN 38464
15630585    Pryjma, Denys        27763 JAMES        WARREN, MI 48092
15630602    Pulido, Edgar Ram rez        Calle Las Galerias #240        Matamoros Tamaulipas 87455 Mexico
15630604    Pulley, James        448 HAMPSHIRE DR        BELLEVILLE, MI 48111
15630605    Purcell's Tents & Amusements        Steve Purcell and Rinda Quillen        PO Box 198        Leoma, TN 38468
15630606    Purchase Power        PO BOX 371874        PITTSBURGH, PA 15250−7874
15630608    Purchased Partners        Kathleen Skiles        12898 Pennridge Drive        Bridgeton, MO 63044
15630609    Purchased Parts Group Inc        401 Airpark Center Drive        Nashville, TN 37217
15630617    Purity Cylinder Gases, Inc.        Brian Veeniga        1364 Trade Center Dr.        Traverse City, MI 49686
15630620    Putumbaka, Ramakrishna        36968 ASHOVER COURT        FARMINGTON HILLS, MI 48335
15630626    Pyper Tool & Engineering Inc        Jeffery Pyper and Sharon Benedict        3003 Wilson Dr. NW        Grand Rapids, MI 49534−7565
15630627    Pyramid Industries de Mexico        Francisco Favela        S de RL de CV Av. Acceso V No. 107−D Col        Queretaro 76150 Mexico
15630628    Pyramid Mouldings, Inc.        Chris Ellis        300 S. Magnolia Ave.        Green Cove Springs, FL 32043
15630629    Pyramid Plastics Inc.        1027 Research Parkway        Rockford, IL 61109−5999
15630631    Q Cees Product Division        PO Box 924647        The Mountain Co        Houston, TX 77292−4647
15630632    Q−Cee's Product Corp.        2351 Circadian Way        Santa Rosa, CA 95407
15630633    Q−Panel Lab Products        PO Box 75548        Cleveland, OH 44101−4755
15630634    Q.I.S. Inc.        PO Box 673192        Detroit, MI 48267−3192
15630635    Q2 Management Inc        Jamie Hargraft        570A Brookshire Rd        Greer, SC 29651
15630636    Q2 Management Inc.        Terry Scott        #4 250 Harry Walker Pkwy        Newmarket ON L3Y 7B4 Canada
15630637    QAD        10000 MIDLANTIC DRIVE SUITE 100        MT. LAUREL, NJ 08054
15630638    QAD Europe GmbH        Buerogebaeude Cubus 1        Niederkasseler Lohweg 18        Duesseldorf D−40547 Germany
15630639    QAD Inc.        Jason Pickering        10000 Midlantic Drive, Suite 100 West        Mt. Laurel, NJ 08054
15630640    QAD, INC.        10,000 MIDLANTIC DRIVE        SUITE 100        MT. LAUREL, NJ 08054
15630641    QAD, INC.        10000 MIDLANTIC DRIVE        SUITE 100        MT. LAUREL, NJ 08054
15630642    QAD, Inc.        Michelle Keaton        10000 Midlantic Drive        Suite 100        Mt. Laurel, NJ 08054
15630644    QAS Solutions, LLC        2904 Estates Drive        Virginia BEach, VA 23454
15630645    QBM Products        Div of Quality Belt Mainten.        485 Grays Road        Hamilton ON L8E 2Z5 Canada
15630646    QCG Sorting Mexico, SA de CV        Miguel Angel Salazar Alm        Perales 120 Col Casa Blanca        Metepec 52140 Mexico
15630647    QES Solutions, Inc.        Karen Knapp        1547 Lyell Avenue        Rochester, NY 14606
15630648    QIS, Inc.        Dawn Clark        27481 Berverly Road        Romulus, MI 48174
15630649    QNX        1001 FARRAR ROAD        OTTAWA ON K2K 0B3 CANADA
15630650    QNX        1002 FARRAR ROAD        OTTAWA ON K2K 0B4 CANADA
15630651    QNX        1003 FARRAR ROAD        OTTAWA ON K2K 0B5 CANADA
15630652    QNX Software Systems Limited        Andrew Plamondon        1001 Farrar Road        Ottawa ON K2K 0B3 Canada
15630653    QSI Automation Inc        Rich Taube and Tina M Berkes        4585 S State Rd 9−57        Churubusco, IN 46723
15630654    QT        2350 MISSION COLLEGE BLVD. SUITE 1020        SANTA CLARA, CA 95054
15630655    QU, Peng        3130 Fallen Oaks CT 314        Rochester Hills, MI 48309
15630657    QUALITY AIR HEATING & COOLIN        3395 KRAFT AVE SE        GRAND RAPIDS, MI 49512
15630669    QUALITY MARKING SYSTEMS        5690 W HEVERLY        PORTAGE, MI 49024
15630672    QUALITY METALCRAFT INC        12001 FARMINGTON RD        LIVONIA, MI 48150
15630676    QUALITY PLASTICS & ENG ACQUISITION CORP.        2507 DECIO DRIVE        ELKHART, IN 46514
15630703    QUINTANILLA, EDUARDO        2348 CONCORD PLACE        BROWNSVILLE, TX 78520
15630643    Qaid, Mohammed        749 ARBOR DR        YPSILANTI, MI 48197
15630656    Quadra Chemicals Ltd.        Niki MacPherson and Jean Daoust        370, Joseph−Carrier Blvd.        Vaudreuil−Dorion QC J7V 5V5 Canada
15630658    Quality Air Heating & Coolin        Matt Lagrou and Matt Lagrou        3395 Kraft Ave SE        Grand Rapids, MI 49512
15630659    Quality Assurance Services        2904 ESTATES DRIVE        VIRGINIA BEACH, VA 23454
15630660    Quality Belt Maintenance        1732 Hwy. 11 North        1732 Hwy. 11 North        Kilworthy ON P0E 1G0 Canada
15630661    Quality Components, LLC d/b/a Northern M        7463 Amy School Road        Howard City, MI 49329
15630662    Quality Components, LLC d/b/a Northern M        P.O. Box 157        Pierson, MI 49339
15630663    Quality Die        Joyce        902 S Willow St.        PO Box 157        Flora, IN 46929
15630664    Quality Engineering Services        Tommy DiGirolamo        1547 Lyell Ave.        Rochester, NY 14606
15630665    Quality Express Internationa        Diane Lee and Mi Kyung Kim        1000 Lunt Ave.        Elk Grove Village, IL 60007

15630666    Quality First Sorting Inc.        704 Airport Blvd      Suite 2      Ann Arbor, MI 48108
15630667    Quality Industrial Products      Phil      14001 Norby      Grandview, MO 64030
15630668    Quality Machine & Automation        Tim Vander Zwaag and Libby Mackey        184 Manufacturers Drive    Holland, MI 49424
15630670    Quality Marking Systems      Joe Sisco and Scott Killman        5690 W Heverly        Portage, MI 49024
15630671    Quality Measurement Solution      Dave Hartzell and Michelle Hartzell        1183 Pierson Dr        Batavia, IL 60510
15630673    Quality Model & Pattern      Don Tuttle and Mary Tuttle        2663 Elmridge Dr., NW        Grand Rapids, MI 49534
15630674    Quality Pallet dba      Sharon Williams and Karen Meehleder        Peregrine Wood Products        Muskegon, MI 49442
15630675    Quality Plastics & Eng      J Ramsey and Kim H.      Acquisition Corp.      2507 Decio Drive      Elkhart, IN 46514
15630677    Quality Plastics & Eng.      Rick Donati      53379 C.R. 113      Elkhart, IN 46514
15630678    Quality Plating Co. Inc.      Scott and Jen      2712 McIlwraith St.      Muskegon Heights, MI 49444
15630679    Quality Plus Incorporated      Laurie Prestia      251 Airport Industrial Dr.      Ypsilanti, MI 48198–6061
15630680    Quality Resources, LLC      Ken Racine and Rebecca Polk        9113 C Parktop Lane        Knoxville, TN 37923
15630681    Quality Stamping & Tube        PO Box 146        N 169 W21010 Meal        Jackson, WI 53037
15630682    Quality Team 1      15135 Hamilton Ave        Higland Park, MI 48203
15630683    Quality Technology Services        Edward D Basta        11199 Walnut Ridge Road        Chesterland, OH 44026–1237
15630684    Quality Tool Company        577 Mel Simon Dr        Toledo, OH 43612
15630685    Quality Tool Company        577 Mel Simon Dr.        Toledo, OH 43612
15630686    Quality Tool Company        577 Mel Simon Drive        Toledo, OH 43612
15630687    Quality Tree Service        PO Box 216        Fremont, MI 49412
15630688    Quality Vision Services        Bruce Patterson and Elaine Lutrario        1175 North Street        Rochester, NY 14624
15630689    Quanex IG Systems Inc        Tonya McDonald and Melissa        800 Cochran Avenue        Cambridge, OH 43725
15630690    Quantum Group QC        Amber Lindsay        2775 W Dickman Road        Suite C–1        Springfield, MI 49037
15630691    Quasar Industries      1911 Northfield Drive        Rochester Hills, MI 48309
15630692    Quest Industrial LLC        Ashley Staskal        1313 16th Street        Monroe, WI 53566
15630693    Quest Software, Inc.        Andrea Dargin        5 Polaris Way        Aliso Viejo, CA 92656
15630694    Qui ones, Esperanza Dimas        MARIANO MATAMOROS NUM 160        Matamoros Tamaulipas 87493 Mexico
15630695    Qui ones, Guadalupe S nchez        GUILLERMO PRIETO NUM 47        Matamoros Tamaulipas 87315 Mexico
15630696    Quick Response, Inc.        PO Box 531        Carthage, TN 37030
15630697    Quill        PO Box 94080        Palatine, IL 60094–4080
15630698    Quill Corporation        100 Schelter Rd.        Lincolnshire, IL 60069–3621
15630699    Quillen, Haley        235 S Old Military Road        St Joseph, TN 38481
15630701    Quincy Recycle Paper        526 South 6th Street        Quincy, IL 62301
15630706    R & R Spring Corp        Mary and Bette Richter        100 Laura Dr        Addison, IL 60101
15630708    R L POLK & CO        RL POLK        26533 Evergreen Road        Southfield, MI 48076
15630713    R S Hughes Co Inc        317 E Cedar Ave Ste F        McAllen, TX 78501–8734
15630707    R and T of West Michigan Inc        Robert Wiegand        3371 68th St. SE        Dutton, MI 49316
15630709    R os, Franceli Flores        FRESNO NUM 144        Matamoros Tamaulipas 87477 Mexico
15630710    R os, Juan Martinez        DON OSCAR NUM 115        Matamoros Tamaulipas 87344 Mexico
15630711    R os, Nadia Zamarr n        R o Corona Num 85        Matamoros Tamaulipas 87440 Mexico
15630712    R os, Rogelio Martinez        TIKAL NUM 69        Matamoros Tamaulipas 87490 Mexico
15630714    R&A Tool and Engineering Co.        Greg Raymond and Nancy Essex        39127 Ford Rd.        Westland, MI 48185
15630715    R&B ASPHALT MAINTENCE        DBA Ryan Brainard        9449 South Mundy Ave        Newaygo, MI 49337
15630716    R&D Machine & Tool,Inc.        Rachel        6215 Norton Center Drive        Muskegon, MI 49441
15630717    R&E Automated Systems LLC        Tim Flanigan and Eva Komini        44440 Phoenix Dr        Sterling Heights, MI 48314
15630718    R&J LIFT TRUCK SERVICE        668 PERCY TUCKER RD        ALAMO, TN 38001
15630719    R&J LIFT TRUCK SERVICE        TINA OR MORGAN        668 PERCY TUCKER RD        ALAMO, TN 38001
15630720    R&R Fixtures      Sales and Julie Butterworth        1809 Industrial Park Dr        Grand Haven, MI 49417
15630721    R&R Sales LLC        Melissa Cluckey and Julie Foriester        PO Box 161        Grand Haven, MI 49417
15630722    R&R Sharpening, Inc.        Jacque Tighe and Marti K.        68916 Cass Street        Edwardsburg, MI 49112
15630723    R&R Wood Products Inc.        Scott Ramsey        309 East Broad St.        Dickson, TN 37055
15630724    R&S Automotive        Scott Conley        109 Defiance Ave        Hicksville, OH 43526
15630725    R–Tech Feeders, Inc.        Jeff Richards and Tammy Richards        5292 American Rd.        Rockford, IL 61109
15630726    R. Reininger & Son        Paul Killoran        1240 Twinney Drive PO Box 2000        Newmarket ON L3Y 5N1 Canada
15630727    R.D.N. Mfg. Co. Inc        160 Covington Dr.        Bloomingdale, IL 60108
15630728    R.J. Yount Ind., Inc.        14851 Michael Lane        PO Box 246        Spring Lake, MI 49456–0246
15630729    R.L. Torresdal Co., Inc.        Ray Torresdal        1413 US Hwy 52        Ossian, IA 52161
15630730    R.L. Weisheimer & Assoc Inc        Mark Paisley        PO Box 137        808 C South Main        Columbia, IL 62236

15630731    R.M. Wright Company        Frank Ashbaugh and Michael Hamzey        23910 Freeway Park Drive        Farmington Hills, MI 48335
15630732    R.S. Coatings Ltd        Jazz Pahal        2023 Williams Parkway East Unit 12        Brampton ON L6S 5N1 Canada
15630733    R.V. Evans        Tina Deardorff        2063 Congressional Drive        St. Louis, MO 63146
15630734    R.V. Surplus & Salvage Inc        1400 W. Bristol Street        Elkhart, IN 46514
15630735    RAAB, FRANCES        14170 E NORA RD        NORA, IL 61059
15630740    RADICI PLASTICS USA        960 SEVILLE RD.        WADSWORTH, OH 44281
15630755    RAIKES, DANIEL        506 KENTUCKY DR.        ROCHESTER HILLS, MI 48307
15630760    RAL Robotics Investment Ctr        Richard Limbacher        Customer Service Center        7148 Rocky Ridge Rd SW        Stone Creek, OH 43840
15630763    RAM        2301 FEATHERSTONE ROAD        AUBURN HILLS, MI 48326
15630764    RAM ELECTRONICS, INC.        BRADLEY DAVIS        259 N. THIRD AVE.        FRUITPORT, MI 49415
15630789    RAMIREZ, J ISABEL DURAN        5920 BEECHWOOD ST        DETROIT, MI 48210
15630818    RANDECKER, RITA        122 N HUDSON        STOCKTON, IL 61085
15630819    RANDECKER, TIMOTHY        113 S EAST ST        MT CARROLL, IL 61053
15630825    RANDOLPH CTY SHELTERED WKP        1751 ROBERSTON RD        MOBERLY, MO 65270
15630827    RANDSTAD        ONE OVERTON PARK3625 CUMBERLAND BLVD SE        ATLANTA, GA 30339
15630828    RANDSTAD        P.O. BOX 2084        CAROL STREAM, IL 60132–2084
15630840    RANKIN, GEORGE        62 WOODLAKE BLVD        MILLBURRY, OH 43447–9767
15630847    RASHED, Salam Yousef        14319 E 12 MILE RD #B        WARREN, MI 48088
15630848    RASMUSSEN, RONALD        16744 ELIZABETH RD        MT CARROLL, IL 61053
15630866    RAYMOND, THERESA        4945 NORTH FRASER RD.        PINCONNING, MI 48650
15630868    RB&W of Canada Ltd.        5191 Bradco Blvd.        Mississauga ON L4W 1G7 Canada
15630869    RCB Industries Inc        Ms Phyllis Hernandez        1030 N Crooks Rd Ste G        Clawson, MI 48017
15630870    RCM Technologies, Inc.        Valerie Giron        29200 Charelvoix Drive        Suite 100        Grand Rapids, MI 49546
15630871    RCO Engineering Inc        Jim McAndrews and Pattie Bennett        29200 Calahan        Roseville, MI 48066
15630872    RCO Technologies LLC        Mel Sell        29200 Calahan        Roseville, MI 48066
15630873    RDP Electrosense        Nancy Gross        2216 Pottstown Pike        Pottstown, PA 19465–8718
15630874    RDT Solutions, LLC        Dean Sarris        30 Crestwood Drive        Hollis, NH 03049
15630875    READE, LINDA        419 PINE        CALLAO, MO 63534
15630877    READY RIVET & FASTENER LTD        170 HOLLINGER        KITCHNER ON N2K 2Z3 CANADA
15630878    READY RIVET & FASTENER LTD        C/O THE COURT GROUP OF COMPANIES LTD.        490 ELIZABETH STREET        BURLINGTON ON L7R 2M2 CANADA
15630888    RECIO, MARISSA OJEDA        CINCO NUM 500        Matamoros Tamaulipas 87300 Mexico
15630903    REDOE MOLD COMPANY        6115 MORTON INDUSTRIAL PKWY        WINDSOR ON N9J 3W2 CANADA
15630906    REECE, DON        705 Tall Oaks Blvd Apt 26        Auburn Hills, MI 48326
15630910    REED, CHARLES        12226 HOPE MEANS RD        MEANS, KY 40346
15630911    REED, CHARLES A        12226 HOPE MEANS RD        MEANS, KY 40346
15630914    REED, JOWANA        50 REED CIRCLE        MEDINA, TN 38355
15630919    REED, SHAWN        170 CHESAPEAKE DR.        OWINGSVILLE, KY 40360
15630920    REED, VALENISHA        26135 Regency Club Dr        Warren, MI 48089
15630924    REEL, ELIZABETH        P.O. BOX 94        LAWRENCEBURG, TN 38464
15630926    REES, CONNIE        510 WHITEWATER AVE        FURT ATKINSON, WI 53538–2353
15630931    REFRESHMENTS OF TENNESSEE        12 NORTH CONALCO DRIVE        JACKSON, TN 38305
15630938    REGER, RICHARD        30786 Kensington Pl        Macon, MO 63552
15630943    REID, JAMES        82 ROSE BLVD.        BELLEVILLE, MI 48111
15630948    REISING        755 WEST BIG BEAVER ROAD, SUITE 1850        TROY, MI 48084
15630958    RELATS SA        C/PRIORAT S/N PO IN LA BORDA        08140 CALDES DE MONTBUI        BARCELONA SPAIN
15630960    RELIABLE ANALYSIS, INC.        32201 N. AVIS DRIVE        MADISON HEIGHTS, MI 48071
15630966    RELIABLE PEST SOLUTIONS        PO BOX 627        HANNIBAL, MO 63401
15630970    REMKE'S GARAGE, LLC        8122 S. GRANT HWY.        MARENGO, IL 60152
15630973    RENAISSANCE GLOBAL LOGISTICS        CO/ FORD OF SOUTH AFRICIA        IEOKA        4333 W FORT ST        DETRIOT, MI 48209
15630995    RESEARCH SOLUTIONS GROUP        PO BOX 1667        PELHAM, AL 35124
15630996    RESEARCH SOLUTIONS GROUP, INC.        ATTN: JOHN ACRES        100 TONY HOLMES DRIVE        PELHAM, AL 35124
15630998    RESENDEZ, SERGIO FISCAL        BELISARIO DOMINGUEZ NUM 83        Matamoros Tamaulipas 87469 Mexico
15631001    RESISTANCE WELDING MACHINE        255 PALLADIUM DRIVE        ST. JOSEPH, MI 49085–9552
15631007    RESOURCE RECOVERY STL INC        PO BOX 470608        ST LOUIS, MO 63147
15631014    REV PARTS JEFFERSON        150 NORTHWEST BLVD        JEFFERSON, NC 28640
15631015    REV PARTS LLC        ATTN ACCOUNTS PAYABLE        245 S EXECUTIVE DRIVE        SUITE 300        BROOKFIELD, WI 53005
15631016    REVARD, ERIC        511 Hudson Street        Ypsilanti, MI 48198
15631020    REVERE PLASTICS SYSTEMS, LLC        1452 ROWE PARKWAY        POPLAR BLUFF, MO 63901
15631044    REYNOLDS, CINDY        44 WALNUT GROVE RD        BRADFORD, TN 38316
15631045    REYNOLDS, DEBRA        610 W MAIN        WARREN, IL 61087
15631047    REYNOLDS, RAYMOND        312 9th St        Macon, MO 63552
15631050    RGV Automation Solution LLC        Ramiro Gomez        700 E Washington St        Brownsville, TX 78520
15631051    RGV Metal & Plastic Inc.        Israel Enriquez Torres and Aide Campos        854 E Saint Charles St.        Brownsville, TX 78520

15631052    RH Design Services, Inc.        Ron Hanna        1095 Dam Rd.        Boyne City, MI 49712
15631053    RHINO ASSEMBLY        7575–A WEST WINDS BLVD.        CONCORD, NC 28027
15631054    RHINO ASSEMBLY        SALES and TEMIKA PECK        7575–A WEST WINDS BLVD.        CONCORD, NC 28027
15631056    RHM Fluid Power        5329 Clay Avenue S.W.        Grand Rapids, MI 49548–5659
15631058    RHODES, JOHN        6354 COX LANDING ROAD        LESAGE, WV 25537
15631060    RHODMAN, ROLEY        471 E Burkhardt        Moberly, MO 65270
15631076    RICHARDS ELECTRIC MOTORS        426 STATE STREET        QUINCY, IL 62301
15631081    RICHARDS, THERESA        101 HIBBARD #65        MANCHESTER, MI 48158
15631084    RICHARDSON, ANTHONY        26135 REGENCY CLUB DR APT5        WARREN, MI 48089–6239
15631085    RICHARDSON, BEVERLY        400 SUNSET LANE        LEOMA, TN 38468
15631086    RICHARDSON, BRIAN        454 GREENTREE LANE #C        MILAN, MI 48160
15631087    RICHARDSON, DEBBIE        1274 County Rd 1960        Jacksonville, MO 65260
15631088    RICHARDSON, JERRY        1091 IROQOIS DR        MT STERLING, KY 40353
15631091    RICHARDSON, LETTIE        111 OAK FORKS ROAD        LAWRENCEBURG, TN 38464
15631092    RICHARDSON, LETTIE F.        111 OAK FORKS ROAD        LAWRENCEBURG, TN 38464
15631096    RICHMOND, RANDALL        709B LORENE CIRCLE        MT. STERLING, KY 40353
15631114    RIF Services, LLC        Eutimio Arellano        1900 Billy Mitchell Blvd        Suite B        Brownsville, TX 78521
15631122    RILEY, ROBBY        404A NORTH CEDAR LANE        LAWRENCEBURG, TN 38464
15631123    RILEY, ROBBY DEE        404A NORTH CEDAR LANE        LAWRENCEBURG, TN 38464
15631129    RING SCREW LLC        4160 E BALDWIN RD        HOLLY, MI 48442
15631138    RING, KAREN        5525 N. Comstock Ave.        Hesperia, MI 49421
15631139    RINGLER, JENNIFER        5956 E 36TH ST        WHITE CLOUD, MI 49349
15631143    RISNER, DANIEL        25 SHADY LANE APT 2        MOREHEAD, KY 40351
15631144    RISNER, MELINDA        111 South Maple Avenue        Ethridge, TN 38456
15631158    RITZ PLASTICS INC.        435 PIDO RD.        PETERBOROGH ON K9J 7H4 CANADA
15631166    RIVERA, JOSE M        CEDRO NUM 514        Matamoros Tamaulipas 87380 Mexico
15631177    RIVERS, LARRY        18884 Helen St        Detroit, MI 48234
15631180    RJ Vedovell, Inc.        Gary Modrzynski        11128 James Street        Zeeland, MI 49464
15631181    RJ&K Sales, Inc.        Ken Schelhaas and Jean De Haan        2935 Walkent Ct. NW        Suite B        Grand Rapids, MI 49544
15631182    RJD Packaging Professionals        1836 Fenpark Drive        Fenton, MO 63026
15631183    RM ACQUISTION , LLC        D/B/A RAND MCNALLY        8770 W BRYN MAWR AVE        STE 1400        CHICAGO, IL 60631
15631184    RM Acquistion , LLC        Derek Tatgenhorst and Grace Chang        d/b/a Rand McNally        8770 W Bryn Mawr Ave Ste 1400        Chicago, IL 60631–3584
15631185    RM Acquistion , LLC        Derek Tatgenhorst and Grace Chang        d/b/a Rand McNally        9855 Woods Drive        Skokie, IL 60077
15631186    RMS Quality Services        Kris Thom        1500 S. Sylvania Ave        Sturtevant, WI 53177
15631191    ROBBINS & BOHR LLC        420 HUDSON ROAD        PO BOX 4046        CHATTANOOGA, TN 37405
15631205    ROBERT BOSCH LLC        2800 SOUTH 25TH AVE        BROADVIEW, IL 60155–4594
15631216    ROBERTS TOOL & DIE CO        401 INDUSTRIAL RD.        PO BOX 527        CHILLICOTHE, MO 64601
15631220    ROBERTS, DENNIS        7131 CAMP CREEK RD.        SAVANNA, IL 61074
15631221    ROBERTS, EDWARD        1472 Circle Drive Apt 310        Pontiac, MI 48320
15631222    ROBERTS, H        5499 NELSON ROAD        WEST POINT, TN 38486
15631224    ROBERTS, JEFFREY        3311 BUFFALO ROAD        ETHRIDGE, TN 38456
15631225    ROBERTS, JEFFREY D        3311 BUFFALO ROAD        ETHRIDGE, TN 38456
15631227    ROBERTS, JERRYE N        425 CAMPBELLSVILLE HILL ROAD        PULASKI, TN 38478
15631229    ROBERTS, STEVEN        114 N. Park St.        Stockton, IL 61085
15631239    ROBINSON, JEREMY        P.O. BOX 2042        PRESTON, KY 40366
15631242    ROBINSON, MELADIE        100 Jamar Street Apt. #1        Moberly, MO 65270
15631253    ROCHA, JESUS MEDELLIN        PALMA DATILES NUM 78        Matamoros Tamaulipas 87475 Mexico
15631259    ROCHESTER COMMUNITY SCHOOLS        AMANDA CHAPPELL        180 S. LIVERNOIS ROAD        ROCHESTER, MI 48307
15631263    ROCKET SOFTWARE INC.        77 4TH AVE        WALTHAM, MA 02451
15631280    ROCKWELL        1441 EAST LONG LAKE ROAD        STE. 150        TROY, MI 48085
15631281    ROCKWELL        1441 EAST LONG LAKE ROAD STE. 150.        TROY, MI 48085
15631310    RODRIGUEZ, ALFREDO MARTINEZ        PAVO REAL NUM 145        Matamoros Tamaulipas 87477 Mexico
15631327    ROGERS, CHRISTOPHER        804 ELLEN AVE.        MT. STERLING, KY 40353
15631345    ROLLED METAL PRODUCTS        711 MADDOX SIMPSON PKWY        LEBANON, TN 37090
15631366    ROOSEN, MARK        3333 Ravenswood Rd Lot 64        Marysville, MI 48040
15631375    ROSE EXTERMINATORS CO        2145 HEIDE        TROY, MI 48084
15631379    ROSE, BETTY        66 WILSON AVE        CHADWICK, IL 61014
15631382    ROSE, RANDALL        58901 BROOKSIDE DR.        NEW HAVEN, MI 48048
15631388    ROSER & J COWEN LOG.SVCS,LTD        4625 TOWERWOOD DRIVE        BROWNSVILLE, TX 78521
15631390    ROSS, BILLY        250 LEACH HOLLOW ROAD        JEFFERSONVILLE, KY 40337
15631393    ROSSON, GARY        31 DAY ROAD        LEOMA, TN 38468
15631395    ROSSON, JAMES        4197 MARIE LANE        LAWRENCEBURG, TN 38464
15631396    ROSSON, JAMES TOMMY        4197 MARIE LANE        LAWRENCEBURG, TN 38464
15631404    ROUPE, PAUL        2765 EIGHT MILE RD        AUBURN, MI 48611
15631410    ROWE, DIANE        9643 E PARKER ROAD        STOCKTON, IL 61085
15631414    ROWELL, SCOTT        1240 SHERBORNE PLACE        LEXINGTON, KY 40509
15631416    ROWLAND SAFETY & SUPPLY INC.        87 MILLER AVENUE        JACKSON, TN 38305

15631419   ROWLEY SPRING & STAMPING      210 REDSTONE HILL RD       BRISTOL, CT 06010
15631427   ROYSE, JOHNNY      235 SPRING CREEK RD       LAWRENCEBURG, TN 38464−6578
15631431   RQS      922 LOCUST STREET      TOLEDO, OH 43604
15631432   RQS      Jennifer Leonard and JoAnne Thompson      922 Locust Street      Toledo, OH 43604
15631433   RR DONNELLEY      2001 WALTON RD      ST LOUIS, MO 63114
15631434   RR Donnelley      3075 Highland Pkwy      Suite 400      Downers Grove, IL 60515−1228
15631435   RR Donnelley      Jane Adams      2001 Walton Rd      St Louis, MO 63114
15631436   RR Donnelley      Steve Wilkinson      2001 Walton Rd      St Louis, MO 63114
15631437   RR Floody Co      5065 27th Ave      Rockford, IL 61109
15631438   RS Technologies, LTD      Jeff Drumheller      24350 Indoplex Circle      Farmington Hills, MI 48335
15631440   RTI LABORATORIES INC      33080 INDUSTRIAL RD      LIVONIA, MI 48150
15631441   RTI Laboratories Inc      Lloyd Kaufman and Heidi Stamper      33080 Industrial Rd      Livonia, MI 48150
15631442   RTI Laboratories, Inc.      31628 Glendale St.      Livonia, MI 48150
15631443   RTP Company      Judy Wilbright and Kurt Wagoner      580 East Front Street      Winona, MN 55987
15631449   RUDOLPH BROS & CO      6550 OLEY SPEAKS WAY      CANAL WINCHESTER, OH 43110
15631456   RUIZ, ALEXIS MEDINA      ANGUILLAS NUM 225      Matamoros Tamaulipas 87455 Mexico
15631469   RUSCO, JAMES      210 N. Decker Ave.      FREMONT, MI 49412
15631472   RUSS, BRANDON      21 SPRINGER STATION ROAD      LORETTO, TN 38469
15631474   RUSSELL, JOHN      505 S EAST ST      MT CARROLL, IL 61053
15631475   RUSSELL, JOHN      6439 BACON ROAD      PETERSBURG, MI 49270
15631478   RUSSELL, WENDY      701 CLIFTON TURNPIKE      WAYNESBORO, TN 38485
15631480   RUSSIA      c/o DHL Mexico      4333 West Fort Street      Detroit, MI 48209
15631482   RUTH, MALITA      3115 Salem Street      Milan, TN 38358
15631487   RV Evans      Sales      10911 N Second Street      Machesney Park, IL 61115
15631488   RW Screw Products, Inc.      Tom Drew and Diane Ditsler      999 Oberlin Rd, SW      Massillon, OH 44647
15631489   RWH Myers      PO Box 62031      Pittsburgh, PA 15241
15631492   RYAN AND SONS − 3RD PARTY      100 N FEARING BLVD      TOLEDO, OH 43607−3603
15631494   RYAN, DERRICK      3154 BAYPOINT DRIVE      ROCHESTER HILLS, MI 48309
15631497   RYERSON INC.      3001 ORCHARD VISTA DR. SE      GRAND RAPIDS, MI 49546
15630736   Racelogic USA      Jim Lau and Dorothy Shetler      27260 Haggerty Suite A2      Farmington Hills, MI 48331
15630737   Rach, Steven      19211 Delaware St      Roseville, MI 48066
15630738   Rack Express      Joe Sasson      PO Box 9940      1566 Miles Street      Houston, TX 77213
15630739   Racks Unlimited      517641 County Road #124      R.R. #3      Shelburne ON L0N 1S7 Canada
15630741   Radici Plastics USA      Bonnie Dilworth      960 Seville Rd.      Wadsworth, OH 44281
15630742   Radici Plastics USA, Inc.      F.a.o. Marco Ferrero      960 Seville Road      Wadsworth, OH 44281
15630743   Radley Corporation      Suite 440      23077 Greenfield Rd.      Southfield, MI 48075
15630744   Radyne Corporation      211 West Boden Street      Milwaukee, WI 53207−6277
15630745   Rafferty Machine & Tool      Tracy Nolen and Sabrina Steel      2722 NW 74 Place      Gainesville, FL 32653
15630746   Rager Consulting, Inc.      Donald D. Rager      PO Box 200      Coles Point, VA 22442−0200
15630747   Raghuram Vemaraju      21554 Green Hill Road      Apt 204      Farmington Hills, MI 48335
15630750   Rahim, Fariha      3642 Garrik Ave      Warren, MI 48091
15630751   Rahn, Robert      49 Hubbard Woods      Muskegon, MI 49442
15630756   Railko      Martyn Doherty      Loudwater High Wycombe      Buckingham HP109QV United Kingdom
15630757   Rain For Rent      Mark Bybee      221 Mc Donald Ave      Joliet, IL 60431
15630758   Rainbow Tape & Label      11600 South Wayne Rd.      PO Box 74453      Romulus, MI 48174
15630761   Rallo, Dawn      29153 Philadelphia Dr      Chesterfield, MI 48057
15630762   Ralph's Septic Pump & Exc.      PO Box 175      Rapid City, MI 49676
15630765   Ram Electronics, Inc.      Don Neidlinger      259 N. Third Ave.      Fruitport, MI 49415
15630766   Ram rez, Alejandra Vel zquez      OLMO NUM 145      Matamoros Tamaulipas 87380 Mexico
15630767   Ram rez, Ana Molinero      POLANCO NUM 23      Matamoros Tamaulipas 87497 Mexico
15630768   Ram rez, Francisco Barr n      SAN ALEJANDRO NUM 31      Matamoros Tamaulipas 87455 Mexico
15630769   Ram rez, Israel Hern ndez      DE LA NARANJA 240      Matamoros Tamaulipas 87343 Mexico
15630770   Ram rez, Jes s Ponce      Cenzontle Num 217      Matamoros Tamaulipas 87477 Mexico
15630771   Ram rez, Jorge Hern ndez      CHILPANCINGO 2      Matamoros Tamaulipas 87343 Mexico
15630772   Ram rez, Jorge Montoya      FRANCISCO ZARCO 60      Matamoros Tamaulipas 87390 Mexico
15630773   Ram rez, Juan M ndez      PUERTO JUAREZ NUM 19      Matamoros Tamaulipas 87458 Mexico
15630774   Ram rez, Keyla Balleza      CALLEJON 2 75      Matamoros Tamaulipas 87438 Mexico
15630775   Ram rez, Luis Hern ndez      JUAN DE LA BARRERA NUM 159      Matamoros Tamaulipas 87499 Mexico
15630776   Ram rez, Maria Hern ndez      VICENTE GUERRERO NUM 129      Matamoros Tamaulipas 87496 Mexico
15630777   Ram rez, Ramiro Olvera      SAN HUMBERTO NUM 9      Matamoros Tamaulipas 87455 Mexico
15630778   Ram rez, Rosa Mendoza      LIBRADO RIVERA NUM 16      Matamoros Tamaulipas 87440 Mexico
15630779   Ram rez, Susana Castro      BENJAMIN VOIROL 13      Matamoros Tamaulipas 87455 Mexico
15630780   Rama Tech LLC      Lisa      7565 Haggarty Rd      Belleville, MI 48111
15630781   Ramachandra, Jagadish      2705 Beacon Hill Drive      Auburn Hills, MI 48326
15630782   Ramachandra, Jagadish      2705 Beacon Hill Drive Apt 207      Auburn Hills, MI 48326
15630784   Ramco Specialties      5369 Hudson Drive      Hudson, OH 44236
15630785   Ramco Specialties Inc      5445 Hudson Industrial Parkway      Hudson, OH 44236
15630786   Ramco Specialties, Inc.      Attn: Jennifer DeSimio      5445 Hudson Industrial Pkwy.      Hudson, OH 44236
15630787   Ramey, Traveon      362 North Roosevelt      Canton, MI 48187
15630788   Ramirez, Guadalupe Gonzalez      TRINIDAD 54      Matamoros Tamaulipas 87398 Mexico
15630790   Ramirez, Jesus Flores      JESUS C MU OZ NUM 498      Matamoros Tamaulipas 87560 Mexico

15630791    Ramirez, Juan Hernandez    CALLE SAN JUAN ORIENTE NUM 58    Matamoros Tamaulipas 87477 Mexico
15630793    Ramirez, Miguel Andrade    CERRO DE LA SILLA #3    Matamoros Tamaulipas 87497 Mexico
15630794    Ramirez, Oscar Suarez    492 Timberlea Dr    Rochester Hills, MI 48309
15630795    Ramirez, Rigoberto Ramirez    PADILLA NUM 16    Matamoros Tamaulipas 87399 Mexico
15630797    Ramm Custom Manufacturing    Rick Calverly    80 Holditch Street    Bracebridge ON P1L 1E6 Canada
15630798    Ramones, Adriana Pi on    CALLE 13 NUM 10A    Matamoros Tamaulipas 87497 Mexico
15630800    Ramos, Adalberto Mendoza    JOSE MARIA MORELOS NUM 110    Matamoros Tamaulipas 87493 Mexico
15630802    Ramos, Carlos Rubio    RIO FRIO NUM 22    Matamoros Tamaulipas 87440 Mexico
15630803    Ramos, Ernesto Gonzalez    RICARDO FLORES MAGON    Matamoros Tamaulipas 87440 Mexico
15630804    Ramos, Gabriela Ramos    VICENTE GUERRERO 18    Matamoros Tamaulipas 87440 Mexico
15630805    Ramos, Juan Ram rez    TEMIXCO NUM 14    Matamoros Tamaulipas 87497 Mexico
15630806    Ramos, Martin Hern ndez    RIO CORONA #31    Matamoros Tamaulipas 87440 Mexico
15630807    Ramos, Pedro Gutierrez    NUEVO MILENIO    Matamoros Tamaulipas 87440 Mexico
15630808    Ramos, Samuel Dom nguez    OLMO NUM 19    Matamoros Tamaulipas 87594 Mexico
15630809    Ramos, Vicente Dom nguez    CALLE OLMO NUM 19    Matamoros Tamaulipas 87477 Mexico
15630810    Ramos, Yajaira Cruz    MARIANO MATAMOROS NUM 161    Matamoros Tamaulipas 87493 Mexico
15630811    Ramsey, Dontez    20434 Wyoming St    Detroit, MI 48221–1030
15630812    Ranbar, Inc    7003 Chadwick Dr, Suite 243    PO Box 0636    Brentwood, TN 37024
15630813    Rand Machine & Fabrication    Robyn    1486 Highland Ave    Cheshire, CT 06410
15630814    Rand Technologies of Michiga    Samantha Patterson and Shaun Wynter    One Lahser Center    26400 Lahser Rd Suite 225    Southfield, MI 48034
15630815    Rand Worldwide Educational    Mickey Sanghera    Services 5285 Solar Drive    Mississauga ON LAW 5B8 Canada
15630817    Randecker Enterprises    Todd Randecker    18642 Shannon Rt    Shannon, IL 61078
15630821    Randolph County    110 South Main    Suite D    Huntsville, MO 65259
15630822    Randolph County Collector    110 South Main    Suite D    Huntsville, MO 65259
15630823    Randolph County Foundation    Dale Brand and Patty Lane    PO Box 87    Moberly, MO 65270
15630824    Randolph County Health Dept    Kara Bunten and Linda Benner    1319 E Highway 24    Moberly, MO 65270
15630826    Randolph Cty Sheltered Wkp    PO BOX 126    Moberly, MO 65270–0126
15630829    Randstad    PO Box 2084    Carol Stream, IL 60132–2084
15630830    Randstad Engineering    Kristen Johnston    6200 The Corner's Parkway    6th Floor    Norcross, GA 30092
15630831    Randstad General Partners (US), LLC    c/o Bryan Cave Leighton Paisner LLP    Mark I. Duedall 1 Atlantic Center    14th Fl 1201 W Peachtree St NW    Atlanta, GA 30309–3488
15630832    Randstad US    Bryan Scott    2015 South Park Place    Atlanta, GA 30339
15630833    Randy Leitow    10971 Bailey Road    Mancelona, MI 49659
15630834    Ranga, Suhant    25899 Mulberry Lane    Novi, MI 48374
15630835    Rangel, Christian Hern ndez    PEDREGAL 86    Matamoros Tamaulipas 87497 Mexico
15630836    Rangel, Lauro Espino    PRIVADA FARALLON NUM 512    Matamoros Tamaulipas 87390 Mexico
15630837    Rangel, Lorenzo Perez    CONSTITUCION DE 1917 NUM 124    Matamoros Tamaulipas 87477 Mexico
15630838    Ranger Automation Systems    David Sundstrom    820 Boston Turnpike Rd    Shrewsbury, MA 01545
15630839    Ranger Die Inc.    Joe/Leo Raap and Jessica Pabst Leo Raap    1300 West Randall    Coopersville, MI 49404
15630841    Rapid Global Business Soluti    32500 Concord Dr, Suite 307    Madison Heights, MI 48071
15630842    Rapid Granulator, Inc.    Sue Cunningham    5217 28th Avenue    PO Box 5887    Rockford, IL 61125
15630843    Rapid Rack Industries    14421 Bonelli St    City of Industry, CA 91746
15630844    Rapid Rack Industries Inc.    14426 Bonelli Street    City of Industry, CA 91746
15630845    Rapid Response Inspections    11910 Farmington Rd    Livonia, MI 48150
15630851    Ratliff, Ashley    310 North College Avenue Apt. 4    Moberly, MO 65270
15630852    Ratterree, Kayla    109 Gallaher Blvd    Lawrenceburg, TN 38464
15630854    Rave Gears LLC    Cary Rolfing and Lisa Fedor    425 Strempel Rd    Sequin, TX 78155
15630855    Ravenna Hydraulics    Brad Mcfarlin    13101 East Apple Ave    Ravenna, MI 49451
15630856    Raveschot, Christopher    14302 HERITAGE ST    RIVERVIEW, MI 48193
15630857    Raxco Software, Inc.    Bruce Atkins and Monica Buhl    6 Montgomery Village Ave.    Suite 500    Gaithersburg, MD 20879
15630858    Ray's Lock Works Inc    Raymond Sinai and Patti Andreski    13161 Kingston Ave    Huntington Woods, MI 48070–1016
15630859    Ray, Ankita    3260 Bloomfield Lane #718    Auburn Hills, MI 48326
15630863    Raymond Handling Consultants    4225–3 James E. Casey Dr.    Jacksonville, FL 32219
15630865    Raymond, Paula    100 SPRING CREEK ROAD    LAWRENCEBURG, TN 38464
15630876    Readers World    52 Manitoba St.    Bracebridge ON P1L 1S1 Canada
15630879    Ready Rivet & Fastener Ltd    Dan Collins    170 Hollinger    Kitchner ON N2K 2Z3 Canada
15630880    Ready Techology    Tammy Thorn    333 Progress Road    Dayton, OH 45449
15630881    Realistic Crane Service Inc.    Roger Williams    145 Nipissing Road Unit #4    Milton ON L9T 1R3 Canada
15630882    Realize Inc    Dan Cazzell    15515 Endeavor Drive    Noblesville, IN 46060
15630883    Ream, June    5830 MAPLE RD    TWIN LAKE, MI 49457
15630885    Reas, Rosanne    4931 S. 194TH AVE    HESPERIA, MI 49421
15630887    Recio, Mario    956 Homestead Crt    Rochester Hills, MI 48309
15630889    Recreation Vehicle Industry    Association    1896 Preston White Dr    Reston, VA 20191–4363

15630890   Recticel NA Inc   1653 Atlantic Blvd.   Auburn Hills, MI 48326
15630891   Recycled Fiberized Prod Inc   Dba Buckeye Insulation   PO Box 112   New Philadelphia, OH 44663–0112
15630892   Red Bull Techologies, Inc   Paul Fraffeo   112 Krog Street, Ste 24   Atlanta, GA 30307
15630899   RedFish Recycling   Lauren Roberts and Nelda Reyes   5250 Coffee Port Road   Brownsville, TX 78521
15630893   Redall Industries, Inc.   Monique Carter   400 East Wood Street   PO Box 0160   Yale, MI 48097
15630894   Redd, Crystal   2674 Woodmont Drive Est   Canton, MI 48188
15630896   Reddy Atchi, Ravi Kiran   27184 Gateway Dr S   Farmington Hills, MI 48334
15630897   Reddy Vijjapuram, Rakesh Kumar   2896 Davison Avenue   Auburn Hills, MI 48326
15630898   Redfish Recycling   5250 COFFEE PORT ROAD   BROWNSVILLE, TX 78521
15630901   Redinger, James   949 State St.   Fremont, MI 49412
15630902   Redkoh Industries Inc.   125 Stryker Lane   Building #29   Units 1–4   Hillsbourgh, NJ 08844
15630904   Redoe Mold Company   Jim Saunders And Ken Lablac   6115 Morton Industrial Pkwy   Windsor ON N9J 3W2 Canada
15630905   Redoe Mold Company Limited   Jim Saunders and Ken Lablac   6115 Morton Industrial Pkwy   Windsor ON N9J 3W2 Canada
15630907   Reed City Tool, Inc.   FIRST BANK   114 WEST PINE STREET   CADILLAC, MI 49601
15630908   Reed Consulting LLC   PO Box 1792   Matthews, NC 28106
15630909   Reed Smith Shaw & McClay   2500 One Liberty Place   1650 Market Street   Philadelphia, PA 19103
15630918   Reed, Roxann   4150 SYCAMORE   NEWAYGO, MI 49337
15630923   Reedy, Casey   147 Mockerson Rd   Leoma, TN 38468
15630925   Reell Precision Mfg. Corp.   Gail Lovaas and Kristine Forbes   1259 Willow Lake Blvd.   St. Paul, MN 55110
15630928   Reeves, Michael   903 Hassell Drive   Waynesboro, TN 38485
15630930   Reflex Industries, Inc   23290 Cooper Drive   Elkhart, IN 46514
15630932   Refreshments of Tennessee   Bankruptcy Claims Admin Services, LLC   100 Union Avenue, Suite 240   Cresskill, NJ 07626
15630933   Refreshments of Tennessee   Cheryl Fisher   12 North Conalco Drive   Jackson, TN 38305
15630934   Regal Metrology , Inc.   4554 Poplar Level Rd.   Louisville, KY 40213
15630935   Regal Steel Co.   Ken Obrest and Carol Ream   2220 Morrissey   Warren, MI 48091
15630936   Regalado, Ismael Perez   HUICHOL NUM 32   Matamoros Tamaulipas 87490 Mexico
15630937   Regent Tool & Die   Forest Home Industrial Park   Orillia ON L3V 6H1 Canada
15630939   Regional Catering   311 N. Morley   Moberly, MO 65270
15630940   Rehau Incorporated   Terry Nichols   33533 West 12 Mile Road   Suite 305   Farmington Hills, MI 48331
15630942   Reid, Alexander   1699 Brentwood Dr   Wixom, MI 48393
15630944   Reid, Molly   21347 E. Glen Haven Cir.   Northville, MI 48167
15630946   Reiloy USA Corporation   Bart Regier   12260 W 53rd St N   MAIZE, KS 67101
15630947   Reinfro LLC   Ismael Chavez   Sendero Nacional Km 4.9   H. Matamoros Tamaulipas 87499 Mexico
15630949   Reising Ethington PC   Attn: Matthew Schmidt   755 West Big Beaver Rd., Ste. 1850   Troy, MI 48084
15630950   Reising Ethington PC   c/o Max J. Newman   Butzel Long   41000 Woodward Ave   Bloomfield Hills, MI 48304
15630951   Reising Ethington PC   c/o Max Newman   Butzel Long   41000 Woodward Ave   Bloomfield Hills, MI 48304
15630952   Reising, Ethington PC   755 W. BIG BEAVER SUITE 1850   TROY, MI 48084
15630954   Reismeyer, Matthew   7812 Pinecrest Court   Fairview, TN 37062
15630955   Reiss Manufacturing, Inc.   Ann Alder   PO Box 60   1 Polymer Place   Blackstone, VA 23824
15630956   Reitz, Ronald   160 WILKSHIRE DRIVE   WATERVILLE, OH 43566
15630957   Relats Mexico S.A. DE C.V.   Rocio Cardenas   San Javier   Silao, Guanajuato 36275 Mexico
15630959   Relats Sa   Montse Pujadas and Shawn Burkett   C/Priorat S/N Po In La Borda   Barcelona Spain
15630961   Reliable Analysis, Inc.   Brian Wilson and Lee Ann Gianformaggio   32201 N. Avis Drive   Madison Heights, MI 48071
15630962   Reliable Courier Service Inc   PO Box 4611   Elkhart, IN 46514
15630963   Reliable Document Shredding   61 Forest Plain Rd.   RR #1   Orillia ON L3V 6H1 Canada
15630964   Reliable Machine   1327 10th Avenue   Rockford, IL 61104
15630965   Reliable Packing   12555 Biscayne Blvd PMB 813   North Miami, FL 33181–2597
15630967   Reliable Termite & Pest Control, Inc.   Reliable Pest Solutions, Inc.   PO Box 627   Hannibal, MO 63401
15630968   Reliance Design & Manufacture Corp.   Huai–ting Li   18, Aly. 21, Ln. 279, Zhongzheng Rd.   Tainan City 71043 Taiwan
15630969   Reliance Design & Mfg. Corp   9th Floor 369 Fu Hsing   North Road   Taipei Taiwan
15630971   Remkes Garage LLC   Adam Cahill and Tony Remke   8122 S. Grant Hwy.   Marengo, IL 60152
15630972   Renaissance Global Logistics   c/o Ford of Elabuga Russia   4333 W Fort St   Detroit, MI 48209
15630974   Renaud, Ron   2673 East Oakwood Road   Oxford, MI 48370
15630975   Renaud, Ronald   2673 East Oakwood   Oxford, MI 48370
15630976   Renaud, Ronald   2673 East Oakwood Road   Oxford, MI 48370
15630977   Rend n, Jose Martinez   SIERRA TEZONCO NUM 32   Matamoros Tamaulipas 87480 Mexico
15630978   Rendon, Olivia Guti rrez   MAR ARTICO NUM 30   Matamoros Tamaulipas 87459 Mexico
15630979   Renegade Telecom   Purchasing Dept. and A/R Dept.   5576 Apple Ridge Trl.   West Bloomfield, MI 48322

| | | | |
|---|---|---|---|
| 15630980 | Renesas Electronics America | Pat D'Anna and Shirley Chow | 1001 Murphy Ranch Road | Milpitas, CA 95035 |
| 15630981 | Renishaw Inc. | 5277 Trillium Blvd. | Hoffman Estates, IL 60192 |
| 15630984 | Rent Right Inc | PO Box 768 | 721 Buffalo Rd | Lawrenceburg, TN 38464 |
| 15630985 | Rental Service Center | 300 Broadway | Quincy, IL 62301 |
| 15630986 | Replogle, Donald | P.O. Box 351 | HESPERIA, MI 49421 |
| 15630987 | Replogle, Donald | P.O. Box 351 8371 E. Hawley Rd. | HESPERIA, MI 49421 |
| 15630988 | Reprographics One, Inc | 36060 Industrial Road | Livonia, MI 48150 |
| 15630989 | Republic Services (Allied Waste) | 18500 N Allied Way | Phoenix, AZ 85054 |
| 15630990 | Res Manufacturing Company | 7801 N. 73RD STREET | MILWAUKEE, WI 53223 |
| 15630991 | Res Manufacturing Company | Rachael Griffin | 7801 N. 73rd Street | Milwaukee, WI 53223 |
| 15630992 | Res ndiz, Maria Tavera | SANTA IRENE NUM 63 | Matamoros Tamaulipas 87453 Mexico |
| 15630994 | Research Solutions Group | Monica Walker and Mark Corbitt | PO BOX 1667 | Pelham, AL 35124 |
| 15630997 | Research Solvents & Chemical | 133 Bain Drive | Lavergne, TN 37086 |
| 15630993 | Research in Motion Corp | 122 W John Carpenter Pkwy | Suite 430 | Irving, TX 75039 |
| 15630999 | ResiliEnt Business Solutions | Bob Swinney | 11175 Cicero Drive Suite 100 | Alpharetta, GA 30022 |
| 15631000 | Resinas Colores y Compuestos | Susana Zaragoza Garibay | Independencia #105 Colonia Reforma | San Mateo Atenco 52100 Mexico |
| 15631002 | Resistance Welding Machine | David Mangold and Sandy Scanlon | 255 Palladium Drive | St. Joseph, MI 49085–9552 |
| 15631003 | Resortes Y Productos Metalic | Susana Cantu and Lucero Perez | Priv. Rio Pilcomayo 183–A | Mexico City 11230 Mexico |
| 15631004 | Resource Communications, Inc | Joyce Kailus and Mary Knautz | 2901 S. Finley Road | Suite 110 | Downers Grove, IL 60515 |
| 15631005 | Resource Engineering, Inc. | Ray Mikulak | 80 Mobus Road | Waitsfield, VT 05673 |
| 15631006 | Resource Recovery STL Inc | Patrick McFadden | PO Box 470608 | St Louis, MO 63147 |
| 15631008 | Resources Global Professi | 39154 tREASURY cENTER | Chicago, IL 48326 |
| 15631009 | Restructuring Consulting, In | 9867 W Country Road D | Exeland, WI 54835 |
| 15631012 | Retro Fit Companies | 3855 Highway 14 West | Owatonna, MN 55060 |
| 15631013 | Retterbush Graphics & Pkg. | Linda Hayes and Linda Brandt | 6187 Schumacher Park Drive | West Chester, OH 45069 |
| 15631017 | Revere Electric | Shirley Esposito | 2501 W. Washington Blvd. | Chicago, IL 60612 |
| 15631018 | Revere Plastic Systems, LLC | Bankruptcy Claims Admin Services, LLC | 100 Union Avenue, Suite 240 | Cresskill, NJ 07626 |
| 15631019 | Revere Plastics Systems | Jennifer | PO Box 4462 | Toronto ON M5W 5A6 Canada |
| 15631021 | Revere Plastics Systems, LLC | Brandon Risner and Kathy Elchert | 401 E. Elm Street | Clyde, OH 43410 |
| 15631022 | Revere Plastics Systems, LLC | Mark Williams and Robin Kropp | 2150 Williams Parkway | Brampton ON L6S 5Z6 Canada |
| 15631023 | Revere Plastics Systems, LLC | Teresa Schisler and Robin Kropp | 1452 Rowe Parkway | Poplar Bluff, MO 63901 |
| 15631024 | Revlon Implement Div. | Eileen | 196 Coit Street | Irvington, NJ 07111 |
| 15631025 | Rex–Hide Industries | PO Box 4726 | Tyler, TX 75712 |
| 15631026 | Rexnord Technical Services | Ron Staley | 5101 W. Beloit Rd. | Milwaukee, WI 53214 |
| 15631027 | Reyes Villa, San Juana | LUCIO BLANCO NUM 201 | Matamoros Tamaulipas 87477 Mexico |
| 15631028 | Reyes, Abel Ibarra | HEROES DE CANANEA NUM 141 | Matamoros Tamaulipas 87494 Mexico |
| 15631029 | Reyes, Alejos Rodr guez | PRIVADA MARTHA RITA PRINCE NUM 13A | Matamoros Tamaulipas 87340 Mexico |
| 15631030 | Reyes, Ana Mora | GALEANA 16 Y 17 NUM 66 | Matamoros Tamaulipas 87320 Mexico |
| 15631031 | Reyes, Beatriz Ram rez | CALLE TRINIDAD NUM 54 | Matamoros Tamaulipas 87455 Mexico |
| 15631032 | Reyes, Brenda Echevarria | 16 DE SEPTIEMBRE 110 | Matamoros Tamaulipas 87493 Mexico |
| 15631033 | Reyes, Fernando | AV. REVOLUCION NUM 116 | Matamoros Tamaulipas 87493 Mexico |
| 15631034 | Reyes, Jessica | SANTA ALICIA 34 | Matamoros Tamaulipas 87455 Mexico |
| 15631035 | Reyes, Juan Rangel | GALERIAS NUM 227 | Matamoros Tamaulipas 87455 Mexico |
| 15631036 | Reyes, Lilia Jackson | Calle Sierra La Noria #5 | Matamoros Tamaulipas 87480 Mexico |
| 15631037 | Reyes, Lizeth Echavarria | 16 DE SEPTIEMBRE 110 | Matamoros Tamaulipas 87449 Mexico |
| 15631038 | Reyes, Lorenzo Requena | 1A DE MAYO Y LIBRADO RIVERA 33 | Matamoros Tamaulipas 87440 Mexico |
| 15631039 | Reyes, Misael Fiscal | ZENSONTLE #143 | Matamoros Tamaulipas 87477 Mexico |
| 15631040 | Reyes, Raquel Lerma | CARRIZOS NUM 109 | Matamoros Tamaulipas 87490 Mexico |
| 15631041 | Reyes, Ruben Angeles | SAN CARLOS NUM 16 | Matamoros Tamaulipas 87455 Mexico |
| 15631042 | Reyes, Victor Dom nguez | ARANJUES #187 | Matamoros Tamaulipas 87351 Mexico |
| 15631049 | Rezmer, Joseph | 3040 E. ALMEDA BEACH | PINCONNING, MI 48650 |
| 15631055 | Rhino Construction LLC | Marty Elliot | PO Box 677 | 6019 Telecom Drive | Milan, TN 38358 |
| 15631057 | Rhodes, Bennett | 130 Hurd St. | Milan, MI 48160 |
| 15631061 | Riback Supply Co. | PO Box 937 | 2412 Business 70 East | Columbia, MO 65201 |
| 15631062 | Riback Supply Company | 2412 Business Loop 70 E | Colombia, MO 65201 |
| 15631063 | Ricalday, H ctor Rodriguez | Calle Apodaca #70 | Matamoros Tamaulipas 87477 Mexico |
| 15631064 | Ricalday, Marco Sanchez | SOTO LA MARINA NUM 7 | Matamoros Tamaulipas 87383 Mexico |
| 15631065 | Ricardo Ochoa Rodriguez | Ivett Ochoa Lopez | 12 Entre Av Honestidad Sendero Nacional | Matamoros Tamaulipas 87348 Mexico |
| 15631066 | Ricardo Ochoa Rodriguez | Ricardo Ochoa Rodriguez | 12 Entre Av Honestidad Sendero Nacional | Matamoros Tamaulipas 87348 Mexico |
| 15631067 | Ricca Chemical | PO Box 961102 | Fort Worth, TX 76161–1102 |
| 15631068 | Rice Equipment | Michelle Klein and Dawn Sackmann | 12895 Pennridge | Bridgeton, MO 63044 |

15631069    Rice, Ashley        45497 Gable Inn St        Shelby Township, MI 48317
15631070    Rich Construction, Inc.        Mark Williams        PO Box 125        911–B S. Stewart Ave        Fremont, MI 49412
15631071    Rich Industries, Inc.        489 Thomas Drive        Bensenville, IL 60106
15631072    Rich Kote Metal Finishing        Gray Richmond        1053 Wellington Street PO Box 637        Dresden ON N0P 1M0 Canada
15631073    Richard Greene Co.        Doug and Terry Dietz        10742 Kahlmeyer        St. Louis, MO 63132
15631074    Richard J Bagan Inc        Nikki Alford        1280 South Williams Drive        Colombia City, IN 46725
15631075    Richard Tool & Die Corporation        29700 W. K. SMITH DRIVE        NEW HUDSON, MI 48165
15631077    Richards Electric Motors        Andy        426 State Street        Quincy, IL 62301
15631078    Richards, Brandon        1318 Joliet Place        Detroit, MI 48207
15631079    Richards, John        9335 112TH STREET        TWIN LAKE, MI 49457
15631082    Richards–Wilcox Material        Handling (Ontario) Ltd.        600 Ferguson Ave North #107        Hamilton ON L8L 4Z9 Canada
15631089    Richardson, JoAnn        1266 County Road 1960        Jacksonville, MO 65260
15631090    Richardson, Jonathan        940 CHICKEN CREEK ROAD        PULASKI, TN 38478
15631094    Richardville, Dennis        543 W. Dunlap Street        Northville, MI 48167
15631095    Richland LLC        Ricky Russell and Tara Moore        1905 Mines Rd.        Pulaski, TN 38478
15631101    Rick Hoods Drain Doctor        Will Green        3211 Indian Camp Spring Rd        Columbia, TN 38401
15631102    Rick's Trucking & Excavating        J Arbogast/R Mansfield        5589 S Maple Island Rd        Hesperia, MI 49421
15631105    Rico, CLaudia Gracia        ENRIQUE FLORES MAGON 79        Matamoros Tamaulipas 87440 Mexico
15631106    Rico, Juli n Salazar        PALMAS DEL MAR NUM 113        Matamoros Tamaulipas 87497 Mexico
15631107    Ricoh Business Systems        Carol O'Gorman        31478 Industrial Road,        Ste 200        Livonia, MI 48150
15631108    Ricon        Nick Radcliffe        7900 Nelson Road        Panorama City, CA 91402
15631110    Riddle, Danny        2904 S. MT. ARARAT ROAD        LAWRENCEBURG, TN 38464
15631118    Right Consulting        Wesley Wright        1717 Lambs Rd.        Bowmanville ON L1C 3K5 Canada
15631120    Riles, Terrion        48771 S Interstate 94 Service Dr Apt 111        Belleville, MI 48111
15631124    Rimex        2850 Woodbridge Ave.        Edison, NJ 08837
15631126    Rinard, Kristopher        123 Meadow Hills Ln Apt 8        Fremont, MI 49412–9631
15631127    Rinehart Consultants Inc        Susan M Rinehart        PO Box 827        Roscoe, IL 61073
15631128    Ring Power Corp.        PO Box 45022        Jacksonville, FL 32232–5022
15631130    Ring Screw LLC        62354 Collection Ctr Drive        Chicago, IL 60693–0623
15631131    Ring Screw LLC        62388 Collection CTR Drive        Chicago,, IL 60693–0623
15631132    Ring Screw LLC        Acument Global Technologies, Inc.        Attn: J. Bainbridge        6125 Eighteen Mile Road        Sterling Hgts, MI 48314
15631133    Ring Screw LLC        Andrea        6333 Lynch Road        Detroit, MI 48234
15631136    Ring Screw LLC        Andrea Gubariu        4160 E Baldwin Rd        Holly, MI 48442
15631135    Ring Screw LLC        Andrea Gubariu        Detroit Distribution Center        6333 Lynch Rd        Detroit, MI 48234
15631134    Ring Screw LLC        Andrea Gubariu        Holly Disribution Center        4160 Baldwin Rd.        Holly, MI 48442
15631137    Ring Screw LLC        Attn: J. Bainbridge        Acument Global Technologies INC        6125 Eighteen Mile Road        Sterling HGTS, MI 48314
15631140    Rio Grande Forklift Inc        Olivia or Myrna        3640 E 14th St Suite D        Brownsville, TX 78521
15631141    Rio Grande Tool Co., Inc.        Barbara Johnson        5295 Commercial Dr.        Brownsville, TX 78521
15631142    Rios, Miguel Medrano        Arabia N m. 8        Matamoros Tamaulipas 87497 Mexico
15631145    Ritchey Metals Company, Inc.        Beth Cochran        PO Box I        Hendersonville, PA 15339
15631152    Rite–Way Plumbing & Heating        2083 WALKER CT. N.W.        GRAND RAPIDS, MI 49544
15631154    Ritter, John        26040 LEHNER ST        Roseville, MI 48066–3173
15631155    Ritter, Linda        3609 Coleport        Lake Orion, MI 48359
15631156    Ritter, Taylor        1072 Hickory Hill Drive        Rochester Hils, MI 48309
15631157    Ritz Plastics Inc        Mike McQuarrie and Kristy Stillwell        435 Pido Rd        Peterborough ON K9J 7H4 Canada
15631159    Ritz Plastics Inc.        Mike McQuarrie and Kristy Stillwell        435 Pido Rd.        Peterborogh ON K9J 7H4 Canada
15631160    Rivard, Cory        8662 STONE RD        ALGONAC, MI 48001
15631161    Rivas, Patricio Rodr guez        ANDADOR LEO 31        Matamoros Tamaulipas 87458 Mexico
15631162    Rivera, Deyver Morua        AGAPITO GONZALEZ 28        Matamoros Tamaulipas 87440 Mexico
15631164    Rivera, Heraclio D az        OLMECA NUM 105        Matamoros Tamaulipas 87457 Mexico
15631165    Rivera, Jose Blanco        CEDRO NUM 514        Matamoros Tamaulipas 87380 Mexico
15631168    Rivera, Luis Romero        MIGUEL TALON ARGUELLES        Matamoros Tamaulipas 87351 Mexico
15631169    Rivera, Mario Espinosa        ESTUDIOS DEL CAMPO 52        Matamoros Tamaulipas 87394 Mexico
15631170    Rivera, Raul Herrera        TORRE LATINOAMERICANA NUM 195        Matamoros Tamaulipas 87455 Mexico
15631171    Rivera, Raul Salazar        AVE VIEJO SAN JUAN NUM 10        Matamoros Tamaulipas 87344 Mexico
15631172    Rivera, Roberto L pez        PLAN DE SAN LUIS #107        Matamoros Tamaulipas 87494 Mexico
15631173    Rivera, Rogelio Enr quez        CONCEPCION DEL ORO NUM 55        Matamoros Tamaulipas 87347 Mexico
15631174    Rivera, Ronal Blanco        IZTACCIHUATL 115        Matamoros Tamaulipas 87497 Mexico
15631175    Rivera, Sergio Rodr guez        Valle Del Olivo Num 18        Matamoros Tamaulipas 87348 Mexico
15631176    Rivera, Yoshio Martinez        Juan Sarabia Num 13        Matamoros Tamaulipas 87440 Mexico
15631178    Rives Manufacturing Inc        Debbie Pearsall and Rose        4000 Rives Eaton Rd.        Rives Junction, MI 49277–0098
15631179    Riviera Tool LLC        Molly Schlatter        5460 Executive Pkwy SE        Grand Rapids, MI 49512
15631354    RoMan Mfg Inc        861 47th Street SW        Grand Rapids, MI 49509
15631188    Roadrunner Machine        Wayne Seavey        1785 E. Hamlin Rd.        Rochester Hills, MI 48307

| | | | | |
|---|---|---|---|---|
| 15631190 | Robax Engineering | PO Box 189 | White Springs, FL 32096 | |
| 15631192 | Robbins & Bohr LLC | Marlin Jackson | 420 Hudson Road | PO Box 4046 | Chattanooga, TN 37405 |
| 15631193 | Robbins & Bohr, LLC | Joseph W. Robbins, Sr | 420 Hudson Rd | P.O. Box 4046 | Chattanooga, TN 37405 |
| 15631194 | Robbins & Bohr, LLC | Joseph W. Robbins, Sr. | 420 Hudson Rd PO Box 4046 | Chattanooga, TN 37405 |
| 15631204 | Robert Bosch Corp | Attn Receiving Dept | 6555 Fulton Industrial Blvd | Atlanta, GA 30336 |
| 15631206 | Robert Bosch LLC | Automotive Aftermarket Div | PO BOX 8098 | Fort Lauderdale, FL 33310–8098 |
| 15631207 | Robert Bosch LLC | Elizabeth Reynolds | 38000 Hills Tech Dr | Farmington Hills, MI 48331–3417 |
| 15631208 | Robert Bosch LLC | Holly Olsen | Distribution Centre | 4597 Appian Way | North Charleston, SC 29420 |
| 15631209 | Robert Bosch LLC | Kurt Kuebler and Steve Grapenthien | 2800 South 25th Ave | Broadview, IL 60155–4594 |
| 15631210 | Robert Bosch S de RL de CV | Gabriela G Carmona | Robert Bosch #405 | Toluca 50071 Mexico |
| 15631211 | Robert Bosch, LLC | Francisco Rivera and Gretchen Rininger | 11970 Pellicano, Suite 100 | El Paso, TX 79936 |
| 15631212 | Robert Half Finance & Accoun | Sam Reed | 2613 Camino Ramon | Bishop Ranch 3 | San Ramon, CA 94583 |
| 15631214 | Robert J Massei | Robert Massei | 9196 Plymouth Court | Palm Bay, FL 32905 |
| 15631215 | Robert Lee Sakuta | 197 E. Bear Lake Rd. N.E. | Kalkaska, MI 49646 |
| 15631217 | Roberts Tool & Die Co | Vickie Wolf | 401 Industrial Rd. | PO Box 527 | Chillicothe, MO 64601 |
| 15631226 | Roberts, Jerrye | 425 CAMPBELLSVILLE HILL ROAD | PULASKI, TN 38478 |
| 15631228 | Roberts, Nathan | 6704 POCKLINGTON ROAD | BRITTON, MI 49229 |
| 15631230 | Roberts, Terina | 637 DENNIS ST | ADRIAN, MI 49221 |
| 15631231 | Robertson EDM Ltd. | Jeff Robertson | 09294 St. Rt. 249 | Edgerton, OH 43517 |
| 15631234 | Robeson, Dustin | 513 Parrish Street | Lawrenceburg, TN 38464 |
| 15631235 | Robinson Industries | Gary Hubbard | 3051 W Curtice Road | PO BOX 521 | Coleman, MI 48618 |
| 15631236 | Robinson Tape & Label, South | 321 Hammond Blvd. | Jacksonville, FL 32254 |
| 15631245 | Robisan Laboratory Inc | Chris Mahanna and Jason Koch | 6502 E 21st ST | Indianapolis, IN 46219 |
| 15631246 | Robledo, Miguel Mej a | Calle Pico de Orizaba #15 | Matamoros Tamaulipas 87476 Mexico |
| 15631247 | Robles, Jose Salazar | LOMA AZUL NUM 94 | Matamoros Tamaulipas 87455 Mexico |
| 15631249 | RoboVent Solutions Group Inc | Gorden Diener and Mike Holderbaum | 37900 Mound Rd | Sterling Heights, MI 48310 |
| 15631248 | RobotScope Consulting | Don Christian | 1672 Via Sombrio | Fremont, CA 94539 |
| 15631252 | Rocha, Adrian L pez | GUSTAVO DIAZ ORDAZ NUM 67 | Matamoros Tamaulipas 87477 Mexico |
| 15631254 | Rocha, Juana Ram rez | ARCOS DE BELEM NUM 87 | Matamoros Tamaulipas 87497 Mexico |
| 15631255 | Rocha, Maria Guti rrez | APOTECA 104 | Matamoros Tamaulipas 87400 Mexico |
| 15631256 | Rocha, Misael Olivares | FRANCISCO VILLA NUM 150 | Matamoros Tamaulipas 87469 Mexico |
| 15631257 | Rocha, Yolanda Ram rez | BUCARELI # 89 | Matamoros Tamaulipas 87497 Mexico |
| 15631260 | Rochester Midland | PO Box 31515 | Rochester, NY 14603 |
| 15631261 | Rock Valley Oil & Chemical | 1911 Windsor Road | Rockford, IL 61111 |
| 15631279 | RockTenn Co | Kevin Kail | 504 Thrasher St | Norcross, GA 30071 |
| 15631262 | Rocket Enterprise, Inc | 30660 RYAN ROAD | WARREN, MI 48092 |
| 15631264 | Rocket Software Inc. | Irene Monroy | 77 4Th Ave | Waltham, MA 02451 |
| 15631265 | Rockford Central Plastics | Dani Johnson | 6715 W State St | Rockford, IL 61102 |
| 15631266 | Rockford Chemical | 915 W Perry St | Belvidere, IL 61008 |
| 15631267 | Rockford Heat Treaters | Tom Deutsch | 4704 American Rd | Rockford, IL 61109 |
| 15631268 | Rockford Molded Products Inc | Andy Sieferman | 5600 Pike Road | Rockford, IL 61111 |
| 15631269 | Rockford Process Control Inc | 2020 Seventh Street | Rockford, IL 61104 |
| 15631270 | Rockford Products | 707 Harrison Ave. | Rockford, IL 61104 |
| 15631271 | Rockford Rigging | N A | 5401 Main Sail Dr | Roscoe, IL 61173 |
| 15631272 | Rockford Spring | 3801 S. Central Avenue | Rockford, IL 61125 |
| 15631273 | Rockford Systems Inc. | PO Box 5525 | 4620 Hydraulic Rd. | Rockford, IL 61125–0525 |
| 15631274 | Rockford Tool & Mfg Co. | Gary | 3023 Eastrock Ct | Rockford, IL 61109–1761 |
| 15631275 | Rockford Toolcraft, Inc. | 766 RESEARCH PARKWAY | ROCKFORD, IL 61109 |
| 15631277 | Rockford Toolcraft, Inc. | Robert Lindwall | 766 Research Parkway | Rockford, IL 61109 |
| 15631276 | Rockford Toolcraft, Inc. | c/o Hinshaw & Culbertson LLP | Matthew M. Hevrin | 100 Park Avenue | Rockford, IL 61101 |
| 15631282 | Rockwell Automation | Joe Luther and Tim Yerman | 1849 W Maple | Troy, MI 48084 |
| 15631284 | Rodr guez, Alejandrino Grijalba | CENSONTLE NUM 115 | Matamoros Tamaulipas 87477 Mexico |
| 15631285 | Rodr guez, Andric Vega | SAN RAUL NUM 39 | Matamoros Tamaulipas 87455 Mexico |
| 15631286 | Rodr guez, Blanca Grijalva | ALFONSO ZURITA 149 | Matamoros Tamaulipas 87453 Mexico |
| 15631287 | Rodr guez, Brenda Hern ndez | AV REVOLUCION VERDE 143 | Matamoros Tamaulipas 87449 Mexico |
| 15631288 | Rodr guez, Brenda Torres | CUAHUTLA NUM 25 | Matamoros Tamaulipas 87497 Mexico |
| 15631289 | Rodr guez, David Gonz lez | LOS OLIVOS NUM 53 | Matamoros Tamaulipas 87343 Mexico |
| 15631290 | Rodr guez, Edgar Requena | Calle Primera De Mayo Num 33 | Matamoros Tamaulipas 87440 Mexico |
| 15631291 | Rodr guez, Ernesto Aranda | SIERRA MADRE Y SIERRA LEONA NUM 8 | Matamoros Tamaulipas 87480 Mexico |
| 15631292 | Rodr guez, Ernesto Castellanos | JESUS LOPEZ URQUIZA NUM 15 | Matamoros Tamaulipas 87383 Mexico |

15631293    Rodr guez, Francisco Gaspar    SOCIEDAD IGUALITARIA 27A    Matamoros Tamaulipas 87477 Mexico

15631294    Rodr guez, Gisela Rivera    Calle 13 de Septiembre #100    Matamoros Tamaulipas 87449 Mexico
15631295    Rodr guez, Glenda Flores    KABAH NUM 46    Matamoros Tamaulipas 87490 Mexico
15631296    Rodr guez, Jesus Mata    AV. SOLIDARIDAD NUM 20    Matamoros Tamaulipas 87457 Mexico
15631297    Rodr guez, Jorge Hern ndez    GABINO BARRERA NUM 162    Matamoros Tamaulipas 87494 Mexico

15631298    Rodr guez, Jose Ram rez    BIZNAGA # 18    Matamoros Tamaulipas 87475 Mexico
15631299    Rodr guez, Jose Rodr guez    Los Novios #45    Matamoros Tamaulipas 87478 Mexico
15631300    Rodr guez, Juan Felizardo    Maximino Avila Camacho Num 462    Matamoros Tamaulipas 87346 Mexico

15631301    Rodr guez, Ma Hern ndez    AVENIDA REVOLUCION NUM 24    Matamoros Tamaulipas 87449 Mexico

15631302    Rodr guez, Marco Ram rez    CARDENAL 322    Matamoros Tamaulipas 87477 Mexico
15631303    Rodr guez, Miguel Martinez    Calle Vicente Lombardo Toledano #153    Matamoros Tamaulipas 87440 Mexico

15631304    Rodr guez, Perla Gonz lez    CALLE OCOTLAN NUM 2    Matamoros Tamaulipas 87390 Mexico
15631305    Rodr guez, Ricardo Ascencio    COSTA DE ORO NUM 12    Matamoros Tamaulipas 87497 Mexico
15631306    Rodr guez, Sergio Tovar    Calle Puerto Rico #27    Matamoros Tamaulipas 87344 Mexico
15631307    Rodr guez, Silvia Palafox    CAUDILLOS NUM 17    Matamoros Tamaulipas 87449 Mexico
15631308    Rodr guez, Ubalda Mancilla    DIONICIO L ZARATE    Matamoros Tamaulipas 87440 Mexico
15631309    Rodr guez, Veronica Castro    CALLE 15 CERRO DEL BERNAL Y B A NUM 19    Matamoros Tamaulipas 87497 Mexico

15631311    Rodriguez, Emmanuel Cisneros    SAN LUIS Y ROBLE NUM 27    Matamoros Tamaulipas 87475 Mexico

15631312    Rodriguez, Fernando Gonzalez    BELLA 10    Matamoros Tamaulipas 87475 Mexico
15631313    Rodriguez, Francisco Arredondo    VICTORIANO HUERTA NUM 133    Matamoros Tamaulipas 87499 Mexico

15631314    Rodriguez, Jes s Herrera    BENITO JUAREZ, NUM 27    Matamoros Tamaulipas 87496 Mexico
15631315    Rodriguez, Jesus Salazar    CERRAJEROS 23    Matamoros Tamaulipas 87430 Mexico
15631316    Rodriguez, Jose Cabrera    PRIVADA APALACHES # 9    Matamoros Tamaulipas 87475 Mexico
15631317    Rodriguez, Jose Jaramillo    Prudencio Ruiz Num 81    Matamoros Tamaulipas 87450 Mexico
15631318    Rodriguez, Jose Trujillo    VERACRUZ NUM 3    Matamoros Tamaulipas 87390 Mexico
15631319    Rodriguez, Mayra Grijalva    SANTA ROSA DE LIMA 27    Matamoros Tamaulipas 87455 Mexico
15631320    Rodriquez, Carmen    2530 E. 100th St.    GRANT, MI 49327
15631322    Roel, Alejandro Gomez    LEYES DE REFORMA #13 ESQ.LUCIO SEGOVIA    Matamoros Tamaulipas 87344 Mexico

15631323    Roeltgen GmbH & Co. KG    Mr. Marc Baehr and Ralph Gerhards    Paul–Roeltgen–Strasse 10    Solingen 42699 Germany
15631324    Roessler, Kirk    1627 DERBY RD.    BIRMINGHAM, MI 48009
15631325    Rogers Southeastern    Lubricant    Kingstown, TN 37763
15631329    Rogers, James    20 Griers Chapel Rd.    Trenton, TN 38382
15631334    Roggow, Teresa    1613 Queens Ct Apt C    Monroe, MI 48162
15631335    Rohling, Chad    112 GLENDALE ROAD    LORETTO, TN 38469
15631336    Rohm & Haas Company    Gabriela Ududec    5 Commerce Drive    Reading, PA 19607
15631337    Rohre Ketterer GmbH    Mrs Broda    Schmalzgrube 6    Solingen 42655 Germany
15631338    Rojas, Luis Cortez    AGAPITO GONZALEZ CAVAZOS 23    Matamoros Tamaulipas 87440 Mexico
15631339    Rojas, Mario Guti rrez    CALLEJON 10 NUM 41    Matamoros Tamaulipas 87460 Mexico
15631340    Rojas, Victor lvarez    ADOLFO RUIZ CORTINEZ NUM. 87    Matamoros Tamaulipas 87440 Mexico
15631341    Rolco Inc    Keisha Swanson    Hwy 22 S.    PO Box 8    Kasota, MN 56050–0008
15631342    Rolex Company    8900 Kelso Drive    Baltimore, MD 21221
15631343    Roll Forming Corporation    Brian K. Friedrich    250 Martin Luther King Blvd    Farrell, PA 16121
15631344    Roll Kraft    CHUCK SUMMERHILL    8901 Tyler Blvd    Mentor, OH 44060
15631346    Rolled Metal Products    Barry Hamilton and Ramona Jacobs    711 Maddox Simpson Pkwy    Lebanon, TN 37090

15631347    Rolled Metal Products – South    711 Maddox Simpson Parkway    Lebannon, TN 37090
15631348    Rolled Metal Products – South    PO Box 1734    Zachary, LA 70791
15631349    Rolled Metal Products – South    Ramona Jacobs    2266 Groom Rd    Baker, LA 70714
15631350    Rollie Williams Paint Spot    Marty, Cheryl, Maria    1179 Kent Street    Elkhart, IN 46514
15631352    Rollstar Metal Forming    Colleen Nolan    6655 North West Drive    Mississauga ON L4V 1L1 Canada

15631353    Roman Engineering Services    Jacy Carpenter    31683 Dequindre    Madison Heights, MI 48071
15631355    Roman, Martha Moreno    SAN JUAN 8    Matamoros Tamaulipas 87344 Mexico
15631356    Romer Tool Co.    Shawn Romer    2345 Pulaski Highway    Lawrenceburg, TN 38464
15631357    Romero, Carlos Perez    PRIVADA RIO NILO NUM. 2    Matamoros Tamaulipas 87349 Mexico
15631358    Romero, Lorenzo Arroyo    REPUBLICA DE PARAGUAY #9    Matamoros Tamaulipas 87497 Mexico

15631359    Romero, Maria Garcia    AGAPITO GONZALEZ 18    Matamoros Tamaulipas 87440 Mexico
15631360    Romilus Parts Dist Center    16950 Pine    Romulus, MI 48174
15631361    Ron Mischke    Ron Mischke    4125 Dougall Ave.    Windsor ON N9G IX5 Canada
15631362    Ron Mott    Ron Mott    705 Wesley Chapel Road    Lawrenceburg, TN 38464
15631363    Ron Murray's Hardwood    Machining & Sales    96 Pine Street    Grant, MI 49327
15631364    Ronald Hutchinson    Ron Hutchinson    221 South Sugar St.    Brownstown, IN 47220
15631365    Roof Maintenance Services    Tonya Jones and Valdo Gonzales    P.O. Box 482    Medina, TN 38355
15631368    Root, Chad    1660 Old Florence Road Apt B    Lawrenceburg, TN 38464
15631369    Roque, Adan Salinas    Calle Honduras #69    Matamoros Tamaulipas 87360 Mexico
15631371    Rosales, Efrain Acosta    INGENIOS 118    Matamoros Tamaulipas 87490 Mexico

15631372    Rosales, Maria Cruz        CONDE DE BARCELONA #160        Matamoros Tamaulipas 87344 Mexico
15631373    Rosas, Humberto Hern ndez        CERRO DE LA SILLA NUM 9        Matamoros Tamaulipas 87344 Mexico
15631374    Rosas, Sofia San Juan        SAN JUAN DEL RIO NUM 10        Matamoros Tamaulipas 87457 Mexico
15631376    Rose Exterminators Co        Gary Grossman        2145 Heide        Troy, MI 48084
15631377    Rose Integrated Services        126 Highway 51 South        Covington, TN 38019
15631378    Rose Tool & Die Inc        Les Fetters and Dennis Landosky        640 South Valley Street        PO Box 218        West Branch, MI 48661
15631380    Rose, James        5156 Olde Saybrooke        Grand Blanc, MI 48439
15631386    Rosenberger Hochfrequenztech        Ms Sieglinde Webersberge        GmbH & Co KG Hauptstrasse 1        Fridolfing 83413 Germany
15631387    Rosenberger Hochfrequenztech        Ms. Franziska Hogger        GmbH & Co KG Hauptstrasse 1        Fridolfing 83413 Germany
15631389    Ross Automotive Group        3187 Holt Road North        Brownville ON L1C 3K4 Canada
15631391    Ross, Kristen        1780 Pond Run        Auburn Hills, MI 48326
15631397    Rotary Screw Sales & Service        3983 Homewood Road        Memphis, TN 38118
15631399    Roth, Trever        1961 E. COTTAGE GROVE RD        LINWOOD, MI 48634
15631400    Rotole, Gary        2121 Pontiac Trail        Commerce Township, MI 48390
15631401    Rotor Clip Company        Barbara        187 Davidson        Somerset, NJ 08875−0461
15631402    Rought, Timothy        8328 W. 64TH STREET        FREMONT, MI 49412
15631403    Rounsiville, Joshua        2548 Old State Road        Pinconning, MI 48650
15631405    Roush BLDG 50 North Dock        Attn GM pro Operations        28150 Plymouth Rd        Livonia, MI 48150
15631406    Roush Industries        16630 Southfield, Bldg 9        Allen Park, MI 48101
15631407    Roush Industries        8301 Enterprise Drve        Allen Park, MI 48101
15631408    Roush Industries        Mark Kunitz        H54RE 16640 Southfield        Bldg 9        Allen Park, MI 48101
15631411    Rowe, Jed        42674 Keystone Lane        Canton, MI 48187
15631413    Rowe, Terry        14821 LULU RD        IDA, MI 48140
15631417    Rowland Safety & Supply Inc.        Samantha Babb and Kari Cox        87 Miller Avenue        Jackson, TN 38305
15631418    Rowland Safety & Supply, Inc.        1926 S. Highland Ave        Jackson, TN 38301
15631420    Rowley Spring & Stamping        Manny        210 Redstone Hill Rd        Bristol, CT 06010
15631421    Roy, David        28931 Jane St        St Clair Shores, MI 48081
15631422    Royal Alliance Ind., Inc.        James Robinson and Ruth Pankey        1701 W. Hamlin Road        Rochester Hills, MI 48309
15631423    Royal Technologies Corp.        3765 Quincy Street        Hudsonville, MI 49426
15631425    Roybberg Inc        Abe Pena and Esmer Loredo        DBA Precision Mold And Tool        San Antonio, TX 78216
15631426    Royle Systems Group, LLC        1000 Cannonball Rd.        Pompton Lakes, NJ 07442
15631427    Rozanski, Johnathon        15 E. Pine ST.        Fremont, MI 49412
15631429    Rozanski, Zachary        2491 N. Centerline Rd.        White Cloud, MI 49339
15631430    Rozela, Melissa        1041 State St., Apt. 1C        Fremont, MI 49412
15631439    Rtd Office Products        Dave        4915 Broadway        Quincy, IL 62301
15631444    Rubber−Seal Products        5751 North Webster Street        Dayton, OH 45414
15631445    Rubio, Dulce Rubio        JUAN DE LA BARRERA 106        Matamoros Tamaulipas 87449 Mexico
15631446    Rubio, Juan Rodr guez        Calle Flor de Palma #37        Matamoros Tamaulipas 87475 Mexico
15631447    Rubio, Maria Landaverde        LA VENTA #41        Matamoros Tamaulipas 87490 Mexico
15631448    Rubio, Ricardo Antonio        CALLE DEMOCRACIA NUM 154        Matamoros Tamaulipas 87477 Mexico
15631450    Rudolph Bros & Co        Ann Harmon and Lori        6550 Oley Speaks Way        Canal Winchester, OH 43110
15631451    Rudolph Bros & Co.        6550 Oley Speaks Way        Canal Winchester, OH 43110
15631452    Rudolph Bros & Co.        Lori        6550 Oley Speaks Way        Canal Winchester, OH 43110
15631453    Ruffini, Ron        31354 Nelson Drive        Warren, MI 48088
15631454    Ruffini, Ronald        31354 Nelson Drive        Warren, MI 48088
15631457    Ruiz, Angel Guillen        TERRANOVA NUM 68        Matamoros Tamaulipas 87493 Mexico
15631458    Ruiz, Cristina Casta eda        SIERRA TORRECILLAS NUM 18        Matamoros Tamaulipas 87470 Mexico
15631459    Ruiz, Eros Le n        LEGISLACION 17        Matamoros Tamaulipas 87477 Mexico
15631460    Ruiz, Jessica Le n        LEGISLACION NUM 17        Matamoros Tamaulipas 87477 Mexico
15631461    Ruiz, Joselyn Herbert        DOMINACIONES 19B        Matamoros Tamaulipas 87458 Mexico
15631462    Ruiz, Martin Calder n        PRIVADA NUM 5        Matamoros Tamaulipas 87470 Mexico
15631463    Ruiz, Monserrat Casta eda        CALLE RAFAEL SOLIS NUM 1209        Matamoros Tamaulipas 87370 Mexico
15631464    Ruiz, Norma Villegas        AVE REVOLUCION NUM 58        Matamoros Tamaulipas 87493 Mexico
15631466    Ruiz, Roberto Ortiz        QUIRIGUA #7        Matamoros Tamaulipas 87490 Mexico
15631467    Ruiz, Salvador Espino        CALLE BENITO JUAREZ NUM 13        Matamoros Tamaulipas 87370 Mexico
15631468    Rule, Cody        314 CHURCH CT.        DAKOTA, IL 61018
15631470    Rush Hydraulic Pneumatic Inc        12272 County Road 27        R.R.#1        Midhurst ON L0L 1X0 Canada
15631473    Russell, Chrystal        19385 Barlow        Detroit, MI 48205
15631479    Russells Technical Products        Jim Carson        1883 Russell Ct.        Holland, MI 49423
15631483    Rutherford, William        11211 Tebeau Dr        Sparta, MI 49345
15631484    Rutland Tool & Supply Co.        6605 Roxburgh        Suite 100        Houston, TX 77041
15631490    Ryan & Sons Inc        100 N Fearing Avenue        Toledo, OH 43607
15631491    Ryan & Sons Inc        6519 Fairfield Dr        Northwood, OH 43619
15631493    Ryan Industries INC        30369 Beck Rd        Wixom, MI 30369
15631496    Ryder Logistics        4445 North Atlantic Blvd        Auburn, MI 48326
15631498    Ryerson Inc.        Joseph Seykora        3001 Orchard Vista Dr. SE        Grand Rapids, MI 49546

15631499   Rygate Industrial Inc.   Mark Hewines and Tammy Carnwath   13404 West Star Drive   Shelby Twp, MI 48315

15631500   S & C Plastic Coating LLC   2701–B West River Drive NW   Grand Rapids, MI 49544

15631501   S & G Prototype Inc   Jim Kramer   51540 Industrial Drive   PO Box 129   New Baltimore, MI 48047

15631502   S & L Machine Products Inc.   John Parr and John Parr   1800 East Eleven Mile Rd.   Madison Heights, MI 48071

15631503   S & S Electric   1120 Omar St.   Mexico, MO 65265

15631504   S nchez, Constantina Trejo   GREGORIO OZUNA NUM 80   Matamoros Tamaulipas 87457 Mexico

15631505   S nchez, Dinora Mares   CEDRO Y ABEDUL NUM 74   Matamoros Tamaulipas 87380 Mexico

15631506   S nchez, Eloy Cruz   Pavorreal Num 290   Matamoros Tamaulipas 87477 Mexico

15631507   S nchez, Francisco M rquez   Antonio I. Villarreal Num 131   Matamoros Tamaulipas 87493 Mexico

15631508   S nchez, Gustavo Martinez   FRANCISCO S CARBAJAL NUM 18   Matamoros Tamaulipas 87456 Mexico

15631509   S nchez, Javier Martinez   XOCHICALCO NUM 27   Matamoros Tamaulipas 87497 Mexico

15631510   S nchez, Jose Banda   JUAN ESCUTIA #8   Matamoros Tamaulipas 87395 Mexico

15631511   S nchez, Juan Reyes   Loma Azul Num 39   Matamoros Tamaulipas 87455 Mexico

15631512   S nchez, Juan Vela   AV. 1 DE MAYO   Matamoros Tamaulipas 87440 Mexico

15631513   S nchez, Julio Rodr guez   PALMARES NUM 111   Matamoros Tamaulipas 87497 Mexico

15631514   S nchez, Maria Tobias   BRILLANTE NUM 1   Matamoros Tamaulipas 87455 Mexico

15631515   S nchez, Pedro Rodr guez   MEDANOS NUM 129   Matamoros Tamaulipas 87497 Mexico

15631516   S nchez, Ramiro Ju rez   AGUSTIN MELGAR NUM 158   Matamoros Tamaulipas 87496 Mexico

15631517   S nchez, Saul Garcia   DURAZNO NUM 7   Matamoros Tamaulipas 87475 Mexico

15631518   S&A Engineering, LLC   6356 Flower Rd.   Montague, MI 49437

15631519   S&L Engineering & Machining   Tom Wurmlinger   7070 Aitken Rd   Lexington, MI 48450

15631520   S&P GLOBAL RATINGS   2542 COLLECTION CENTER DRIVE   CHICAGO, IL 60693

15631521   S&P Global Ratings   Merin Ninan   2542 Collection Center Drive   Chicago, IL 60693

15631522   S&S Door Company   148 Baseline Road   Dyer, TN 38330

15631523   S&W Electric Sales & Service   Steve Webster   267 W Bockman Way   Sparta, TN 38583

15631524   S.C. ARGOMM RO S.R.L.   CALEA ARADULUI DN69 KM. 7   TIMISOARA 300645 ROMANIA

15631525   S.C. Argomm RO S.R.L.   Renatte Mircia and Veronica Gavrilita   Calea Aradului DN69 km. 7   Timisoara 300645 Romania

15631526   S.S. WHITE TECHNOLOGIES INC.   151 OLD NEW BRUNSWICK ROAD   PISCATAWAY, NJ 08854

15631527   S.S. White Technologies Inc.   Mary Ellen Tucka   151 Old New Brunswick Road   Piscataway, NJ 08854

15631528   S.V.R AUTO PVT LTD   ASHWANI CHOPRA   F 164 TO F166B G1–168 TO G1172 RICCO IND   BHIWADI DISTT–ALWAR 301019 India

15631529   S.W. ANDERSON   2425 WISCONSIN AVE.   PO BOX 460   DOWNERS GROVE, IL 60515–0460

15631530   S.W. Anderson   2425 Wisconsin Ave.   Downers Grove, IL 60515–0460

15631531   SA Industries 2   Mike Carmendy and Dawn Schulz   2249 West Moore Road   Hillsdale, MI 49242

15631534   SABIC Innovative Plastics   28963 Ventura Drive   Elkhart, IN 46517

15631535   SABIC Innovative Plastics   Jennifer Stewart   9930 Kincey Ave.   Huntersville, NC 28078

15631536   SABIC Polymershapes   9150 Airport Road   Brampton ON L6S 6G1 Canada

15631537   SABIC Polymershapes   Steve Ward   4703 Middlecreek Ln.   Knoxville, TN 37921

15631547   SAE International   Ralph May and Rita Gerber   400 Commonwealth Drive   Warrendale, PA 15096

15631564   SAGE SOFTWARE   271 17th Street Northwest   Atlanta, GA 30363

15631569   SAI Global   464 Heritage Road   South Bury, CT 06488

15631570   SAIA Burgess Automotive   Ron Rogers   755 Bill Jones Industrial Dr   Springfield, TN 37172

15631572   SAINE, TINA   511 Vincil St   Moberly, MO 65270

15631577   SAINT–GOBAIN PERFORMANCE PLASTICS   150 DEY ROAD   WAYNE, NJ 07470

15631582   SAKURADA, EIICHI   1611 PLAYSTEAD ST   WEST BLOOMFIELD, MI 48324

15631584   SALAS, EMILIO MORALES   CRISTOBAL COLON NUM 13   MATAMOROS Tamaulipas 87496 Mexico

15631587   SALAS, MA CALDERON   12 NUM 46   Matamoros Tamaulipas 87497 Mexico

15631591   SALAZAR, ADRIAN RODRIGUEZ   ARBOLEDAS DEL NOGAL NUM 100   GUADALUPE, NM 87117

15631604   SALGAT, JEFF   3172 LINCOLN RD   STANDISH, MI 48658

15631605   SALGAT, KENNETH   5758 S HURON RD   PINCONNING, MI 48650–6412

15631606   SALINAS, ALBINO   6916 LAGUNA DEPALMAS DRIVE   BROWNSVILLE, TX 78526

15631611   SALINAS, MIGUEL   6945 AGUA BRAVO   BROWNSVILLE, TX 78526

15631620   SAMBORN, SHANE   201 DEENS LANE   BAY CITY, MI 48706

15631627   SAMTEC INC   520 PARK EAST BLVD   NEW ALBANY, IN 47150

15631631   SAMU, MATTHEW   22524 HOFFMAN   ST. CLAIR SHORES, MI 48082

15631634   SAMUEL SON/FORD RESALE   PO BOX 71551   CHICAGO, IL 60694–4882

15631640   SANCHEZ, ELOY CRUZ   PAVORREAL NUM 290   MATAMOROS Tamaulipas 87477 Mexico

15631648   SANCHEZ, JUAN GUTIERREZ   ARIES NUM 34   Matamoros Tamaulipas 87458 Mexico

15631650   SANCHEZ, MARTHA PEREZ   FUENTES DE DOLORES NUM 20   Matamoros Tamaulipas 87499 Mexico

15631657   SANDERS, JOHN   3617 MELITA ROAD   STANDISH, MI 48658

15631659   SANDERS, RICHARD   309 Rock Road   Paris, MO 65275

15631664   SANLO MANUFACTURING CO.   400 HWY. 212   PO BOX 1124   MICHIGAN CITY, IN 46361–1124

15631670   SANTIAGO, ANANIAS RODRIGUEZ   NI OS HEROES NUM 33   Matamoros Tamaulipas 87469 Mexico

| | | | |
|---|---|---|---|
| 15631693 | SARMIENTO, LUIS BERRONES | LOS PIRULES NUM 10 | Matamoros Tamaulipas 87387 Mexico |
| 15631695 | SAS RUBBER COMPANY INC | 474 NEWELL STREET | PAINESVILLE, OH 44077 |

15631696    SAS Rubber Company Inc      Tom Freeman and Steve Patt      474 Newell Street      Painesville, OH 44077

15631701    SAUCEDA, ROLANDO GARZA      SIERRA FRIA NUM 52      Matamoros Tamaulipas 87470 Mexico

15631702    SAUER, GEORGE      1636 HURON ROAD      KAWKAWLIN, MI 48631
15631703    SAULTERS, SHAWN      35 Vernon White Rd      Bradford, TN 38316
15631704    SAVAGE, DAVID      1923 MORGANS CREEK RD.      LOUISA, KY 41230
15631708    SAWYERS, RYAN      13783 ALGER      WARREN, MI 48088
15631711    SAYEAU, JOHN      667 AKRAM DRIVE      OXFORD, MI 48371
15631712    SB Specialty Metals, LLC      Phil Torres and Tina Frederick      1101 Av. H East      Arlington, TX 76011
15631713    SBC Global Services, Inc      Jennifer Beltz      PO Box 1838      Saginaw, MI 48605–1838
15631714    SBD Reprographics      Lisa Taylor      1303 Northside Blvd      South Bend, IN 46615
15631715    SBS Corporation      Gary S. Berwick and Janet Benjaminsen      81 Mill Street      Rochester, MI 48307
15631717    SC TMMC INDUSTRY SRL      STR CHIMISTILOR NR5–9      CLADIREA A CAMERA 28 ETAJ 1      TIMISOARA 300571 ROMANIA
15631716    SC TMMC Industry SRL      Laura Willing and Ing Loan Teodorovici      Str Nr5–9 Cladirea A Camera 28 Etaj 1      Timisoara 300571 Romania
15631728    SCHALDENBRAND, JOSEPH      26224 HARMON      ST CLAIR SHORES, MI 48081
15631730    SCHANKIN, DAVID      3832 MCNEIL DRIVE      PETERSBURG, MI 49270
15631736    SCHAUMBURG UND PARTNER      MAUERKIRCHERSTRASSE 31      MUNICH 81679 GERMANY
15631737    SCHAUMBURG UND PARTNER      MAUERKIRCHERSTRASSE 31      MUNICH GERMANY
15631739    SCHEELE, ALLEN      3610 S MASSBACH RD      STOCKTON, IL 61085
15631741    SCHEICH, JEFFREY      6584 Cranberry Lake Rd      Clarkston, MI 48348
15631742    SCHELL, ERIN      203 GERBER AVE      FREMONT, MI 49412
15631747    SCHIESS, MICHAEL      14647 US RT 20 EAST      LENA, IL 61048
15631750    SCHILLER, ALBERT      416 GROVE STREET      OMER, MI 48749
15631753    SCHLEGEL CORP      1555 JEFFERSON RD.      ROCHESTER, NY 14692
15631759    SCHMIDT, MICHAEL      3899 Ferris Drive      Bay City, MI 48706
15631765    SCHOENHERR, DAVID      23655 COTTRELL APT 302      CLINTON TWP, MI 48035
15631772    SCHRECKHISE, MARDELL      404 Oliver St      Clark, MO 65243
15631776    SCHUBERT, MIKE      223 E BENTON      STOCKTON, IL 61085
15631779    SCHUHOLZ, MICHAEL      40128 REGENCY      STERLING HEIGHTS, MI 48313
15631784    SCHULTZ, DEBRA      299 SHOALLY BRANCH ROAD      LEOMA, TN 38468
15631786    SCHULTZ, ROBERT      299 SHOALLY BRANCH ROAD      LEOMA, TN 38468
15631787    SCHULTZ, ROBERT M.      299 SHOALLY BRANCH ROAD      LEOMA, TN 38468
15631792    SCHUMANN, CYNTHIA      1790 E. CODY ESTEY      PINCONNING, MI 48650
15631793    SCHUMANN, LLOYD      479 N. HURON RD.      LINWOOD, MI 48634
15631794    SCHUMANN, NEIL      3008 SCOTT STREET      BAY CITY, MI 48706
15631795    SCHUMANN, RICK      1790 E. CODY ESTEY      PINCONNING, MI 48650
15631796    SCHUMANN, SHANE      1011 State Street      Bay City, MI 48706
15631799    SCHUTTER, FRANK      2263 W 22ND STREET      FREMONT, MI 49412
15631808    SCI–LAB MATERIALS TESTING      150 TRILLIUM DRIVE      KITCHENER ON N2E 2C4 CANADA
15631809    SCI–LAB MATERIALS TESTING      SUSAN CAMPBELL      150 TRILLIUM DRIVE      KITCHENER ON N2E 2C4 Canada
15631810    SCI–mech Technical Services      Neil Carter      312 Alliance Road Unit 1–5      Milton ON L9T 2V2 Canada
15631818    SCOTT, CHARLES      1264 EAST 40TH STREET      WHITE CLOUD, MI 49349
15631831    SEACO      725 KEYSTONE DR      CLANTON, AL 35046
15631832    SEACO      Sharon Williams and Kathy Haston      725 Keystone Dr      Clanton, AL 35046
15631839    SEAS, KENNETH      100 MATHILDA DRIVE      STOCKTON, IL 61085
15631843    SEAWRIGHT, ROY      28801 IMPERIAL DR. APT A240      WARREN, MI 48093
15631847    SECOPTENA GmbH      2 Vordermuehlstrasse      Starnberg 80319 Denmark
15631850    SECURE SHARE      SHI INTERNATIONAL CORP      1301 S MO–PAC EXPRESSWAY      SUITE 375      AUSTIN, TX 78746
15631851    SECURIT METAL PRODUCTS CO      55905 92ND AVE      DOWAGIAC, MI 49047
15631857    SECURITY LIFE OF DENVER      8055 E TUFTS AVE      DENVER, CO 80237
15631859    SECURITY MOLDING INC.      255 FACTORY ROAD      ADDISON, IL 60101
15631865    SEGOVIA, MIGUEL MEDINA      CORCEGA NUM 199      Matamoros Tamaulipas 87947 Mexico
15631877    SELLS, JAMES      1207 Quail Haven Dr      Moberly, MO 65270
15631879    SEMICONDUCTOR HYBRID ASSEMBL      49113 WIXOM TECH DR      WIXOM, MI 48393
15631899    SERIGRAPH INC.      3801 EAST DECORAH ROAD      WEST BEND, WI 53095
15631908    SERRETT, KIMBERLY      10 POWERS ROAD      LAWRENCEBURG, TN 38464
15631909    SERSCH, STEVEN      301 N MAPLE ST      APPLE RIVER, IL 61001
15631910    SERV–PLAS LC      3233 DOVE RD      PORT HURON, MI 48060
15631913    SERVIACERO PLANOS SA DE CV      BLVD. HERMANOS ALDAMA #4002      CD. INDUSTRIAL      LEON 37490 MEXICO
15631918    SERVIACERO/FORD RESALE      BLVD. HERMANOS ALDAMA #4002      CD. INDUSTRIAL      LEON 37490 MEXICO
15631920    SERVICE 1ST MAINTENANCE      6931 23 MILE RD      SHELBY CHARTER TWP, MI 48316
15631923    SERVICE EXPRESS INC      3854 BROADMOOR AVE SE      GRAND RAPIDS, MI 49512
15631928    SERVICEMASTER CLEAN      9415 NORTHLAND DRIVE      STANWOOD, MI 49346
15631931    SERVICENOW      LOGICALIS INC      34505 W TWELVE MILE RD      SUITE 210      FARMINGTON HILLS, MI 48331

15631935    SETI Mold–Ex, Inc.        Ana Barrera and Maria Fowler        8052 Armstrong Road        Milton, FL 32583
15631936    SETLAK, WAYNE        2929 S. HULL ROAD        STANDISH, MI 48658
15631940    SETSA        Ligia Lopes        Sociedade de Engenharia e Tr        Marinha Grande P–2430–463 Portugal
15631941    SETSA – Sociedade de Engenharia e Transf        SOCIEDADE DE ENGENHARIA E TR        RUA AUGUSTO COSTA PICASSINOS        MARINHA GRANDE 2430–463 PORTUGAL
15631942    SEVERSTAL NA/FORD RESALE        3001 MILLER ROAD        DEARBORN, MI 48121
15631946    SFS Intec, Inc.        Edward Campbell and Ed Campbell        5201 Portside Drive        Medina, OH 44256
15631948    SGS UNITED KINGDON LIMITED        ROSSMORE BUSINESS PARK        ELLESMERE PORT CH65 3EN UNITED KINGDOM
15631947    SGS United Kingdon Limited        Dave Stonley and Rachel Birch        Rossmore Business Park        Ellesmere Port CH65 3EN United Kingdom
15631953    SHAFFER, BIANCA        20215 Weybridge Dr. APT 302        Clinton Township, MI 48036
15631954    SHAH, HARMISH        24764 DAVENPORT AVE        NOVI, MI 48374
15631956    SHALTZ AUTOMATION INC        5190 EXCHANGE DR        FLINT, MI 48507
15631962    SHANDONG DINCHENG        LIANGJUN SHAN        777 Haifend RD Binhai Development Zone        Weifang 262737 China
15631969    SHANGHAI SANFENG MOLD TLG CO        TOWER 5        LANE 135 GUOWEI RD        SHANGHAI 200438 CHINA
15631971    SHANGHAI SANFENG MOLD TOOLING CO, LTD        SU ZHANG        2/F TOWER 5, LANE 135 GUOWEI ROAD YANGPU        SHANGHAI 200438 CHINA
15631973    SHANGHAI TAITONG ELECTROPLAT        NO 189 LINSHENG ROAD TINGLIN        INDUSTRIAL ZONE JINSHAN DIST        SHANGHAI 201505 CHINA
15631976    SHANKS, JAMES        14 MEANS CT.        MEANS, KY 40346
15631983    SHAREGATE        1751 RUE RICHARDSON, SUITE 5        MONTREAL QC H3K 1G6 CANADA
15631991    SHARP, DeVANTE        23815 ALMOND AVE.        EASTPOINTE, MI 48021
15631993    SHARRON, SCOTT        1780 Pond Run        Auburn Hills, MI 48326
15632000    SHB        Sloan Sun        Xinfang Industrial Zone        Ruian 325204 China
15632013    SHEPLEY, VINCE        1780 Pond Run        Auburn Hills, MI 48326
15632020    SHERROD, KYLE        24654 Kathrine Ct Apt 218        Harrison Twp, MI 48045
15632027    SHI Finance        John Jones        Lockbox 3721        Columbus, OH 43260–3721
15632028    SHI INTERNATIONAL CORP        1301 S MO–PAC EXPRESSWAY        SUITE 375        AUSTIN, TX 78746
15632029    SHI International Corp        Jon Butler and Kevin Foley        1301 S Mo–Pac Expressway        Suite 375        Austin, TX 78746
15632033    SHIMAFUJI ELECTRIC INC.        NISHIKAMATA NS BLDG. 3F        6–36–11 NISHIKAMATA OTAKU        TOKYO 144–0051 JAPAN
15632041    SHIVELY, JON        17409 COLLINSON AVE        EASTPOINTE, MI 48021
15632042    SHIVELY, NANCY        6989 S MAPLE ISLAND RD        FREMONT, MI 49412
15632051    SHOPKO STORES OPERATING CO        PO BOX 3016        MILWAUKEE, WI 53201–3016
15632063    SHRIVER, LAWRENCE        32 PINEY ROAD        LAWRENCEBURG, TN 38464
15632064    SHRIVER, LAWRENCE GLENN        32 PINEY ROAD        LAWRENCEBURG, TN 38464
15632065    SHRM Chapter 214        Sheryl Ransom, Membership Of        PO Box 3682        Cookeville, TN 38502
15632066    SHRM–Baltimore        PO Box 791139        Baltimore, MD 21279–1139
15632068    SHROUT, WALTER        1171 NEWCUT RD        JEFFERSONVILLE, KY 40337
15632072    SHUMAKER, PATRICIA        201 W HIGH ST APT 1        ORANGEVILLE, IL 61060–9261
15632073    SHUMAN PLASTICS INC        35 NEOGA ST        DEPEW, NY 14043
15632077    SI Mechanical        Sergio Ivone        25536 Princess Dr        Chesterfield Twp, MI 48051
15632078    SIC MARKING USA        3812 WILLIAM FLYNN HIGHWAY        ALLISON PARK, PA 15101
15632079    SIC Marking USA        Diane Whaby and Laurie Barcaskey        3812 William Flynn Highway        Allison Park, PA 15101
15632080    SICO RUBENA s.r.o.        Petr Holomek        Nachodska 449        Velke Porici 549 32 Czech Republic
15632088    SIEDENBURG, LEROY        235 E. FRONT AVE        STOCKTON, IL 61085
15632091    SIEMENS AG        THOMAS HAIZMANN        OTTO–HAHN–RING 6        MUENCHEN 71739 Germany
15632097    SIEMENS NX        P.O. BOX 2168        CAROL STREAM, IL 60132
15632099    SIEMENS PLM SOFTWARE        5400 LEGACY DRIVE        PLANO, TX 75024
15632104    SIERRA, JACQUELINE RODRIGUEZ        BAOBAB NUM 30        MATAMOROS Tamaulipas 87448 Mexico
15632106    SIERRA, RIGOBERTO ALEMAN        LAZARO CARDENAS NUM 105        Matamoros Tamaulipas 87445 Mexico
15632108    SIGAFUS, CARRIE        10072 E CANYON RD        WARREN, IL 61087
15632109    SIGAFUS, MARCIA        7652 EAST UPMAN RD.        STOCKTON, IL 61085
15632118    SIIX (SHANGHAI)Co LTD        CORA LI        A2509–11 NANGFENT CITY NO 100 ZUN YI RD        SHANGHAI 201818 China
15632119    SIIX(Shanghai)Co.,Ltd.        Ryoji Takashima        A2509–11,NanhFeng City No.100 ZunYi Rd        Shnaghai 200051 China
15632123    SILICONEXPERT TECHNOLOGIES,        1455 NW IRVING ST, SUITE 200        PORTLAND, OR 97209
15632129    SILVA, LUIS        LIMA NUM 10        Matamoros Tamaulipas 87477 Mexico
15632131    SILVA, MARIA G        FRANCISCO MARQUEZ 168        Matamoros Tamaulipas 87493 Mexico
15632145    SIMMONS & SIMMONS LLP        BROADWAY OFFICE, BREITE STRABE 31        DUSSELDORF GERMANY
15632161    SIMPLIMATIC AUTOMATION, LLC        1046 W. LONDON PARK DRIVE        FOREST, VA 24551
15632167    SIMTEC Silicone Parts LLC        Tamara Helmers and Kelli Pope        1902 Wright St        Madison, WI 53704
15632170    SINCOX, DEBORAH        5581 N SCOUT CAMP RD        APPLE RIVER, IL 61001
15632178    SINK, MARK        1858 FALL RIVER ROAD        LAWRENCEBURG, TN 38464
15632179    SINK, MARK ALAN        1858 FALL RIVER ROAD        LAWRENCEBURG, TN 38464

15632180    SINO–MOLD INDUSTRIAL CO LTD        1203 PARKWAY CENTER        CHANGAN TOWN        DONGGUAN 523800 CHINA
15632184    SINOTECH LTD.        UNIT B RIVERSIDE END        RIVERSIDE INDUSTRIAL PARK        MARKET HARBOROUGH LE16 7PU UK
15632187    SISKIN STEEL & SUPPLY CO INC        4040 JORDONIA STATION RD.        NASHVILLE, TN 37218
15632194    SK TECH, INC.        200 METRO DRIVE        ENGLEWOOD, OH 45315
15632195    SK Tech, Inc.        Shinji Inaba and Rhonda Smith        200 Metro Drive        Englewood, OH 45315
15632197    SKD Automotive        Matt Sparks and Jennifer Davanzo        1450 West Long Lake        Suite 210        Troy, MI 48360
15632213    SLAPPY, ORRIN        19249 RIOPELLE ST        HIGHLAND PARK, MI 48203–1395
15632218    SLATER, GREGORY        284 RASCAL TOWN ROAD        LORETTO, TN 38469
15632219    SLATER, GREGORY C        284 RASCAL TOWN ROAD        LORETTO, TN 38469
15632220    SLATER, KIMBERLY        284 RASCAL TOWN ROAD        LORETTO, TN 38469
15632224    SLAYTON, PAUL        17534 LAMONT AVE        FRASER, MI 48026
15632228    SM LAWRENCE, INC.        245 PRESTON STREET        JACKSON, TN 38301
15632229    SM Lawrence, Inc.        Dottie Kisner        245 Preston Street        Jackson, TN 38301
15632230    SMALE, RANDY        22076 WEST BRANDON        FARMINGTON, MI 48336
15632238    SMARTBEAR        450 ARTISAN WAY, 4TH FLOOR        SOMMERVILLE, MA 02145
15632239    SMARTBEAR SOFTWARE, INC.        450 ARTISAN WAY, 4TH FLOOR        SOMERVILLE, MA 02145
15632243    SMD Inc        Dian Wallace and Elaine Pennington        1 Oldfield        Irvine, CA 92618
15632249    SMITH APPELLATE LAW FIRM PLL        1717 PENNSYLVANIA AVENUE N.W        SUITE 1025        WASHINNGTON DC, WA 20006
15632263    SMITH SIGNS & AWNINGS        JEFF CAWELS        908 N MILITARY AVE        LAWRENCEBURG, TN 38464
15632276    SMITH, BRIAN K        12290 Flanders        Detroit, MI 48205
15632279    SMITH, CAROL        1400 Henry Street        Moberly, MO 65270
15632288    SMITH, DAWN        7540 E. YONKER ROAD        HESPERIA, MI 49421
15632289    SMITH, DEBRA        45 W ELM        FREMONT, MI 49412
15632290    SMITH, DEBRA        45 W ELM APT. 2        FREMONT, MI 49412
15632300    SMITH, JANELLE        8877 Blue Lake Rd.        Twin Lake, MI 49457
15632306    SMITH, KEVIN        134 WATERTOWER STREET        WEST POINT, TN 38486
15632307    SMITH, LARRY        10320 E PARKER RD        STOCKTON, IL 61085
15632308    SMITH, LARRY R        10320 E PARKER RD        STOCKTON, IL 61085
15632309    SMITH, LEE        707 N HENRY ST        BAY CITY, MI 48706
15632312    SMITH, MARK        13 A STREET        STANTON, KY 40380
15632313    SMITH, MARY        130 WATERTOWER RD        WEST POINT, TN 38486
15632314    SMITH, MARY L        130 WATERTOWER RD        WEST POINT, TN 38486
15632319    SMITH, MITCHELL        3108 LEWIS AVENUE        IDA, MI 48140
15632322    SMITH, RALPH        1323 Harvest Lane        Moberly, MO 65270
15632325    SMITH, ROBERT        P.O. Box 147 229 Jefferson        Hanover, IL 61041
15632326    SMITH, ROBERT H.        P.O. Box 147 229 Jefferson        Hanover, IL 61041
15632329    SMITH, RUFUS        317 Washington Street        Stanton, KY 40380
15632330    SMITH, SAMUEL        128 WATERTOWER ST        WEST POINT, TN 38486
15632331    SMITH, SAMUEL C        128 WATERTOWER ST        WEST POINT, TN 38486
15632334    SMITH, SHIRLEY        406 HAMPTON ROAD        ESSEXVILLE, MI 48732
15632335    SMITH, SHIRLEY A        406 HAMPTON ROAD        ESSEXVILLE, MI 48732
15632336    SMITH, SHIRLEY J        406 HAMPTON ROAD        ESSEXVILLE, MI 48732
15632337    SMITH, TANYA        23126 Beechwood        East Pointe, MI 48021
15632344    SMITH–APPELLATE LAW        1717 PENNSYLVANIA AVENUE N.W        WASHINGTON, DC 20006
15632345    SMITH–APPELLATE LAW        1717 PENNSYLVANIA AVENUE N.W        WASHINNGTON DC,, WA 20006
15632346    SMITHER PIRA        ATTN ADAM W BERT VENDOR17433        6539 WESTLAND WAY STE 24        LANSING, MI 48917–9581
15632348    SMTelcom, Inc.        Rogelio Salazar        4735 Southmost Rd Suite B        Brownsville, TX 78521
15632356    SNL Enterprises        101 North 48th Street        Quincy, IL 62305
15632357    SNL Enterprises DBA Interstate All Batte        101 North 48th Street        Quincy, IL 62305
15632364    SNOWGREN, STEVE        509 West Martin Street        Cairo, MO 65239
15632369    SO CLEAN JANITORIAL SVC LLC        1507 NASHVILLE HWY, SUITE 3        COLUMBIA, TN 38401
15632370    SO CLEAN JANITORIAL SVC LLC        ERROL MURPHY        1507 NASHVILLE HWY, SUITE 3        COLUMBIA, TN 38401
15632373    SOBIERAY, BENJAMIN        1585 9 mile Rd        Kawkawlin, MI 48631–9709
15632374    SOBIERAY, CHARLES        4729 N. ELEVATOR ROAD        PINCONNING, MI 48650
15632381    SOHN LINEN SERVICE INC        2401 WOOD ST        LANSING, MI 48912
15632384    SOHN LINEN SERVICE INC        PO Box 21158        Lansing, MI 48909–1158
15632386    SOKOLOWSKI, JOSEPH        8436 E M20        HESPERIA, MI 49421
15632390    SOLDY MANUFACTURING COMPANY        9730 BYRON STREET        SCHILLER PARK, IL 60176
15632393    SOLIDWORKS        175 Wyman Street        Waltham, MA 02451
15632396    SOLON SPECIALTY WIRE        30000 SOLON ROAD        SOLON, OH 44139
15632400    SOLUCIONES QUIMICAS MESAL,S.        OMAR IBARRA J (VENTAS)        ING. JOS ANTONIO SEPTIEN 5 COL        QUERETARO 76020 Mexico
15632417    SOSA, HUGO GONZALEZ        TRINIDAD NUM 43        MATAMOROS Tamaulipas 87398 Mexico
15632418    SOSA, JOSE RUIZ        ONTARIO NUM 194        Matamoros Tamaulipas 87493 Mexico
15632424    SOUTH, SHEILA        69 SHACKLEFORD ROAD        LORETTO, TN 38469
15632427    SOUTHERN ACQUISITIONS LLC        SOUTHERN DOCK PRODUCTS        11431 FERRELL DR. #204        FARMERS BRANCH, TX 75234

15632431  SOUTHERN FLUIDPOWER        4816 BONNY OAKS DRIVE        CHATTANOOGA, TN 37416
15632438  SOUTHERN PRINTING SERVICE        PO BOX 651        LAWRENCEBURG, TN 38464–0651
15632445  SOUTHWICK & MEISTER INC        1455 N0 COLONG RD.        MERIDEN, CT 06450
15632448  SOUTHWORTH, LLOYD        1903 BISHOP ROAD        STERLING, MI 48659
15632459  SPEARS, JUDITH        5886 Mystic Bend        Brownsville, TX 78526
15632462  SPECIAL PROJECTS INC        TERYY STELLER and JIM CORNELL        45901 HELM        PLYMOUTH, MI 48170
15632468  SPECIALTY PLASTICS        145 BROWN RD        ST PETERS, MO 63376–5600
15632475  SPECTRUM        SPECTRUM ENTERPRISE        12405 POWERSCOURT DRIVE        ST. LOUIS, MO 63131
15632484  SPEEDY WIN INTERNATIONAL LTD        UNIT 5, 25/F SUNWISE IND BLD        16–26 WANG WO TSAI STREET        HONG KONG HONG KONG
15632488  SPEMCO        Chris Jenvey and Sue Pinney        23425 Harper Ave.        St. Clair Shores, MI 48080
15632489  SPENCER, MARK        20312 SQUIRES RD        CONKLIN, MI 49403
15632494  SPERRY & RICE, LLC        1088 N MAIN ST        KILLBUCK, OH 44637–9504
15632495  SPERRY & RICE, LLC        9146 US– 52        BROOKVILLE, IN 47012
15632496  SPHERA        130 E RANDOHL ST        FLOOR 29        CHICAGO, IL 49412–1812
15632499  SPINA, ROBERT        4702 Kempf St        Waterford, MI 48329
15632500  SPINFIRE        101 CALIFORNIA STREET, SUITE 2710        SAN FRANCISCO, CA 94111
15632506  SPIROL INTERNATIONAL CORP        30 ROCK AVENUE        DANIELSON, CT 06239
15632524  SPRINGER, LISA        1116 Fall River Road        Lawrenceburg, TN 38464
15632527  SPRINGFIELD, PATRICK        1502 E. Pine Hill Ave        White Cloud, MI 49349
15632529  SPRINT        6200 SPRINT PKWY        OVERLAND PARK, KS 66251
15632530  SPRINT        P O BOX 219903        KANSAS CITY, MO 64121–9903
15632535  SPS Technologies        Formly / Terry Machine Co.        Waterford, MI 48329
15632536  SPX Precision Components        Sharon Egri and Lois D'Emanuele        300 Fenn Road        Newington, CT 06111
15632537  SRA Quality Services, LLC        Minerva Gracia and Jose H. Rivas        1303 E. Jackson St.        Suite C        Brownsville, TX 78520
15632538  SRW Inc.        6724 East Railway Commons        Williamsburg, MI 49690
15632547  ST. CLAIR TECHNOLOGIES        827 DUFFERIN AVE        WALLACEBURG ON N8A 2V5 CANADA
15632558  STACHEWICZ, AARON        2758 Saratoga Drive        Troy, MI 48083
15632564  STAFFELD, ROBERT        7813 COLF RD.        CARLETON, MI 48117
15632570  STAGGS, GARY        123 BIG SPRINGS ROAD        LAWRENCEBURG, TN 38464
15632572  STAGGS, JACQUELINE        108 STAGGS LOOP        LAWRENCEBURG, TN 38464
15632573  STAGGS, JACQUELINE N        108 STAGGS LOOP        LAWRENCEBURG, TN 38464
15632577  STAGGS, KAREN N        111 STAGGS LOOP        LAWRENCEBURG, TN 38464
15632581  STAGGS, SHERRY        323 Thomas Street        Lawrenceburg, TN 38464
15632586  STALKER, MICHAEL        8590 MAIN ST. P.O. Box 74        JEFFERSONVILLE, KY 40337
15632587  STALLINGS, JOEANN        2425 MULLINS ST.        HUMBOLDT, TN 38343
15632595  STAMPS, SHERRILL        308 1 MILE RD        WHITE CLOUD, MI 49349
15632605  STANDARD PRODUCTS        700 Wealthy Street SW        Grand Rapids, MI 49504
15632608  STANDRIDGE COLOR CORPORATION        1196 EAST HIGHTOWER TRAIL        SOCIAL CIRCLE, GA 30025
15632612  STANFORD, KEVIN D.        62 MARKS ROAD        LEOMA, TN 38468
15632616  STANLEY, KEVIN        25191 Dale        Roseville, MI 48066
14236626  STAPLES BUSINESS ADVANTAGE        STAPLES TOM RIGGLEMAN        7 TECHNOLOGY CIRCLE        COLUMBIA SC 29203
15632632  STARR, DEAN        312 E FRONT        STOCKTON, IL 61085
15632633  STARR, KATHI        304 N STOCKTON STREET        STOCKTON, IL 61085
15632652  STATON, TERRY        300 SOUTH GRAVES        STOCKTON, IL 61085
15632656  STEADMAN, DAVID        27 CLEVE STAGGS ROAD        SUMMERTOWN, TN 38483
15632657  STEADMAN, MITCHELL        15 FRANKLIN DR        LAWRENCEBURG, TN 38464
15632658  STEAKLEY, BRIAN        49585 Jefferson Ave        Chesterfield, MI 48047
15632660  STEBBINS, ROBIN        847 CROYDON        ROCHESTER HILLS, MI 48309
15632663  STEEL DYNAMICS/FORD RESALE        4500 COUNTY ROAD 59        BUTLER, IN 46721
15632667  STEEL TECH/FORD RESALE        15415 SHELBYVILLE RD.        LOUISVILLE, KY 40245
15632669  STEEL TECHN./CHRYSLER RESALE        15415 SHELBYVILLE ROAD        LOUISVILLE, KY 40245
15632674  STEEL TECHNOLOGIES DE MEXICO        AVE. TRANSFORMACION #1000        PARQUE IND'L FINSA 3A ETAPA        MATAMOROS TAMAULIPAS 87316 MEXICO
15632675  STEEL TECHNOLOGIES DE MEXICO        AVE. TRANSFORMACION #1000        PARQUE IND'L FINSA 3A ETAPA        MATAMOROS,TAMAULIPAS 87316 MEXICO
15632680  STEEL TECHNOLOGIES LLC        700 N HURSTBOURNE PKWY #400        LOUISVILLE, KY 40222
15632686  STEELE, JERALYN        8261 West 60th St.        Fremont, MI 49412
15632694  STEGLE, D'ANNE        103 1/2 E. Benton Ave.        Stockton, IL 61085
15632695  STEGLE, D'ANNE        103 1/2 E. Benton Ave. #2        Stockton, IL 61085
15632697  STEIN, RAYMOND        4238 LACLAIR ROAD        STANDISH, MI 48658
15632698  STEINER ELECTRIC COMPANY        1250 TOUHY AVENUE        ELK GROVE VILLAGE, IL 60007
15632701  STEINER, WALTER        127 FERNDALE AVENUE        ROCHESTER, MI 48307
15632703  STELFAST INC        131 BUCKNELL CT        ATLANTA, GA 30336
15632721  STEPHENSON, ANTHONY        405 Kitchen Avenue        Huntsville, MO 65259
15632722  STERICYCLE        2355 WAUKEGAN ROAD        BANNOCKBURN, IL 60015
15632735  STEVENS, EDNA        217 N. Court Street        Standish, MI 48658
15632736  STEVENS, JASON        128 St Mary's Road        Loretto, TN 38469
15632737  STEVENS, LYDIA        1061 HOFFMAN ST.        MUSKEGON, MI 49442
15632747  STEWART, BEVERLY        P.O. BOX 321        ATWOOD, TN 38220
15632748  STEWART, CAMERON        10055 HUNT CT        DAVISON, MI 48423
15632755  STICH, CHERI        403 N STOCKTON ST        STOCKTON, IL 61085

15632756    STICH, SONYA    205 E PALM DRIVE    LENA, IL 61048
15632761    STINES, DEREK    119 CANFIELD APT 4    MILAN, MI 48160
15632767    STL Inc.    Jason D. Boni    55 Westport Plaza Drive    Suite 100    St. Louis, MO 63146
15632768    STM MANUFACTURING    494 E 64TH STREET    HOLLAND, MI 49326–2752
15632769    STM MANUFACTURING, INC.    494 E. 64TH ST.    HOLLAND, MI 49423
15632770    STM Manufacturing, Inc.    Chad Vannuil and Judy Varley    494 E. 64th St.    Holland, MI 49423
15632775    STOCKTON HARDWARE    116 N MAIN STREET    STOCKTON, IL 61085
15632780    STOLTZ, JERIMY    2847 MILL STREET    IDA, MI 48140
15632791    STORY, CHERI    304 W WEBSTER ST    APPLE RIVER, IL 61001
15632799    STRANCO PRODUCTS    250 GIBRALTAR DR    BOLINGBROOK, IL 60440
15632803    STRATEGIC COMPENSATION (WORKERS COMP)    2500 NORTHWINDS PKWY #
350    ALPHARETTA, GA 30009
15632805    STRATFORD, JOHN    2910 Olden Oak Lane, Apt 102    Auburn Hills, MI 48326
15632807    STRATOSPHERE QUALITY LLC    103 Professional Pkwy    Marysville, OH 43040
15632808    STRATOSPHERE QUALITY, INC    12024 EXIT FIVE PKWY    FISHERS, IN 46037
15632812    STRAYHORN, JASON    129 WILBURN NELSON ROAD    MILAN, TN 38358
15632816    STREICHER, MARGARET    420 E SYCAMORE ST    ELIZABETH, IL 61028
15632817    STRICKER, DAVID    1626 MICHIGAN    SAVANNA, IL 61074
15632827    STRZELECKI, HELEN    5389 PETERSBURG ROAD    DUNDEE, MI 48131
15632828    STS Operating Inc    SunSource    11928 W Silver Spring Dr    Milwaukee, WI 53225
15632830    STUART C. IRBY CO.    1284 HEIL QUAKER BLVD.    LA VERGNE, TN 37086
15632833    STUDER, DAN    3985 S. 64TH AVE    SHELBY, MI 49455
15632837    STURDIVANT, CHRISTOPHER    11413 Kenmoor    Detroit, MI 48205
15632838    STURGILL, JENNIFER    1324B MCCROSKEY WAY    MT. STERLING, KY 40353
15632844    STUTTS, STEVE    207 N. MAIN STREET    LORETTO, TN 38469
15632848    SUBARU    2200 THE BLUFFS    AUSTELL, GA 30168
15632853    SUDDUTH, DOUGLAS    211 SHOALLY BRANCH ROAD    LEOMA, TN 38468
15632854    SUDDUTH, DOUGLAS K    211 SHOALLY BRANCH ROAD    LEOMA, TN 38468
15632855    SUDDUTH, PATRICIA    P O BOX 67    LEOMA, TN 38468
15632856    SUDDUTH, PATRICIA F    P O BOX 67    LEOMA, TN 38468
15632857    SUGAR CREEK ENTERPRISE LLC    1379 COUNTY ROAD 1305    MOBERLY, MO 65270
15632863    SULCA, FERNANDO    178 STAPLETON WAY    GEORGETOWN, KY 40324
15632864    SULLIVAN, DEBBIE    4054 STINSON RD.    MILAN, TN 38358
15632865    SULLIVAN, DEBBIE    5836 S Piroke Rd    STOCKTON, IL 61085
15632868    SUMEC MACHINERY & ELECTRIC    198 CHANGJIANG RD    17F SUMEC
BUILDING    NANJING 210018 CHINA
15632869    SUMEEKO LTD    CMAI C/O SUMEEKO    41400 EXECUTIVE DR    HARRISON TOWNSHIP, MI
48045
15632874    SUMMERS, EDWARD    2370 GARFIELD ROAD    AUBURN, MI 48611
15632885    SUN PLASTECH INC    1055 PARSIPPANY BLVD, SUITE    PARSIPPANY, NJ 07054
15632886    SUN PLASTECH INC    Lenny Gutierrez and Robyn Hudson    1055 Parsippany Blvd,
Suite    Parsippany, NJ 07054
15632892    SUNDARAM INDUSTRIES    C/O UTI WAREHOUSE    1350 CHEERS BLVD    BROWNSVILLE,
TX 78521
15632893    SUNDARAM INDUSTRIES LTD    C/O MESCO WAREHOUSE    2401 LAPEER ROAD    FLINT, MI
48503
15632895    SUNDARAM INDUSTRIES PVT LTD    C/O UTI WAREHOUSE    1350 CHEERS
BLVD    BROWNSVILLE, TX 78521
15632903    SUNSOURCE    2301 WINDSOR COURT    ADDISON, IL 60101
15632917    SUPERIOR METAL FINISHING    Carlos von Rossum    Ave. Transformacion #1000    Matamoros
Tamaulipas 87316 Mexico
15632924    SUPPLY TECHNOLOGIES LLC    30000 STEPHENSON HWY    UNIT C    MADISON HEIGHTS,
MI 48071
15632931    SUPREME MACHINED PRODUCTS    18686 172ND AVE.    SPRING LAKE, MI 49456
15632936    SURATT, TIMOTHY    13 SANDERS STREET    LEOMA, TN 38468
15632937    SURATT, TIMOTHY D    13 SANDERS STREET    LEOMA, TN 38468
15632940    SURGERE INC    5399 LAUBY ROAD    SUITE 200    GREEN, OH 44720
15632941    SURGERE INC    PATTY SWEANY    5399 LAUBY ROAD    GREEN, OH 44720
15632949    SUTPHIN, JERRY    1102 IROQUIS DR.    MT. STERLING, KY 40353
15632954    SUZHOU YING HAO PRECISION MO    NO. 666 JIANLIN RD., NEW & H    SUZHOU 215000
CHINA
15632965    SWANSON, KRISTINA    2690 Chesapeake Dr #115    MUSKEGON, MI 49442
15632967    SWAT TEAM    MIKE SMITH    PO BOX 682    MILAN, TN 38358
15632968    SWAT TEAM    PO BOX 682    MILAN, TN 38358
15632969    SWD INC    910 S STILES DRIVE    ADDISON, IL 60101–4913
15632970    SWD INC    Carlos von Rossum and Omar Castillo    JCI Resale Parque Ind'l FINSA 3a
Etapa    Matamoros Tamaulipas 87316 Mexico
15632971    SWD INC    Juana Castrejon    910 S stiles Drive    Addison, IL 60101–4913
15632972    SWD, Inc.    Attn: R Dieken & R Delawder    910 S. Stiles Dr.    Addison, IL 60101
15632976    SWIFT DOOR LLC    17750 KENOWA AVE    GRANT, MI 49327
15632982    SWITEK, JUSTIN    3301 PALMER ROAD    STANDISH, MI 48658
15632983    SWITEK, KEVIN    3301 PALMER ROAD    STANDISH, MI 48658
15632986    SYLVESTER, CYPRIAN    123 N. DIVISION ST. #2    FREMONT, MI 49412
15632989    SYMETRA LIFE INSURANCE COMPANY    777 108TH AVE NE, SUITE 1200    BELLEVUE, WA
98004
15632991    SYNCREON REDFORD FCA    24450 GLENDALE AVE    REDFORD, MI 48239
15632995    SYNERGY PROTOTYPE STAMPING LLC    22778 MACOMB INDUSTRIAL DR.    CLINTON
TOWNSHIP, MI 48036

15631532   Saargummi Tennessee LLC      Mike Newman and Annette Archer      200 Commerce Way      Pulaski, TN 38478
15631533   Saber Tool Co.      Ken Bollman and Lyn Baughan      1553 N. Mitchell      Cadillac, MI 49601
15631538   Sackey, Steven      19541 Quartz Ct      Macomb, MI 48044
15631539   Sacoma International, LLC      Sandy A/P      955 South Walnut Street      Edinburgh, IN 46124
15631545   Sadiq, Faisal      2318 ELLSWORTH RD APT 301      YPSILANTI, MI 48197
15631546   Sadler Machine Tool, Inc.      1700 State Street      Manistee, MI 49660
15631549   Safeguard Business Systems      PO Box 834      Attention Accounting Dept      Midland ON L4R 4P4 Canada
15631550   Safelite Glass Corp      Chris Angeletti      Hwy. 301 N.      Enfield, NC 27823
15631551   Safety 1st      PO Box 59      Kalkaska, MI 49646
15631552   Safety Kleen (MO)      Roger Hays      PO Box 1509      Columbia, MO 65202
15631553   Safety Kleen Systems Inc      Bob Pudlik      3035 73 St      Davenport, IA 52806
15631554   Safety Kleen Systems, Inc      2400 Big Bear Court      Colombia, MO 65202
15631555   Safety Products      Mike Stam      4780 136th Avenue      Holland, MI 49422–8096
15631556   Safety Services      Sales      420 Garfield Ave      Dubuque, IA 52001
15631557   Safety–Kleen      Sales      PO Box 12349      Columbia, SC 29211–2349
15631558   Safety–Kleen Corp.      261 Eiler Avenue      Louisville, KY 40214
15631559   Safety–Kleen Systems      Peter Demeter      1220 Skae Drive      Oshawa ON L1J 7A1 Canada
15631560   Safety–Kleen Systems, Inc.      5400 Legacy Drive      Plano, TX 75024
15631561   Safety–Kleen Systems, Inc.      BRANCH SALES AND SERVICE DIV      2217 WESTERN AVE.      SOUTH BEND, IN 46619
15631562   Safety–Kleen/CleanHarbors      Kristine T. Anderson      Credit Analyst      600 Longwater Drive, P.O. Box 9149      Norwell, MA 02061
15631563   Sagahon, Jonathan S enz      CALLE MEXICO NUM 121      Matamoros Tamaulipas 87470 Mexico
15631565   Sage Software      AR–FAS      2325 Dulles Corner Blvd      Suite 800      Herndon, VA 20171
15631567   Saghy II, Stephen      37200 TARA      NEW BALTIMORE, MI 48047
15631573   Saint–Gobain      Performance Plastic Corp.      Farmington Hills, MI 48335
15631574   Saint–Gobain      Performance Plastics Corp      Granville, MI 48017
15631575   Saint–Gobain Autover USA Inc      Carl Ruetsch      6951 Alan Schwartzwalder St.      Columbus, OH 43217
15631576   Saint–Gobain Performance      Plastics      Wayne, NJ 07470
15631578   Saint–Gobain Performance Plastics Corpor      Mindi Reminder      31500 Solon Road      Solon, OH 44139
15631579   Saint–Gobain Performance Plastics Corpor      P.O. Box 743669      Atlanta, GA 30374
15631580   Saint–Gobain Sekurit De MX      Nicolas Bravo No 8      Ayala 62715 Mexico
15631581   Sais, Adan Lumbreras      Ayopilco N m. 68      Matamoros Tamaulipas 87497 Mexico
15631582   Salas, Alejandrina Calder n      CALLE 12 NUM 50      Matamoros Tamaulipas 87497 Mexico
15631585   Salas, Laura Maury      GUYANA 154      Matamoros Tamaulipas 87455 Mexico
15631586   Salas, Lizen Franco      VALLE SIERRA DE VALPARAISO NUM 52      Matamoros Tamaulipas 87344 Mexico
15631588   Salas, Victor Perez      LAS AMERICAS NUM 5      Matamoros Tamaulipas 87456 Mexico
15631589   Salas, Zoraida Franco      PRIV PALMILLAS NUM 40      Matamoros Tamaulipas 87480 Mexico
15631593   Salazar, Gilberto Gracia      HEROES DE RIO BLANCO # 66      Matamoros Tamaulipas 87499 Mexico
15631594   Salazar, Jose Perez      DEMOCRACIA NUM 30      Matamoros Tamaulipas 87320 Mexico
15631595   Salazar, Marco N ez      PICO DE ORIZABA NUM 19      Matamoros Tamaulipas 87476 Mexico
15631596   Salazar, Pedro Garibay      DEL DATIL NUM 115      Matamoros Tamaulipas 87395 Mexico
15631597   Salazar, Veronica Torres      2870 Lower Ridge Dr      Rochester Hills, MI 48307
15631598   Sald var, David G mez      Calle 5ta. #31      Matamoros Tamaulipas 87315 Mexico
15631599   Sald var, Elvia Longoria      MIGUEL BARRAGAN NUM 20 A      Matamoros Tamaulipas 87496 Mexico
15631600   Sald var, Jose Gomez      SEGUNDA NUM 280      Matamoros Tamaulipas 87340 Mexico
15631601   Salda a, Brandon Zapata      MAURO MURILLO 101      Matamoros Tamaulipas 87390 Mexico
15631602   Salda a, Luis Guevara      DR MIGUEL BARRAGAN NUM 55      Matamoros Tamaulipas 87380 Mexico
15631603   Salesforce Inc      Jenny Leon      PO Box 203141      San Francisco, CA 94105
15631607   Salinas, Carlos Prado      Segunda Num. 24      Matamoros Tamaulipas 87394 Mexico
15631608   Salinas, Daisy      1321 Calle Galaxia      Brownsville, TX 78520
15631609   Salinas, Grecia Alonso      MANGO NUM 27      Matamoros Tamaulipas 87475 Mexico
15631610   Salinas, Jose Jim nez      STA CECILIA NUM 33 VILLAS DE STA ANITA      Matamoros Tamaulipas 87456 Mexico
15631612   Saline Lectronics Inc      Robin Fullerton and Mishiya Doran      710 N Maple Road      Saline, MI 48176
15631614   Salliotte, Jacob      1419 ROSE ST      MONROE, MI 48162
15631615   Salome, Armando Martinez      PEDREGAL NUM 106      Matamoros Tamaulipas 87497 Mexico
15631616   Saltsman, Benjamin      4524 WALDEN RD      BLOOMFIELD TWP, MI 48301
15631617   Salvador, Antonio Martinez      ISLA SALOMON NUM 17      Matamoros Tamaulipas 87347 Mexico
15631618   Salvador, Gerardo Avalos      Juventud Revolucionaria N m. 54      Matamoros Tamaulipas 87477 Mexico
15631619   Salvador, Maria Baltazar      LOMA BONITA 90      Matamoros Tamaulipas 87495 Mexico
15631621   Same Day Delivery, Inc.      Attn: Mike Valcq      3378 3 Mile Rd. NW      Grand Rapids, MI 49534
15631623   Sampson, Forrest      16750 HAGGERTY AVE      BELLEVILLE, MI 48111
15631625   Samsco Corporation      18 Cote Ave      Goffstown, NH 03045
15631628   Samtec Inc      Kathy Byrd and Lona Vest      520 PArk East Blvd      New Albany, IN 47150
15631629   Samtec, Inc      Allen Platt, Esq. General Counsel      520 Park East Boulevard      New Albany, IN 47150
15631630   Samtec, Inc.      Allen Platt, Esq., General Counsel      520 Park East Boulevard      New Albany, IN 47150
15631632   Samuel Automotive      Paul Thorpe      351 Passmore Ave.      Scarborough ON M1V 3N8 Canada

| 15631633 | Samuel Son/Ford Resale | Paul Henderson and Zahida Zethi | PO Box 71551 | Chicago, IL 60694–4882 |

15631633 Samuel Son/Ford Resale      Paul Henderson and Zahida Zethi      PO Box 71551      Chicago, IL 60694–4882
15631635 Samuel, Son & Co. (USA) Inc.      J. Christopher Caldwell      Stark Reagan      1111 West Long Lake Road, Suite 202      Troy, MI 48098
14236632 Samuel, Son & Co. (USA) Inc.      1111 West Long Lake Road, Suite 202      Troy, MI 48098
15631636 Samuel, Son, and Co. Inc.      Paul Henderson and Zahida Zethi      PO Box 71551      Chicago, IL 60694–4882
15631639 Sanchez, Alejandro Martinez      Gloria Marin Num. 113      Matamoros Tamaulipas 87396 Mexico
15631641 Sanchez, Felipe Segura      J.ROBERTO GUERRA Y JUAN B GARCIA 129      Matamoros Tamaulipas 87413 Mexico
15631642 Sanchez, Fernanda Gonzalez      REPUBLICA DE ARGENTINA 50      Matamoros Tamaulipas 87247 Mexico
15631643 Sanchez, Guadalupe Garcia      PLOMEROS NUM 45      Matamoros Tamaulipas 87340 Mexico
15631644 Sanchez, Jes s Castellanos      Calle Gloria Marin #57      Matamoros Tamaulipas 87396 Mexico
15631645 Sanchez, Jesus Flores      Jose Maria Maytorena Num. 113      Matamoros Tamaulipas 87493 Mexico
15631646 Sanchez, Jorge Chacon      SECCION 16 NUM 19      Matamoros Tamaulipas 87390 Mexico
15631647 Sanchez, Jorge Cruz      OCEANO NUM 138      Matamoros Tamaulipas 87497 Mexico
15631649 Sanchez, Juan Hernandez      Pedro Cardenas Num. 38      Matamoros Tamaulipas 87456 Mexico
15631651 Sanchez, Miguel Martinez      PRIVADA D NUM 102      Matamoros Tamaulipas 87490 Mexico
15631652 Sanchez, Rafael Araguz      MOCAMBO 5      Matamoros Tamaulipas 87477 Mexico
15631653 Sanchez, V ctor Carre n      PASEO ACACIAS NUM 4      Matamoros Tamaulipas 87380 Mexico
15631656 Sanders, Bobbi      1733 Corinth Drive      Moberly, MO 65270
15631660 Sandler & Travis Trade Advis      5200 Blue Lagoon Drive      Suite 600      Miami, FL 33126–2202
15631661 Sandoval, Maria Carre n      20 E. BENEMERITO Y REP. ARGENTINA NUM 16      Matamoros Tamaulipas 87497 Mexico
15631662 Sandoval, Norma Gamez      RUISE OR NUM 173      Matamoros Tamaulipas 87477 Mexico
15631663 Sandytown Machine & Tool      RR #1      Straffordville ON N0J 1Y0 Canada
15631665 Sanlo Manufacturing Co.      Kellie Sturgeon      400 Hwy. 212      Michigan City, IN 46361–1124
15631666 Santa Fe Fasteners      Camerson Brusegard      7520 Stage Road      Buena Park, CA 90621
15631667 Santana, Jose      13665 Marvin St.      Taylor, MI 48180
15631668 Santana, Mario Ruiz      MARIA SALOME NUM 15B      Matamoros Tamaulipas 87496 Mexico
15631669 Santes, Omar Almora      FRANCISCO GONZALEZ YA EZ NUM 71      Matamoros Tamaulipas 87490 Mexico
15631671 Santiago, Edgar Espinosa      MAR DE CORTEZ NUM 21      Matamoros Tamaulipas 87453 Mexico
15631672 Santiago, Erick Olmedo      SAN PEDRO 50      Matamoros Tamaulipas 87455 Mexico
15631673 Santiago, Fernando Antonio      ESTRELLA DE MAR NUM 60      Matamoros Tamaulipas 87344 Mexico
15631674 Santiago, Jose Jim nez      CARDENAL 159      Matamoros Tamaulipas 87477 Mexico
15631675 Santiago, Maria Torres      CANAL NUM 16      Matamoros Tamaulipas 87398 Mexico
15631676 Santiago, Mario Garcia      CALLE ABETO NUM 132      Matamoros Tamaulipas 87343 Mexico
15631677 Santiago, Miguel Castillo      Ayopilco N m. 55      Matamoros Tamaulipas 87497 Mexico
15631678 Santiago, Olga Gal n      DE LA REFORMA NUM 67      Matamoros Tamaulipas 87496 Mexico
15631679 Santiago, Sergio Castillo      Ayopilco      Matamoros Tamaulipas 87497 Mexico
15631680 Santiago, Victor Valencia      CONGRESO DE ANAHUAC NUM 164      Matamoros Tamaulipas 87477 Mexico
15631681 Santillan, Lino Rivera      FERNANDO MONTES DE OCA NUM 145      Matamoros Tamaulipas 87449 Mexico
15631682 Santos, Cecilia Quiroz      DANACIANO GARCIA #46      Matamoros Tamaulipas 87477 Mexico
15631683 Santos, Claudio Arredondo      SIERRA DE HUICHOLES NUM 37      Matamoros Tamaulipas 87497 Mexico
15631684 Sanwa–Intec(Changzhou)CoLtd      Cherry Xu      16 Chuangye Rd Xinbei DistrictGDHUnit12A      Changzhou 213033 China
15631685 Sanyo Machine America      950 S Rochester Rd      Rochester, MI 48307
15631686 Sapa Extruder, Inc.      Tom Burke      Mountian Top Plant      Crestwood Industrial Park      Mountain Top, PA 18707
15631687 Sapla–bahner, Rosemarie      22733 CORTES STREET      NOVI, MI 48375
15631690 Sargent, James      854 N. Luce Dr.      White Cloud, MI 49349
15631691 Sarkessian, Juliet      211 East Meade Street      Philadelphia, PA 19118
15631697 Satori E–Technology      Yasuko Nakata and Satoshi Okano      19450 Stevens Creek Blvd.      Cupertino, CA 92708
15631698 Satoshi Yasuda, Satoshi Yasuda      1781 Weatherstone Dr      Ann Arbor, MI 48108–3394
15631699 Sauceda, Erika Garza      Calle Primero de Enero #136      Matamoros Tamaulipas 87470 Mexico
15631700 Sauceda, Miguel Guzm n      CONFIANZA NUM 47      Matamoros Tamaulipas 87343 Mexico
15631705 Sawitski, Austin      6216 Swallow Lane      Ypsilanti, MI 48197
15631706 Sawyer LLC      Chris Sawyer      45979 Peck–Wadsworth Rd.      Wellington, OH 44090
15631710 Sayabugari, Neha      5217 Heather Drive Apt 207      Dearborn, MI 48126
15631719 Scapa North America      111 Great Pond Dr      Windsor, CT 06095
15631722 Schaefer Megomat USA Inc.      Lisa Obl      W233 N2830 Roundy Circle W.      Pewaukee, WI 53072
15631723 Schaefer Sys International      10021 Westlake Drive      Charlotte, NC 28241
15631724 Schaefer Technologies      Nikisha George and Karen Lopeman      751 N Raddant Rd      Batavia, IL 60510
15631725 Schaeffer Manufacturing Co.      Lisa R      102 Barton St      St Louis, MO 63104
15631726 Schaeffler Automotive Buehl      GmbH & Co. KG      Industriestrasse 3      Buehl 77815 Germany
15631729 Schambaugh & Son LP      Bud Powers and Angie Marchand      dba Havel      8322 Neptune, Suite 1      Kalamazoo, MI 49009
15631731 Schap Specialty Machine Inc      Brian Sayranian      17309 Taft Rd      Spring Lake, MI 49456
15631732 Scharenbroch, Amanda      3615 N. Green Ave.      Hesperia, MI 49421
15631733 Schattler, Eric      1145 CEDAR CREEK DR      MONROE, MI 48162

15631734    Schauer, Christopher        545 S. Hoppe Rd.        Hesperia, MI 49421
15631735    Schauer, Mary        545 S. Hoppe Rd.        Hesperia, MI 49421
15631738    Schaumburg und Partner Paten        Mauerkircherstrasse 31        Munich 81679 Germany
15631743    Schendel, Marina        1472 Circle Dr apt 310        Pontiac, MI 48340
15631745    Scherer Metals, Inc.        4627 Platt Lane        Ann Arbor, MI 48108
15631746    Schettler, Joshua        43951 Burtrig Rd        Van Buren Twp, MI 48111–2980
15631751    Schimings, Michael        304 Valley View Dr        Oxford, MI 48371–6236
15631752    Schindler Elevator Corp        Peter Slater        3725 W Cleveland Road        Suite 300        Southbend, IN 46628–9779
15631754    Schlegel Corp        Edith Gayle        1555 Jefferson Rd.        Rochester, NY 14692
15631756    Schlereth–Pratt, Inc        Tood Schlereth        PO Box 328        Pevely, MO 63070
15631757    Schmald Tool & Die Inc        4206 South Saginaw Street        Burton, MI 48529–1695
15631758    Schmid Corp of America        1515B Horton Road        Jackson, MI 49203
15631762    Schneider National Inc        2567 Paysphere Circle        Chicago, IL 60674
15631763    Schneider National Inc        Attn: Credit Dept        3101 Packerland Dr        Green Bay, WI 54313
15631766    Schofield, Dallas        6905 Dave Carr Rd        Charlestown, IN 47111–8824
15631771    Schrader Bridgeport Int'l        Kay Scruggs        1609 Airport Road        Monroe, NC 28111
15631773    Schreiner Group LP        Marcel Poschmann and Helene Smith        300 Corporate Drive,        Blauvelt, NY 10913
15631777    Schuck Liaison Services LLC        Steve Schuck        310 Fairlane Drive        Hartford City, IN 47348
15631788    Schultz, Steven        3564 E. Hubbard Rd        Midland, MI 48642
15631791    Schumacher & Sons Auto Crush        Todd Schumacher        651 McCulloch        Gladwin, MI 48624
15631797    Schupan Aluminum Sales        4200 Davis Creek Ct.        Kalamazoo, MI 49001
15631798    Schuster, Kim        1052 Arbroak Way        Lake Orion, MI 48362
15631800    Schutz, Jeffrey        593 Thornehill Tr.        Oxford, MI 48371
15631805    Schuyler, Morgan        147 SOUTH ST        DUNDEE, MI 48131
15631811    Scicon Techologies Corp        Shelly Serviss        25705 Newhall Ranch Rd        Unit 2        Valencia, CA 91355
15631813    Scott Schowe        3115 CR 72        Auburn, IN 46706
15631814    Scott Special Tools Inc        Gary Bretz (AD 27)        515 Huber Park Ct        St Charles, MO 63304–8621
15631816    Scott, Arlane        11554 St. Aloysius        Romulus, MI 48174
15631817    Scott, Brandon        8140 E 7 mile Rd Apt 305        Detroit, MI 48234
15631819    Scott, Danielle        4614 Ranch Lane        Bloomfield Hills, MI 48302
15631821    Scott, Mark        6968 Platt Rd        Ypsilanti, MI 48197
15631828    ScottMadden, Inc.        2626 Glenwood Avenue        Suite 480        Raleigh, NC 27608
15631829    Scottsburg Plastics, Inc.        1250 S. Bond St        Scottsburg, IN 47170
15631830    Scranton PDC        Caterpillar Logistics        120 First Ave        Covington TWP, PA 18424
15631833    Seal Rite, Inc.        Steve Whitaker and Jenni Sharp        4121 Eastland Drive        Elkhart, IN 46516
15631836    Seals, Darnisha        11745 Engleside        Detroit, MI 48205
15631837    Seamcraft Inc        Maxine        932 West Dakin        Chicago, IL 60613
15631838    Sears Commercial One        PO Box 958308        Hoffman Estates, IL 60195–8308
15631840    Seasons In The Country        Ecclestone Drive        Box 657        Bracebridge ON P1L 1T9 Canada
15631841    Seastrom Manufacturing Co        456 Seastrom St        Twin Falls, ID 83301
15631844    Sebastian, Roberto Tinajero        HEROES DE RIO BLANCO NUM 4        Matamoros Tamaulipas 87360 Mexico
15631845    Secondary Solutions, Inc.        Tina Stevens and Andrea Reeder        101 Northeast Drive        Spartanburg, SC 29303
15631846    Secopteana GmbH        Bernhard Golitz        Ottostrasse 15        Starnberg 82319 Germany
15631848    Secord Vending Service        Jeff Secord        PO Box 166        Utterson ON P0B 1M0 Canada
15631849    Secretary of State Jesse Whi        Department of Business Serv.        501 S 2nd St.        Springfield, IL 62756–5510
15631852    Securit Metal Products Co        Joe Brown        55905 92nd Ave        Dowagiac, MI 49047
15631853    Securit Metal Products Co.        Bankruptcy Claims Admin Services, LLC        100 Union Avenue, Suite 240        Cresskill, NJ 07626
15631854    Securit Metal Products Co.        c/o Bankruptcy Claims Admin Services LLC        100 Union Avenue, Suite 240        Cresskill, NJ 07626
15631855    Security Alarms        Brenda Martin        98 Lambs Ferry Rd.        Loretto, TN 38469
15631856    Security Equipment, Inc.        PO Box 713        Mcminnville, TN 37111
15631858    Security Life of Denver        PO BOX 5065        Minot, ND 58702–5065
15631860    Security Molding Inc.        Rickey        255 Factory Road        Addison, IL 60101
15631862    Seglo, Sa De Cv        Autopista Mexico Puebla        Km 117 Nave 4D Parque Industrial Finsa        Cuautlancingo Puebla 72710 Mexico
15631863    Segovia, Jaime Andrade        JOSEFA ORTIZ DE DOMINGUEZ NUM 119        Matamoros Tamaulipas 87496 Mexico
15631864    Segovia, Luis Rosales        Avenida Primera De Mayo #86        Matamoros Tamaulipas 87440 Mexico
15631866    Segura, Ramiro Fajardo        5TA NUM 25        Matamoros Tamaulipas 87497 Mexico
15631867    Seibold, Aaron        935 W Clarkston Rd        Lake Orion, MI 48362
15631868    Seidel Enterprises Inc        Moberly Lumber Co.        500 North Avenue West        Moberly, MO 65270
15631869    Seifert, Heinz        3140 Hummer Lake Rd        Ortonville, MI 48462
15631871    Select Manufacturing Serv        1210 E Barney Ave        Muskegon, MI 49444
15631872    Select Tool Inc        David Tomassi and Trisha Price–Clavette        4125 Delduca Dr        Oldcastle ON N0R 1L0 Canada
15631873    Select–Tron Ind Inc        Barbara Folga        1946 East 12th Street        Erie, PA 16511
15631874    Self, Terry        12417 TOWNSEND ROAD        MILAN, MI 48160
15631875    Sellars, Mandy        22788 Lexington Ave        Eastpointe, MI 48021
15631876    Sellars, Ronald        22788 Lexington Ave        Eastpointe, MI 48021
15631878    Semblex Corporation        900 N. CHURCH ROAD        ELMHURST, IL 60126

| | | | |
|---|---|---|---|
| 15631880 | Semiconductor Hybrid Assembl | Jamil Burgol and Tina Vainer | 49113 Wixom Tech Dr   Wixom, MI 48393 |
| 15631881 | Semiconductor Hybrid Assembly, Inc. | 49113 WIXOM TECH DR | WIXOM, MI 48393 |
| 15631882 | Semiconductor Hybrid Assembly, Inc. | Attn: Hisham Burgol | 49113 Wixom Tech Drive   Wixom, MI 49393 |
| 15631888 | Senko America Corp   Yoshinori Takekubo | 420B Pan American Dr Ste 1 | El Paso, TX 79907 |
| 15631890 | Sensor Development   Jeff Boyd   PO Box 290 | Lake Orion, MI 48361–0290 | |
| 15631891 | Sensotec Inc   Attn : Sherri   2080 Arlingate Lane | Columbus, OH 43228–4112 | |
| 15631892 | Sentry Fastnener Inc.   Larry Kanarek   56201 Precision Dr | Chesterfield, MI 48051–3736 | |
| 15631893 | Sentry Steel Service   167 Center Point Road South | Hendersonville, TN 37075 | |
| 15631894 | Sentz, Thomas   516 Hutchison LN   Midland, MI 48640 | | |
| 15631895 | Sepro America LLC   Myra Cognet   765 Commonwealth Drive | Warrendale, PA 15086 | |
| 15631896 | Septagon Construction Co,   Rick Schesselman and Kristie Schear   Inc–Columbia   Columbia, MO 65202 | | |
| 15631897 | Sepulveda, Guadalupe L pez   ISALAS CAIMAN NUM 7 | Matamoros Tamaulipas 87347 Mexico | |
| 15631898 | Sequoia Tool   23537 Reynolds Ct.   Clinton Township, MI 48036 | | |
| 15631900 | Serigraph Inc.   Mary Solheim   3801 East Decorah Road | West Bend, WI 53095 | |
| 15631901 | Serna, Joel Reyes   DEL PRADO 111B | Matamoros Tamaulipas 87344 Mexico | |
| 15631902 | Serna, Ma Rodr guez   XOCHICALCO NUM 44 | Matamoros Tamaulipas 87398 Mexico | |
| 15631903 | Serna, Salvador Valle   PERLA NUM 25 ENTRE 23 Y 25 | Matamoros Tamaulipas 87344 Mexico | |
| 15631904 | Serrano, Maria Hern ndez   VICENTE GUERRERO 27 | Matamoros Tamaulipas 87477 Mexico | |
| 15631905 | Serrato, Octaviano Leal   PROGRESO NUM 11 | Matamoros Tamaulipas 87496 Mexico | |
| 15631906 | Serrels, Dana   2429 Sunray Ct.   Davison, MI 48423 | | |
| 15631907 | Serrett, Cody   10 POWERS ROAD   LAWRENCEBURG, TN 38464 | | |
| 15631911 | Serv–Plas LC   David Liniarski and Julie Armstrong   3233 Dove Rd | Port Huron, MI 48060 | |
| 15631912 | Serv–Plas LC   Sharon Williams and Kathy Haston   725 Keystone Dr | Clanton, AL 35046 | |
| 15631914 | Serviacero Planos SA de CV   Refugio Munoz   Av. La Noria #129 Parque Industrial Sta   Queretaro 76220 Mexico | | |
| 15631915 | Serviacero Planos SA de CV   Refugio Munoz and Rosario Cabrera   Blvd. Hermanos Aldama #4002   Cd.   Leon 37490 Mexico | | |
| 15631916 | Serviacero Planos, S de RL de CV   Blvd Adolfo Lopez Mateos #1717   Piso 11, Col. Los Gavilanes   Leon, Gto. CP 37270 Mexico | | |
| 15631917 | Serviacero Planos, S de RL de CV   Worthington Industries   Deanna M. Igo, Paralegal   200 Old Wilson Bridge Rd   Columbus, OH 43085 | | |
| 15631919 | Serviacero/Ford Resale   Refugio Munoz and Rosario Cabrera   Blvd. Hermanos Aldama #4002   Cd.   Leon 37490 Mexico | | |
| 15631921 | Service 1st Maintenance   6931 23 Mile Road   Shelby Twp, MI 48316 | | |
| 15631922 | Service Engineering, Inc.   Sales Representative and Paula Lawhead   Greenfield, IN 46140 | | |
| 15631924 | Service Express Inc   Myssi Willitts and Rod Rall   3854 Broadmoor Ave SE   Grand Rapids, MI 49512 | | |
| 15631925 | Service Master Of Muskoka   PO Box 5361   Huntsville ON P1H 2K7 Canada | | |
| 15631926 | Service Now Inc   Luke Nguyen   2225 Lawson Lane   Santa Clara, CA 95054–3311 | | |
| 15631927 | Service Packaging Company   Arwen Bos and Mike Quesnel   1855 Thomas Rd.   Memphis, TN 38134 | | |
| 15631929 | ServiceMaster Clean   Jim Nostrant and Bill Webster   9415 Northland Drive   Stanwood, MI 49346 | | |
| 15631930 | ServiceNow   2225 Lawson Lane   Santa Clara, CA 95054 | | |
| 15631932 | Servicios Integrales de   Francisco Delgado   Mexicanos Av 28 de Octubre 107 Desp 306   Toluca 50150 Mexico | | |
| 15631933 | Servtek   Aka Milacron Marketing Co   4165 Halfacre Rd   Batavia, OH 45103 | | |
| 15631934 | Servtek (Autojectors)   Milacron Marketing Company   PO Box 740440   Atlanta, GA 30374–0440 | | |
| 15631937 | Seto, Peter   719 East Fox Hills Drive   Bloomfield Hills, MI 48326 | | |
| 15631938 | Seton   PO Box 57442   Station A   Toronto ON M5W 5M5 Canada | | |
| 15631939 | Seton Identification Product   acct# 1398145   20 Thompson Road   P O Box 819   Branford, CT 06405–0819 | | |
| 15631943 | Severstal NA/FORD Resale   Stephanie Solovey   3001 Miller Road   Dearborn, MI 48121 | | |
| 15631944 | Sew Intrikit   Dena Brondstetter   5812 Krawczyk Road   Pinconning, MI 48650 | | |
| 15631945 | Seybert Castings Inc   Arlene Seybert and Marc Roloff   1840 County Line Rd   Unit 108   Huntingdon Valley, PA 19006 | | |
| 15631949 | Shade, Joseph   16527 Stansbury St   Detroit, MI 48235 | | |
| 15631950 | Shade, Tyrell   12663 Duchess   Detroit, MI 48224 | | |
| 15631957 | Shaltz Automation Inc   Eric Vorwerck and Michelle   5190 Exchange Dr   Flint, MI 48507 | | |
| 15631958 | Shaltz Automation Inc.   Bankruptcy Claims Admin Services, LLC   100 Union Avenue, Suite 240   Cresskill, NJ 07626 | | |
| 15631959 | Shameti, Leka   1403 Durango Drive   Ann Arbor, MI 48103 | | |
| 15631960 | Shamim, Rezaul   3937 Harold St   Hamtramck, MI 48212 | | |
| 15631964 | Shanghai Chetai International Trading Co   Attn: Xia Jianfeng   Building 2–1, 4000 Zhulu Rd Lugang Town   Shanghai China | | |
| 15631965 | Shanghai Dura Automotive   James He and Ava Huang   Building B, 1281 JinHu Rd   Shanghai 201206 China | | |
| 15631966 | Shanghai FST Automotive   Steve Crawford and Terry Zhang   # 57 Hangfan Rd, Pudong Area   Shanghai 201316 China | | |
| 15631967 | Shanghai Jie Cheng Machinery   Victor Fang   Room 1706–1709, #18 New Jinqiao Rd.   Shanghai 201206 China | | |
| 15631968 | Shanghai Jie Cheng Machinery   Victor Fang and Mr. Guofang ZHU   1706–1709,Pudong New Jinqiao Rd.   Shanghai 201206 China | | |

| | | | | |
|---|---|---|---|---|
| 15631970 | Shanghai Sanfeng Mold Tlg Co | www.peakcn.com | Tower 5 Lane 135 Guowei Rd Yangpu Dist | Shanghai 200438 China |
| 15631972 | Shanghai TaiTong Electroplat | Lily Zeng and Shi Honglin | #189 Linsheng Rd Tinglin Industrial Zone | Shanghai 201505 China |
| 15631974 | Shankershetty, Vinod | 543 Timberlea Dr. | Rochester Hills, MI 48309 | |
| 15631975 | Shankershetty, Vinod | 543 Timberlea Dr. Apt 169 | Rochester Hills, MI 48309 | |
| 15631977 | Shannahan, Inc. | PO Box 500754 | St. Louis, MO 63131 | |
| 15631978 | Shannon Paving | Attn: President or General Counsel | 14116 Barren Field Dr. | Milan, TN 38358 |
| 15631979 | Shannon Precision Tool | Eddie Shannon | 2033 Fall River Road | Leoma, TN 38468 |
| 15631981 | Shannon, Donald | 2414 County Road 1310 | Moberly, MO 65270 | |
| 15631982 | Shapiro Packaging (MI) | 77 Grandville Ave SW | Grand Rapids, MI 49503 | |
| 15631984 | Sharegate | Michael Noiseux | 1751 rue Richardson, suite 5 | Montreal QC H3K 1G6 Canada |
| 15631986 | Sharma, Pooja | 428 Evelyn Lane | Rochester Hills, MI 48307 | |
| 15631987 | Sharma, Pooja | 428 Evelyn Lane Apt 103 | Rochester Hills, MI 48307 | |
| 15631988 | Sharp Microelectronics of | Tricia Rapin and Ronna Anderson | the Americas | Camas, WA 98607 |
| 15631990 | Sharp, Corine | 1671 E. 8th St. | White Cloud, MI 49349 | |
| 15631995 | Shaum Electric Company, Inc. | 1125 North Nappanee Street | Elkhart, IN 46514 | |
| 15632001 | Shears, Michael | 4005 Mallard Dr. | Greenville, MI 48838 | |
| 15632002 | Shelby Enterprises, Inc | 70701 Powell Road | Romeo, MI 48065 | |
| 15632003 | Sheldahl Flexible Tech Inc | Kelly Young | 1150 Sheldahl Road | Northfiled, MN 55057 |
| 15632007 | Shelton, Stephen | 83 Gore Road | Lawrenceburg, TN 38464 | |
| 15632008 | Shelving Inc | Mick Ison | 32 S Squirrel RD | Auburn Hills, MI 48326 |
| 15632012 | Shepherd, Jamie | 17411 SAN JUAN DR | DETROIT, MI 48221 | |
| 15632014 | Sheppard, Ronald | 306 1/2 Webber St | Saginaw, MI 48601 | |
| 15632015 | Sheridan Industries Inc | 1013 Barnes Street | Albion, MI 49224–0235 | |
| 15632017 | Sherman Law Group, P.C. | Caitlin Grimes | 26111 West 14 Mile rd | Suite 104 | Franklin, MI 48025 |
| 15632018 | Sherman's Welding & Maint. | 6299 Powers Avenue | Jacksonville, FL 32217 | |
| 15632021 | Sherry Laboratories Inc | 2203 S. Madison St. | Muncie, IN 47302–4156 | |
| 15632022 | Sherwin Williams Co | 822 N Military Ave. | Lawrenceburg, TN 38464 | |
| 15632023 | Sherwin–Williams | Larry/Doug | 2951 Tennyson Rd | Hannibal, MO 63401–2884 |
| 15632024 | Sherwood's Signs | 1011 Highway 24 W. | Moberly, MO 65270 | |
| 15632025 | Sherwood, Henry | 1166 E. James St. | White Cloud, MI 49349 | |
| 15632030 | Shiloh Industries, Inc | Janelle | Wellington Mfg Division | Wellington, OH 44090 |
| 15632031 | Shimafuji Electric Inc | Minako Yoshida | Sakurai Bldg 7F 5–11–1 Minamiaoyama | Tokyo Japan |
| 15632032 | Shimafuji Electric Inc | NS Bldg 3F, 6–36–11 | Nishikamata Ota–ku | Tokyo Japan |
| 15632034 | Shimafuji Electric Inc. | Shige Arase | Nishikamata NS Bldg. 3F | Tokyo 144–0051 Japan |
| 15632035 | Shinhan Electronics | Lee Seung–Gu | 1414 Sungjie Heights 702– 13 | Seoul 135–917 South Korea |
| 15632036 | Shinyei Corp of America | Go Kasai and Karen Tam | 24 W 40th St | New York, NY 10018 |
| 15632037 | Ship It | 3600 Eagle Way | Twinsburg, OH 04408–7323 | |
| 15632038 | Ship Pac, Inc | 5423 Paysphere Circle | Chicago, IL 60674 | |
| 15632039 | Shipping Utilities | 10539 Liberty Avenue | St. Louis, MO 63132 | |
| 15632040 | Shirley Hickman | Gibson County Trustee | PO Box 259 | Trenton, TN 38382 |
| 15632044 | Shivers, Kenneth | 49845 Teton Pass | Shelby Township, MI 48315 | |
| 15632045 | Shoals Overhead Door | Paul Wallace | 2402 Woodside Dr. | Muscle Shoals, AL 35661 |
| 15632046 | Shoemaker, Michael | 127 Plum St. | Stanton, KY 40380 | |
| 15632047 | Shoes For Crews, Inc. | 1400 Centrepark Blvd. | Suite 310 | West Palm Beach, FL 33401–7403 |
| 15632050 | Shopko Stores Operating Co | Janet Leiterman | PO Box 3016 | Milwaukee, WI 53201–3016 |
| 15632052 | Shoreline Container | Noel Clavette | 4450 136th Ave. | Po Box 1993 | Holland, MI 49422–1993 |
| 15632053 | Shoreline Landscape And Main | 104 E. Oak Street | Fremont, MI 49412 | |
| 15632054 | Shoreline Metal Fabricators | Gary Bird and Sandra Bird | 1880 Park Street | Muskegon, MI 49441 |
| 15632055 | Shorr Packaging Corp | Tom Willett | 800 North Commerce Street | Aurora, IL 60504 |
| 15632058 | Shostrand, Crystal | 263 State Route 187 | Milan, TN 38358 | |
| 15632060 | Shounia, Reem | 3582 Hazelton Avenue | Rochester Hills, MI 48309 | |
| 15632061 | Shrader, Pamela | 263 Brock Hollow Road | Leoma, TN 38468 | |
| 15632074 | Shuman Plastics Inc | Michele Connors and Pam Mann | 35 Neoga St | Depew, NY 14043 |
| 15632075 | Shuman Welding & Repair | 6539 Cr 40 | Butler, IN 46721 | |
| 15632076 | Shumate, Michael | 1235 ARBOR AVE | MONROE, MI 48162 | |
| 15632081 | Siddiqui, Danish | 421 Timberlea Dr Apt 204 | Rochester Hills, MI 48309 | |
| 15632082 | Sidener Engineering | PO Box 1476 | Noblesville, IN 46064 | |
| 15632087 | Sieber Tool Engineering LP | 344 Commerce Drive | Carol Stream, IL 60188 | |
| 15632092 | Siemens Energy & Automation | PO Box 91433 | Chicago, IL 60693 | |
| 15632093 | Siemens Industry Inc | Judy Grennan | 4669 Shepherd Trail | Rockford, IL 61103 |
| 15632094 | Siemens Industry Software Inc. | 8005 S.W. Boeckman Road | Wilsonville, OR 97070 | |
| 15632095 | Siemens Industry Software Inc. | 8005 SW Boeckman Road | Wilsonville, OR 97070 | |
| 15632096 | Siemens Industry Software, Inc. | 8005 S.W. Boeckman Road | Wilsonville, OR 97070 | |
| 15632098 | Siemens PLM Software | 38695 7–Mile, Suite 300 | Livonia, MI 48152 | |
| 15632100 | Siemens PLM Software | Bob Hughes | 5400 Legacy Drive | Plano, TX 75024 |
| 15632101 | Siemens PLM Software | Lisa Bagsby | 2000 Eastman Drive | Milford, OH 45150 |
| 15632102 | Siemens Water Technologies | LLC | 4800 N. Point Pkwy | Alpharetta, GA 30005 |
| 15632103 | Siemens Water Technologies | LLC. | 4800 N. Point Pkwy | Alpharetta, GA 30005 |
| 15632105 | Sierra, Ramiro Alem n | Calle Lazaro Cardenas #105 | Matamoros Tamaulipas 87445 Mexico | |

| | | | |
|---|---|---|---|
| 15632107 | Sifuentes, Juanita Cabrales | Fernando Montes De Oca Num 127 | Matamoros Tamaulipas 87493 Mexico |
| 15632110 | Sign A Rama | Russell Carter | 51084 Filomena Drive | Shelby Township, MI 48315 |
| 15632111 | Signal Industrial Products | Keith Kizer and Ginny Burr | 1601 Cowart Street | Chattanooga, TN 37408 |
| 15632112 | Signalysis | 707 Valley Avenue | Suite #2 | Cincinnati, OH 54244–3021 |
| 15632113 | Signature Advisory Services | Lisa Chambers | One Towne Square Ste 1200 | Southfield, MI 48076 |
| 15632114 | Signature Engineered | Anthony Rossobillo and Liz Johnson | Solutions LLC. | 2640 White Oak Circle Unit F. | Aurora, IL 60502 |
| 15632115 | Signode Service Business | BILLY EDDY | 3650 W LAKE AVE | GLENVIEW, IL 60026 |
| 15632116 | Signs Now | 832 Production Place | Holland, MI 49423 |
| 15632120 | Sika Corporation | 1682 Marion–Williamsport Rd | Marion, OH 43302 |
| 15632121 | Sil Tech | Joanna Johson | 810 South Maumee St | Tecumseh, MI 49286 |
| 15632122 | Silerio, Galileo Salinas | MANGO 27 | Matamoros Tamaulipas 87477 Mexico |
| 15632124 | SiliconExpert Technologies, | Samson Sudhir John | 1455 NW Irving St, Suite 200 | Portland, OR 97209 |
| 15632126 | Silos, Fabiola Cruz | TERRANOVA NUM 23 | Matamoros Tamaulipas 87540 Mexico |
| 15632127 | Silva, Carlos Mancilla | MAR ADRIATICO 30 | Matamoros Tamaulipas 87453 Mexico |
| 15632128 | Silva, Jorge Ibarra | Sierra Madre Oriental N m. 2 | Matamoros Tamaulipas 87497 Mexico |
| 15632130 | Silva, Maria Cidrian | FRANCISCO MARQUEZ 168 | Matamoros Tamaulipas 87493 Mexico |
| 15632132 | Silverack LLC | 1751 Robertson Rd. | Moberly, MO 65270 |
| 15632133 | Silverack LLC. | 135 South State College Blvd | Suite 200 | Brea, CA 92821 |
| 15632134 | Silverio, Enrique Antonio | CUAJIMALPA 97 | Matamoros Tamaulipas 87497 Mexico |
| 15632135 | Silverio, Jorge Antonio | CUAJIMALPA 97 | Matamoros Tamaulipas 87497 Mexico |
| 15632136 | Silvestri, Kaitlyn | 13087 Hazelnut Drive | Sterling Heights, MI 48313 |
| 15632137 | Silvestri, Kaitlyn | 56375 Birkdale Dr | Macomb, MI 48042 |
| 15632140 | Simbron, Ulises Casiano | MIGUEL BARRAGAN NUM 11 | Matamoros Tamaulipas 87499 Mexico |
| 15632141 | Simco Company | Customer Service and Rob Repka | 2257 North Penn Rd. | Hatfield, PA 19440 |
| 15632142 | Simmonds, William | 3621 Lakeshore Dr | Lapeer, MI 48446 |
| 15632147 | Simmons & SImmons LLP ( UK) | Ian Rafter | City Point 1 Ropemaker St | London EC2Y 9SS United Kingdom |
| 15632143 | Simmons & Simmons LLP | Attn: Laurence Renard | 5 Boulevard de la Madeleine | Paris 75001 France |
| 15632144 | Simmons & Simmons LLP | Broadway Office | Breite Strabe 31 | Dusseldorf 40213 Germany |
| 15632146 | Simmons & Simmons LLP | K –Bogen | K nigsallee 2a | Dusseldorf 40212 Germany |
| 15632151 | Simmons, Quintina | 15309 Edmore | Detroit, MI 48205 |
| 15632155 | Simon Roofing & SHeet Metal | Craig Cozad and Trudy Dawson | 70 Karago Avenue | Youngstown, OH 44512–5949 |
| 15632157 | Simona, Maria Hern ndez | AGUSTIN MELGAR NUM 121 | Matamoros Tamaulipas 87449 Mexico |
| 15632158 | SimplexGrinnell | Carl Lorenzoni | 576 Bryne Drive Unit C | Barrie ON L4N 9P6 Canada |
| 15632159 | SimplexGrinnell | District #289 | 2005 Elm Hill Pike | Nashville, TN 37210 |
| 15632160 | SimplexGrinnell | District #327 | 2970 Walkent Drive NW | Grand Rapids, MI 49544 |
| 15632162 | Simplimatic Automation, LLC | Sabrina Carpenter and Angela Keyes | 1046 W. London Park Drive | Forest, VA 24551 |
| 15632165 | Simrit–Spencer | Dustin Miller and David Swett | 3600 West Milwaukee | Spencer, IA 51301 |
| 15632169 | Sinclair & Rush Inc | 111 Manufacturers Dr | Arnold, MO 63010–4727 |
| 15632172 | Singh, Sanjay | 1879 Vinsetta Ct | Rochester, MI 48306 |
| 15632173 | Singla, Vijay | 2428 Wiltshire Ct, Apt 202 | Rochester Hills, MI 48309 |
| 15632174 | Singla, Vijay Kumar | 2428 Wiltshire Ct, Apt 202 | Rochester Hills, MI 48309 |
| 15632175 | Singleton Corporation | 3280 W. 67th Place | Cleveland, OH 44102 |
| 15632181 | Sino–Mold Industrial Co Ltd | Eolanda Yue and Josiah Liu | 1203 Parkway Center ChangAn Town | DongGuan 523800 China |
| 15632182 | Sinoparts Company Limited | Wang Xianpei | 23rd floor Jiangnan Ave Binjiang Distri | Hangzhou 310053 China |
| 15632183 | Sinotech Ltd. | Karen Bray | Unit B Riverside End | Market Harborough LE16 7PU UK |
| 15632185 | Sir Speedy #6343 | John Gregorich | 1942 Star Batt Dr | Rochester Hills, MI 48309 |
| 15632188 | Siskin Steel & Supply Co Inc | Sylvia and Doug Patterson | 4040 Jordonia Station Rd. | Nashville, TN 37218 |
| 15632189 | Sistemas de Fijaciones SA | Natalia C. Camejo | Llavallol 1172 Lanus Oeste | Buenos Aires B1824MXX Argentina |
| 15632190 | SiteHawk | 709 Nissan Drive | Smyrna, TN 37167 |
| 15632192 | SixSigma.us | Jason Behr | 11203 RR 2222 | #801 | Austin, TX 78730 |
| 15632193 | Sjogren Ind | 982 Southbridge St | Worcester, MA 01610 |
| 15632196 | Skalnek Ford, Inc. | Jamie Lochen | 941 S. Lapeer Rd. | Lake Orion, MI 48362 |
| 15632198 | Skeen, Michelle | 1605 Hilltop Drive | Lawrenceburg, TN 38464 |
| 15632199 | Skelly, Karen | 43244 MOUND RD | STERLING HEIGHTS, MI 48314 |
| 15632200 | Skiba, Stanislaw | 745 Tanview Dr. | Oxford, MI 48371 |
| 15632201 | Skiles Mechanical Services, | Bruce Skiles | PO Box 1012 | Douglas, MI 49406 |
| 15632202 | Skill Metalforming Tech | Cundi Wagner | 16151 Puritas Ave. | Cleveland, OH 44135 |
| 15632203 | Skillern, Miranda | 11583 N. Maple Island Rd. | Fremont, MI 49412 |
| 15632204 | Skillpath Seminars | PO Box 2768 | Mission, KS 66201–2768 |
| 15632206 | Skoug, Kenneth | 47600 Joy Road | Plymouth, MI 48170 |
| 15632208 | Skullbone Printing Service | 142 East Main Street | PO Box 160 | Bradford, TN 38316 |
| 15632210 | Sky Electric of N. Michigan | Coz Sanchez | 720 Water Street | East Jordan, MI 49727 |
| 15632211 | Sky Tek LLC | Marc Gerstenberger and David Showalter | 2920 Technology Drive | Rochester Hills, MI 48309 |

15632212   Skyward Promotions       Maureen Soiverison and Mindy Hill        8084 PRINCE CHARMING
LN        ROSCOE, IL 61073–9390
15632216   Slater, Brian       215 West Laurel Drive        Lawrenceburg, TN 38464
15632222   Slattery, Patrick       52 Tweed Lane        Lake Orion, MI 48362
15632223   Slaughter Instrument       4356 North Roosevelt Road        Stevensville, MI 49127
15632225   Sloan Fluid Acc       David Bowli        PO Box 100842        312 Wilhagen Dr        Nashville, TN 37224
15632227   Sluiter, Daniele       8870 Sahabaw Rd        Clarkston, MI 48348
15632231   Small, Harry       10426 Smiths Creek Rd        Wales, MI 48027
15632232   Small, Linsey       12361 Oak St        Carleton, MI 48117
15632233   Small, Timothy       12987 MAXWELL RD        CARLETON, MI 48117
15632234   Smalley Steel Ring Company       Katerina        555 Oakwood Road        Lake Zurich, IL 60047
15632236   Smart Business Interiors       Cathy Schuette        1901 Vandiver Drive        Columbia, MO 65202
15632237   Smart Sonic Corporation       Bill Schreiber and Sonia Herrera        6724 Eton Ave        Canoga Park, CA
91303
15632240   SmartBear Software, Inc.       Gary Large and Renee Grace        450 Artisan Way, 4th Floor        Somerville, MA
02145
15632241   SmartCAMcnc       Hugh Caldwell        1144 Gateway Loop, Ste 220        Springfield, OR 97477
15632242   SmartSign       Sales and Billing        32 Court St        Brooklyn, NY 11201
15632244   Smedberg Machine Corp       Brittany Karpati        7934 S South Chicago Ave        Chicago, IL 60617
15632246   Smidt & Associates       #1 Ridge Valley Drive        Bracebridge ON P1L 1L3 Canada
15632247   Smiley, Brianna       8765 SPINNAKER WAY        YPSILANTI, MI 48197
15632248   Smith & Wesson       2100 Roosevelt Ave        Springfield, MA 01102
15632250   Smith Appellate Law Firm PLL       Michael F. Smith        1717 Pennsylvania Avenue N.W        SUITE
1025        WASHINGTON, DC 20006
15632251   Smith Appellate Law Firm PLLC       The Smith Appellate Law Firm        Michael F. Smith, Esq.        1717
Pennsylvania Avenue N.W. Suite 1025        Washington, DC 20006
15632252   Smith Central Supply Inc       Mike Rosenkrans        320 S 3rd        Hannibal, MO 63401
15632253   Smith Co. Hardware Co.       107 Water St        Carthage, TN 37030
15632254   Smith Construction Group       Tim and Dana        4534 S Comstock        Fremont, MI 49412
15632256   Smith II, James       131 Canfield Apt 7        Milan, MI 48160
15632257   Smith Industrial Equipment       LaVerne        411 64th Ave North, Suite #7        PO Box 169        Coopersville,
MI 49404
15632258   Smith Industrial Equipment       PO Box 169        Coopersville, MI 49404
15632259   Smith Industrial Rubber Inc.       PO Box 5486        Rockford, IL 61125
15632262   Smith Signs       Jeff VCauwels        908 N Military        Lawrenceburg, TN 38464
15632264   Smith Tool Service       Larry Smith        7251 Hwy. 45 North        Bethel Springs, TN 38315
15632265   Smith, Aaron       979 River Mist Drive        Rochester, MI 48307
15632266   Smith, Adam       11623 DUBLIN RD.        PEARL CITY, IL 61062
15632267   Smith, Akirah       18085 Joseph Campau        Detroit, MI 48234
15632268   Smith, Alexandera       6564 East Michigan Avenue        Saline, MI 48176
15632269   Smith, Anita       2531 Highway 43 So        Leoma, TN 38468
15632272   Smith, Brandy       2200 Helton Dr.        Lawrenceburg, TN 38464
15632274   Smith, Brian       12290 Flanders        Detroit, MI 48205
15632275   Smith, Brian       33 PATTERSHACK ROAD        LEOMA, TN 38468
15632281   Smith, Chad       857 Hickory Drive        Pulaski, TN 38456
15632282   Smith, Christopher       814 CAPTAIN DRIVE        LAWRENCEBURG, TN 38464
15632283   Smith, Daija       32900 Haggerty        Roseville, MI 48066
15632284   Smith, Daryl       48902 Valley Forge        Macomb, MI 48044
15632285   Smith, Dave       1127 Englewood Ave        Royal Oak, MI 48073
15632286   Smith, David       1127 Englewood Ave        Royal Oak, MI 48073
15632287   Smith, Dawn       611 Harrison St.        Monroe, MI 48161
15632294   Smith, Eleanor       6930 W 92ND        FREMONT, MI 49412
15632297   Smith, Gordon       3779 MINTON ROAD        ORION, MI 48359
15632301   Smith, Jason       26 Iron City Road        St Joseph, TN 38481
15632304   Smith, Kalli       2277 S GROVE ST APT 612        YPSILANTI, MI 48198
15632310   Smith, Lillie       19135 Bretton Drive        Detroit, MI 48223
15632315   Smith, Melvina       14261 Shadywood        Sterling Heights, MI 48312
15632324   Smith, RIckey       132 Elm Street        Iron City, TN 38463
15632333   Smith, Shawn       1015 Earnest Street        Lawrenceburg, TN 38464
15632339   Smith, Tyler       3946 Homewood Ave        Toledo, OH 43612
15632350   Snabes, Amy       29515 Wildbrook dr        Southfield, MI 48034
15632351   Snabes, Amy       307 N. Blair Ave        Royal Oak, MI 48067
15632352   Snap–On Tools of Canada       c/o Larry Tattersall        93 Glendale Rd        Bracebridge ON P1L 1A7
Canada
15632353   Snider Bolt       Jim        1026 Third Street        Henderson, KY 42420
15632359   Snook Inc.       Jack DeHorn        6430 Norton Center Drive        Norton Shores, MI 49441
15632360   Snook, Angela       414 8th Street        Lawrenceburg, TN 38464
15632362   Snow Engineering Inc.       Robert Hearn        PO Box 12        406 12th Street N.E.        Independence, IA
50644
15632365   Snyder Industries, Inc.       Jason Lenhoff and Renee Conrad        4700 Fremont St.        PO Box
4583        Lincoln, NE 68504
15632368   So Clean Janitorial Service LLC        1507 Nashville Hwy Suite E        Columbia, TN 38401
15632375   Sodhi, Simarpreet Kaur       21405 john dr        Macomb, MI 48044
15632376   Sodick, Inc.       1605 N. Penny Lane        Schaumburg, IL 60173
15632377   Software Answers, Inc.       Sue Smith and Cindi Chaffee        202 Montrose West Ave.        Suite
290        Akron, OH 44321
15632378   Software Spectrum       PO Box 848264        Dallas, TX 75284–8264
15632379   Software Technology       Bill Browning        3310 Norfolk Drive        Cookville, TN 38506

| | | | |
|---|---|---|---|
| 15632380 | Sohacki Industries Inc | 185 Cumberland Park Drive | St Augustine, FL 32095 |
| 15632382 | Sohn Linen Service Inc | 2401 Wood St. | Lansing, MI 48912 |
| 15632383 | Sohn Linen Service Inc | Patrick Sweet and Renee Morris | 2401 Wood St | Lansing, MI 48912 |
| 15632387 | Sokolowski, Mark | 7721 RICH AVE. | BITELY, MI 49309 |
| 15632388 | Solar Machine Products Co. | Dick Werner | 29350 Northline Rd. | Romulus, MI 48174 |
| 15632389 | SolarWinds.Net, Inc. | C. Conley and Rema Tennison | 1301 S. Mopac Expressway | Suite 360 | Austin, TX 78746 |
| 15632391 | Soldy Manufacturing Company | Monica G | 9730 Byron Street | Schiller Park, IL 60176 |
| 15632392 | Solid Concepts Inc. | Melissa Castaneda | 28309 Avenue Crocker | Valencia, CA 91355 |
| 15632394 | Solo Horton Brushes Inc | PO Box 478 | Winsted, CT 69098 |
| 15632395 | Solomon Boiler Works | Kathy Fuemmler | 6601 Stephens Station Rd, | Suite 105 | Columbia, MO 65202 |
| 15632397 | Solon Specialty Wire | Marge | 30000 Solon Road | Solon, OH 44139 |
| 15632398 | Soltus | 176 Thompson Lane | Suite 101 | Nashville, TN 37211 |
| 15632399 | Soluciones Quimicas Mesal | Omar Ibarra Juarez | Jose Antonio Septien 5 Fracc.Alameda | Queretaro 76040 MX |
| 15632401 | Solvay Mexicana S. de R.L. de C.V. | Solvay USA, INC | 504 Carnegie Center | Princeton, NJ 08540 |
| 15632402 | Solvay Mexicana S. de R.L. de C.V. | Wire Instructions Saved in QA2 Notes | | |
| 15632403 | Solvay Mexicana, S. de R.L. | Thomas PETIT | Blvd. No 261, Piso 3, Oficina 301, A | Mexico City 1010 Mexico |
| 15632404 | Solvay USA Inc | Anthony Greco and Kim Harden | 8 Cedar Brook Drive | Cranbury, NJ 08512 |
| 15632406 | Sonit Systems | 130 Westfield Drive | Archbold, OH 43502 |
| 15632407 | Sonoco Products Company | Sandra Vinzant | Baker Division | PO Box 668 | Hartselle, AL 35640 |
| 15632408 | Sonoco Products Company | Terri Campbell | IPD Division | North 2nd Street | Hartsville, SC 29550 |
| 15632409 | Sordia, Erick Mungu a | CRISPIN MAINERO NUM 23 | Matamoros Tamaulipas 87456 Mexico |
| 15632410 | Sorenson, Jacob | 8129 Weiler Rd. | Twin Lake, MI 49457 |
| 15632411 | Soria, Miguel Perez | VANCOUVER NUM 55 | Matamoros Tamaulipas 87493 Mexico |
| 15632412 | Soria, Socorro | LAGUNA DE SAN QUINTIN NUM 141 | Matamoros Tamaulipas 87313 Mexico |
| 15632413 | Soriano, Nidia Vel zquez | Calle Tibet #46 | Matamoros Tamaulipas 87490 Mexico |
| 15632414 | Soriano, V ctor Gonzalez | HEROES DE NACOZARI NUM12 | Matamoros Tamaulipas 87395 Mexico |
| 15632415 | Sorteos Inspeccionesy Contro | Roberto Herrera | Alicante #113, Col. Valle Dorado | San Luis Potosi 78399 Mexico |
| 15632416 | Sorting Revolking Services | Luis Melendez | 1613 E Paisano | El Paso, TX 79901 |
| 15632421 | SourceCode Morth America Inc | Kim Richardson | 4042 148th Avenue NE | Redmond, WA 98052 |
| 15632422 | South Bend Tribune | 225 West Colfax | South Bend, IN 46626 |
| 15632423 | South Side Machine Works | Don Weise | 3761 Eiler St | St Louis, MO 63116 |
| 15632425 | Southco, Inc. | Terry | 210 North Brinton Lake Road | PO Box 0116 | Concordville, PA 19331 |
| 15632426 | Southern Acquisitions LLC | Ron Besore and Kris Jackson | Southern Dock Products | 11431 Ferrell Dr. #204 | Farmers Branch, TX 75234 |
| 15632428 | Southern Copper & Supply | Mike | 875 Yeager Pkwy. | PO Box 570 | Pelham, AL 35124 |
| 15632429 | Southern Fasteners Co. | PO Box 87 | 368 Air Field Rd | Greenville, MS 38702–0087 |
| 15632430 | Southern Fineblanking | Nancy Macabee and Lou Rossi | PO Box 2748 | Spartanburg, SC 29304 |
| 15632432 | Southern Fluidpower | Jackie Willaims and Cindy Johnson | 4816 Bonny Oaks Drive | Chattanooga, TN 37416 |
| 15632433 | Southern Ind Tool | Tom Whitten | 6526 Rolling Fork Drive | Nashville, TN 37205 |
| 15632434 | Southern Machinery Repair | Mike Forchione and Diane Cashon | PO Box 809 | Union City, TN 38261 |
| 15632435 | Southern Maine Industries | Vrege F. Murray | 45 Hutcherson Dr. | Gorham, ME 04038 |
| 15632436 | Southern Office Prod | Connie Powell | PO Box 724 | 309 Geri St | Lawrenceburg, TN 38464 |
| 15632437 | Southern Printing Service | Jill | PO Box 651 | Lawrenceburg, TN 38464–0651 |
| 15632439 | Southern States Toyotalift | Debra Melodini | 3000 West 45th Street | Jacksonville, FL 32209 |
| 15632440 | Southern Substation | Jim Dowling | 3200 Lenox Ave. #1 | Jacksonville, FL 32254 |
| 15632441 | Southland Graphics & Trophie | Jamie Askew | 1054 Main Street | Milan, TN 38358 |
| 15632442 | Southpaw Sportswear Co. | 440 Ecclestone Drive Unit 13 | Bracebridge ON P1L 1Z6 Canada |
| 15632443 | Southside Blueprint | 1024 Kings Avenue | Jacksonville, FL 32207 |
| 15632444 | Southwest Research Institute | 6220 Culebra Road | San Antonio, TX 78238–5166 |
| 15632446 | Southwick & Meister Inc | Kim Townsend | 1455 N0 Colong Rd. | Meriden, CT 06450 |
| 15632447 | Southwick, Daniel | 27072 Barrington | Madison Heights, MI 48071 |
| 15632449 | Space Age Control Inc | 38850 20th Street East | Palmdale, CA 93550 |
| 15632450 | Spahn & Rose Lumber | 116 W. Queen Street | Stockton, IL 61085 |
| 15632452 | Spann, William | 3002 Creekmont Drive | Lawrenceburg, TN 38464 |
| 15632453 | Spare Part Solutions Inc. | Douglas Sosnowski | 6920 Forest Hills Road | Loves Park, IL 61111 |
| 15632455 | Sparks, Amanda | 112 Lawrence St. | Lawrenceburg, TN 38464 |
| 15632460 | Special Drill & Reamer Corp. | Terry Dudas and Barb Trombley | 408 E. 14 Mile Rd. | PO Box 71105 | Madison Heights, MI 48071 |
| 15632462 | Special Plastics | Sales | 914 Westminster Ave | Alhambra, CA 91803 |
| 15632463 | Specialized Sorting Services | W. Gary Wirt | 850 E Long Lake | Troy, MI 48085 |
| 15632464 | Specialized Support Services | Alejandro Munoz | 2931 Cental Paisano # 129 | El Paso, TX 79905 |
| 15632465 | Specialty Engineering Corp | 1028 Specialty Dr. | PO Box 245 | Dexter, MO 63841 |
| 15632466 | Specialty Heat Treating, Inc | 3700 Eastern Ave. SE. | Grand Rapids, MI 49508–2413 |

15632467 Specialty Plastics    145 Brown Rd    St. Peters, MO 63376–5600
15632469 Specialty Plastics    Sheila    145 Brown Rd    St Peters, MO 63376–5600
15632470 Specialty Pressed Components    Jeremy Gabler    600 Industrial Park Road    Kersey, PA 15846
15632471 Specialty Product Technologies    Dynapar    1675 N. Delany Road    Gurnee, IL 60031
15632472 Specialty Screw Corporation    2801 Huffman Blvd.    Rockford, IL 61103
15632473 Specialty Stampings LLC    423 North Mill Street    Adel, GA 31620
15632474 Spectral Dynamics, Inc.    Karin Lowden and Karen Pham    2199 Zanker Road    San Jose, CA 95131–2109
15632476 Spectrum E–Coat    700 Wealthy Street SW    Grand Rapids, MI 49504
15632477 Spectrum E–Coat    David Liniarski and Julie Armstrong    3233 Dove Rd    Port Huron, MI 48060
15632478 Spectrum Health Gerber Mem.    212 South Sullivan St    Fremont, MI 49412
15632479 Spectrum Industries    170 Selig Drive    Atlanta, GA 30336
15632480 Speed Wrench    3364 Quincy Strett    Hudsonville, MI 49426
15632482 Speedgoat GmbH    Diego Kuratli and Corinne Haliti    Waldeggstrasse 37    Liebefeld 3097 Switzerland
15632483 Speedy Win International Ltd    Anita Liu and Jason Ngai    Unit 5 25/F Bld 16–26 Wang Wo Tsai St    Hong Kong China
15632485 Speelman, Ashley    328 RIVERSIDE AVE    ADRIAN, MI 49221
15632490 Spencer, Ryan    979 Ridgeview Circle    Lake Orion, MI 48362
15632492 Sperry & Rice Manufacturing    Bruce Croskey    1088 N Main St    Killbuck, OH 44637–9504
15632493 Sperry & Rice Manufacturing    Judy Coakley and BERNEICE TIPTON    9146 US–52    Brookville, IN 47012–9657
15632497 Sphera    Dawn Fritts and Scott Lewis    130 E Randohl St    Floor 29    Chicago, IL 49412–1812
15632498 Sphera Solutions, Inc.    Donna Arnold    130 E. Randolph, St,    Floor 29    Chicago, IL 60601
15632503 Spirex Corporation    375 VICTORIA RD STE 1    YOUNGSTOWN, OH 44515
15632504 Spirol Industries Ltd    Paul Stichhaller and Donna M Tetreault    3101 St Etienne Blvd    Windsor ON N8W 5B1 Canada
15632505 Spirol Industries, Ltd.    Mike O'Donnell    3103 St. Etienne Blvd    Windsor ON N8W 5B1 Canada
15632507 Spirol International Corp.    30 Rock Avenue    Danielson, CT 06239
15632508 Spoon, David    1650 MICHILLINDA    MUSKEGON, MI 49445
15632509 Spotwelding Products    Sales    406 Domenic Court    PO Box 523    Franklin Park, IL 60131
15632510 Spousta, Joseph    3018 Catalpa Dr.    Berkley, MI 48072
15632512 Spraying Systems Co.    Pam Harris    C/O JM Cash Co    1736 Oxmoor Rd. Suite 103    Birmingham, AL 35209
15632513 Spraying Systems Co.    W. Theo Wells & Associates    7511 Delmar Blvd.    St. Louis, MO 63130
15632516 Spring Design & Mfg    John Gehart    14105 Industrial Center Dr    Shelby Township, MI 48315
15632517 Spring Dynamics Inc    7378 Research Dr    Almont, MI 48003
15632518 Spring Dynamics Inc.    c/o Jessica Marco    7378 Research Dr.    Almont, MI 48003
15632519 Spring Dynamics Inc.    c/o Max J. Newman    Butzel Long    41000 Woodward Ave. Stoneridge West    Bloomfield Hills, MI 48304
15632520 Springco    25 Worcester Rd    Resdale ON M9W 1K9 Canada
15632521 Springer Tool & Cutter Grind    Mark Springer    2326 Highway 43S    Leoma, TN 38468
15632522 Springer, Kelly    101 Dave O Lane S    Loretto, TN 38469
15632525 Springfield Electric    737 N MADISON ST    PO BOX 297    ROCKFORD, IL 61107
15632526 Springfield, Deanna    1502 E. Pine Hill Ave    white cloud, MI 49349
15632528 Springfield, Sean    5226 Cutty Lane    Warren, MI 48092
15632531 Sprint    PO Box 219100    Kansas City, MO 64121–9100
15632532 Sprint    PO Box 660092    Dallas, TX 75266–0092
15632533 Sprint World Headquarters Campus    6251, 6100 Sprint Pkwy    Overland Park, KS 66211
15632539 Ssang Yong Motor Company    Y.S. Shin    Mr. Shin 1603 Rosedale BD 724 Suseo–dong    Seoul 135–744 South Korea
15632540 SsangYong Motor Company    #1603 Rosedale B/D    724 Suseo–dong    Gangnam 135–744 South Korea
15632541 Sslce, Carmela Bezarte    Calle Insurgentes Oriente Num 61    Matamoros Tamaulipas 87494 Mexico
15632542 St Clair Plastics Co    Amy Orris    30855 Teton Place    Chesterfield, MI 48047
15632543 St Claire Inc    D Hayes/D Austin and Bill Boote    37440 Hills Tech Dr    Farmington Hills, MI 48331–3414
15632544 St Joseph Paper & Pkg, Inc    Kent Dennis    2740 VIRIDIAN DR    South Bend, IN 46628–4357
15632548 St. Clair Technologies    Alejandra DeLucas    827 Dufferin Ave    Wallaceburg ON N8A 2V5 Canada
15632549 St. Clair Technologies Inc.    Alejandra DeLucas and Carol Koop    55 Garnet St.    Wallaceburg ON N8A 4L8 Canada
15632550 St. Joe Tool    11521 Red Arrow Hwy    Bridgman, MI 49106
15632552 St. Louis Hearing & Speech    9526 Manchester Road    St. Louis, MO 63119
15632553 St. Louis Test Lab, Inc.    2810 CLARK AVENUE    ST. LOUIS, MO 63103
15632554 St. Louis Testing Laboratories, Inc.    2810 Clark Ave    St. Louis, MO 63103
15632555 St.Onge, Marjorie    30627 Banbury Court    Beverly Hills, MI 48025
15632557 Stabilus GmbH    Remy Ulrich    Wallersheimer Weg 100 D–56070    Koblenz Germany
15632563 Stafast Products    2426 W Highway 160    Fort Mill, SC 29076
15632565 Stag–Parkway, Inc.    Bob Stouder and Janie Snipes    52649 Leer Court    Elkhart, IN 46514
15632566 Stager, Ashley    691 Harry Paul DR    Lake Orion, MI 48362
15632568 Staggs, Brianna    9063 BUTTERMILK RIDGE ROAD    LAWRENCEBURG, TN 38464
15632569 Staggs, Brook    51 Mockerson Rd    Leoma, TN 38468
15632576 Staggs, Karen    111 STAGGS LOOP    LAWRENCEBURG, TN 38464
15632578 Staggs, Margie    490 Big Spring Fork    Lawrenceburg, TN 38464
15632583 Stahl, Bob    3075 PONTIAC TRAIL    ANN ARBOR, MI 48105
15632585 Stainless Sales Corp    Michele Lazzaro    3301 S. Justine St.    Chicago, IL 60608

15632588    Stallman, Carl        1439 COUNTY ROAD 1450        MOBERLY, MO 65270
15632589    Stallman, Mary        1439 COUNTY ROAD 1450        MOBERLY, MO 65270
15632590    Stallman, Scott        1439 COUNTY ROAD 1450        MOBERLY, MO 65270
15632592    Stamper, Brandon        10095 Bunton Rd        Willis, MI 48191
15632593    Stamping Supply & Service        Kelvin Cozart and Stacy Cozart        15 Ward Rd.        Loretto, TN 38469
15632594    Stamps, Jennifer        8451 E. Fillmore P.O. Box 174        Hesperia, MI 49421
15632597    Standard & Poor's Financial Services, LL        2542 Collection Center Drive        Chicago, IL 60693
15632598    Standard & Poor's Financial Services, LL        55 Water Street        New York, NY 10004
15632599    Standard & Poor's Financial Services, LL        Sheila Browne–Allen        S & P Global Inc        1 Independence Way        Princeton, NJ 08540
15632600    Standard Components Inc        Kris Bigelow and Brent Freeman        44208 Phoenix Dr        Sterling Heights, MI 48314
15632601    Standard Die Supply, Inc.        PO Box 2303        Dept. 171        Indianapolis, IN 46206
15632602    Standard Label Co., Inc.        4200 Wyland Drive        Elkhart, IN 46516
15632603    Standard Lifters, Inc.        Kyle Wallis/Jeff Blackmo        3096 Northridge Dr NW        Grand Rapids, MI 49544
15632604    Standard Mill Mach. Corp.        Art        PO Box 1335        West Warwick, RI 02893
15632606    Standex Electronics, Inc.        Marcie Kenney and Sandy Sears        4538 Camberwell Rd.        Cincinnati, OH 45209
15632607    Standfast Industries Inc        Laurette        28024 Center Oaks Court        Wixom, MI 48393–3344
15632609    Standridge Color Corporation        Kenneth Day and Allison Brandt        1196 East Hightower Trail        Social Circle, GA 30025
15632611    Stanford, Kevin        62 MARKS ROAD        LEOMA, TN 38468
15632613    Stanhope Tool, Inc.        Brian Fish and Barbara Dorda        395 West Girard Ave.        Madison Heights, MI 48071
15632614    Stanley Fastening        3131 Caruso Court        Orlando, FL 32806
15632619    Stanley, Thomas        1101 Melita Road        Sterling, MI 48659
15632620    Staples Business Advantage        500 Staples Drive        Framingham, MA 01702
15632621    Staples Business Advantage        5000 STAPLES DRIVE        FRAMINGHAM, MA 01702
15632622    Staples Business Advantage        PO Box 105748        Atlanta, GA 30348
15632623    Staples Business Advantage        Tom Riggleman        7 Technology Circle        Columbia, SC 29203
15632625    Star Cluster Logistics        601 W. DEMPSTER ST.        MT. PROSPECT, IL 60056
15632626    Star Crane & Hoist        Larry Lupo and Judy Mohr        3214 Bay Road        Saginaw, MI 48603
15632627    Star Petroleum        PO Box 265        4384 East State Hwy 18        Armorel, AR 72310
15632628    Star Quality Control, Inc.        Joe Baca and Mark Fabiano        P.O. box 8036        Grand Rapids, MI 49518–8036
15632629    Starboard Industries, Inc.        Kris Harter        Plastic Trim, LLC        935 Aulerich Rd        East Tawas, MI 48730
15632634    Stasa, Erick        5260 Easton Rd.        New Lothrop, MI 48460
15632635    Stat Pads, LLC        13897 W. WAINWRIGHT        BOISE, ID 83713
15632636    State Comptroller        111 E. 17th Street        Austin, TX 78774–0100
15632637    State Comptroller        P.O. BOX 149359        AUSTIN, TX 78714–9359
15632638    State Heat Treat        520 32nd Street S.E.        Grand Rapids, MI 49518–8006
15632639    State Industrial Products        Kim Sawle        3100 Hamilton Ave.        Cleveland, OH 44114
15632646    State Systems Inc.        1861 Vanderhorn Dr.        Memphis, TN 38134
15632647    State Systems Inc.        3755 Cherry Road        Memphis, TN 38118
15632648    State Systems Inc.        P.O. Box 372        Dept 90        Memphis, TN 38101
15715022    State of Delaware        Division of Revenue        820 N. French Street, 8th Floor        Wilmington, DE 19801–0820
15632640    State of Illinois Attorney General        Attention Bankruptcy Dept        100 West Randolph Street        Chicago, IL 60601
15632642    State of Michigan Attorney General        Attention Bankruptcy Dept        G. Mennen Williams Building, 7th Floor        525 W. Ottawa St. P.O. Box 30212        Lansing, MI 48909–0212
15632643    State of Missouri Attorney General        Attention Bankruptcy Dept        Supreme Court Building        207 W. High St.        Jefferson City, MO 65102
15632644    State of Tennessee Attorney General        Attention Bankruptcy Dept        P.O. Box 20207        Nashville, TN 37202–0207
15632645    State of Texas Attorney General        Attention Bankruptcy Dept        Capitol Station        PO Box 12548        Austin, TX 78711–2548
15632649    Stateline Industrial Divisio        8104 Commerce Avenue        Loves Park, IL 61111
15632651    Statista, Inc.        Alexander Carberry        55 Broad Street, 30th Floor        NEW YORK, NY 10004
15632653    Statosphere Quality LLC        Dorothy Walker        12024 Exit Five Parkway        Fishers, IN 46038
15632654    Staubli Corporation        201 Parkway West        PO Box 189        Duncan, SC 29334
15632655    Steadfast Engineered Product        775 Woodlawn Ave        Grand Haven, MI 49417
15632659    Stealth Computer Corporation        4–530 Rowntree Dairy Road        Woodbridge ON L4L 8H2 Canada
15632662    Steel Craft Technologies Inc        Julie Rounds and Amanda Weller        8057 Graphic Industrial Dr.    NE        Belmont, MI 49306
15632664    Steel Dynamics/Ford Resale        Christine Hernandez and Tiffany Smith        4500 County Road 59        Butler, IN 46721
15632665    Steel Processing Company LLC        John Young and Tammy Beardsley        23605 Groesbeck Hwy        Warren, MI 48089
15632666    Steel Storage Systems, Inc.        Tim Costello and Vicky Goben        6301 Dexter Street        Commerce City, CO 80022
15632668    Steel Tech/Ford Resale        Stephanie Knight        15415 Shelbyville Rd.        Louisville, KY 40245
15632670    Steel Techn./Chrysler Resale        Stevie Lee and Patty Zimmerman        15415 Shelbyville Road        Louisville, KY 40245
15632671    Steel Technologies        307 Industrial Drive        Clinton, NC 28328

15632672    Steel Technologies    Roberto Leyva and Alejandro Perez    1474 W. Price Road    Brownsville, TX 78520

15632678    Steel Technologies De Mexico, S.A. De C.    Reva D Campbell    Assistant General Counsel    700 N Hurstbourne Parkway Suite 400    Louisville, KY 40222

15632679    Steel Technologies Inc    Casey Griffin    PO Box 43339    Louisville, KY 40253-0339

15632681    Steel Technologies LLC    Jake McAllister and Dennis Jewett    700 N Hurstbourne Pkwy #400    Louisville, KY 40222

15632682    Steel Technologies LLC    Reva D Campbell    Assistant General Counsel    700 N Hurstbourne Parkway Suite 400    Louisville, KY 40222

15632683    Steel Technologies LLC    Stephanie Knight and Patty Zimmerman    15415 Shelbyville Rd    PO Box 43339    Louisville, KY 40253

15632673    Steel Technologies de Mexico    700 Wealthy Street SW    Grand Rapids, MI 49504

15632676    Steel Technologies de Mexico    Carlos von Rossum    Ave. Transformacion #1000    Matamoros Tamaulipas 87316 Mexico

15632677    Steel Technologies de Mexico    Carlos von Rossum and Omar Castillo    JCI Resale Parque Ind'l FINSA 3a Etapa    Matamoros Tamaulipas 87316 Mexico

15632684    Steel Warehouse Company LLC    Jim Gills and Joann Layden    2722 W. Tucker Drive    South Bend, IN 46619

15632689    Steep, LLC    Juan Angel Maldonado    501 NTE Bridge Street #417    Hidalgo, TX 78557

15632690    Steeplechase Tool & Die, Inc    Gary Miesch and Mick Baird    9307 M-46    Lakeview, MI 48850

15632691    Stefanic, Thomas    543 Timberlea Drive    Rochester Hills, MI 48309

15632692    Stefanic, Thomas    543 Timberlea Drive Apartment 164    Rochester Hills, MI 48309

15632693    Steffey, Ambrose    10085 Dundee Azailia Rd    Maybee, MI 48159

15632696    Stein, Michelle    6 JOHN DR    MONROE, MI 48162

15632699    Steiner Electric Company    Mark Shardt    1250 Touhy Avenue    Elk Grove Village, IL 60007

15632702    Steinhoffer Scale Co., Inc.    Melody Grabarek and Roxanna Brown    55645 Current Road    Mishawaka, IN 46545

15632704    Stelfast Inc    Andy Spiliopoulos and Cathy Payne    131 Bucknell Ct    Atlanta, GA 30336

15632705    Stelfast Inc    Andy Spiliopoulos and Cathy Payne    22979 Stelfast Pkwy    Strongsville, OH 44149

15632706    Stelfast Inc    Andy Spiliopoulos and Cathy Payne    2407 Centennial Dr    Arlington, TX 75050

15632707    Stelfast Inc    Andy Spiliopoulos and Cathy Payne    2780 Spectrum Dr    Elgin, IL 60123

15632708    Stelfast Inc    Andy Spiliopoulos and Cathy Payne    3347 Rauch St    Houston, TX 77029

15632709    Stellar SRKG Acquisition LLC    d/b/a Stellar Group    4935 Enterprise Parkway    Seville, OH 44273

15632716    Stephen Bruce Company    PO Box 595    Farmington, MI 48332

15632717    Stephen Gould Corporation    Scott Johnson    38855 Hills Tech Drive    Suite 700    Farmington Hills, MI 48331

15632718    Stephen Gould Paper Corp.    Jane Diaz    35 South Jefferson Rd.    Whippany, NJ 07981

15632719    Stephens III, Ronald    1754 Old Timber drive    MONROE, MI 48161

15632720    Stephens Jr, Ronald    48 S HILLMAN    STANTON, MI 48888

15632723    Stericycle    28161 N. Keith Drive    Lake Forest, IL 60045

15632724    Stericycle Inc.    79 Vulcan Street    Toronto ON M9W 1L4 Canada

15632725    Stericycle Medical Waste    Systems Of Mn    Louisville, KY 40290-1588

15632726    Stericycle, Inc    28161 N. Keith Drive    Lake Forest, IL 60045

15632727    Sterling Datacom    629 E. Granet    Hazel Park, MI 48030

15632728    Sterling Heights Assy Plant    38111 Van Dyke    Sterling Heights, MI 48312

15632729    Sterling Marking Products    PO BOX 5055    LONDON ON N6A 5S4 CANADA

15632730    Sterling Technologies, Inc.    28024 Center Oaks Ct.    Wixom, MI 48393

15632733    Steven Bearss    9391 S. Michelle Dr.    Durand, MI 48429

15632734    Steven L Clark    15000 Black Oak Drive    Smithville, MO 64089-8363

15632739    Stevenson Plumbing &Electric    305 Palmer Drive    Gravenhurst ON P1P 1A4 Canada

15632741    Stevenson, Scott    706 HOWARD ST.    BAY CITY, MI 48708

15632742    Steverson Jr, Willie    14451 Collingham    Detroit, MI 48205

15632744    Stewart McKelvey    PO Box 997    Purdy's Wharf Tower 1    Halifax NS B3J 2X2 Canada

15632745    Stewart, Alan    2806 CLAWSON AVE    ROYAL OAK, MI 48073

15632746    Stewart, Archie    7454 Stockton    Detroit, MI 48234

15632749    Stewart, Danielle    625 Elm Street    Pulaski, TN 38478

15632751    Stewart, Jamael    1613 Mollie Street    Ypsilanti, MI 48198

15632759    Stincor Specialties Ltd    Mike    15 Densley Avenue    Toronto ON M6M 2P5 Canada

15632760    Stines, Chester    383 WABASH APT 1    MILAN, MI 48160

15632762    Stines, James    165 PLATT ROAD    MILAN, MI 48160

15632771    Stockcap    Nancy Connell    13515 Barrett Parkway Drive    St. Louis, MO 63021

15632773    Stockton 20 Year Club    301 Simmons Street    Stockton, IL 61085

15632774    Stockton Auto Body    111 E North Avenue    Stockton, IL 61085

15632776    Stockton Hardware    Sales    116 N Main Street    Stockton, IL 61085

15632777    Stockton Napa Auto Parts    Sales    235 E North A    Stockton, IL 61078

15632778    Stokvis Tapes sp. z o.o.    Rafal Janowski    ul. Energetyczna 6    Kowale 80-180 Poland

15632779    Stolk Labs Inc    Traci Stolk    1711 Analog Drive    Richardson, TX 75081

15632781    Stone Container Corporation    Carlene Gloede    2350 Springbrook Court    Beloit, WI 53511

15632784    Stoneridge Control Devices    300 Dan Road    Canton, MA 02021

15632785    Stoneridge Control Devices    Linda Palingo and Dean Campbell    300 Dan Road    Canton, MA 02121

15632786    Stoney Crest Regrind Service    6243 Dixie Highway    Bridgeport, MI 48722

15632789    Storms, Otto    302 N. Luce Ave.    Fremont, MI 49412

15632793    Stout Risius Ross, Inc.    32255 Northwestern Hwy.    Suite 201    Farmington Hills, MI 48334

15632794    Stovall, Joyce    14 Good Hope Road    Lawrenceburg, TN 38464

15632796    Strack, Leslie    12861 TODD ROAD    IDA, MI 48140

15632800    Stranco Products    Erin Gronau    250 Gibraltar Dr    Bolingbrook, IL 60440

| | | | |
|---|---|---|---|
| 15632801 | Strange, Chelsea | 172 Stephens Lane | Leoma, TN 38468 |
| 15632802 | Strategic Comp LLC | PO Box 6960 | Metairie, LA 70009 |
| 15632804 | Strategic Technology Consult | Nicholas Russ | 98 rue Pierre Demours | Paris 75017 France |
| 15632806 | Stratosphere Quality | Anita Martin and Ramona Johnson | 12024 Exit Five Pkwy | Fishers, IN 46037 |
| 15632809 | Strattec Security Corp | Liz Puczylowski | 3333 West Good Hope Rd | Milwaukee, WI 53209 |
| 15632814 | Streeter, Austin | 3180 W. 11 Mile Rd. | Bitely, MI 49309 |
| 15632815 | Streeter, Austin | 3190 W. 11 Mile | Bitely, MI 49309 |
| 15632820 | Stripco, Inc. | Jake McAllister and Dennis Jewett | 56598 Magnetic Drive | Mishawaka, IN 46545 |
| 15632821 | Striped Lightning Systems | James Finnessey | 3900 Veterans Memorial Hwy | Suite 140 | Bohemia, NY 11716 |
| 15632822 | Strong Industrial Supply | 2608 Sanford Street | Muskegon Hts., MI 49444–2007 |
| 15632825 | Structural Images LLC | 47151 Cartier Ct. | Wixom, MI 48393 |
| 15632826 | Structural Research & Analys | Sandy Pakhchian and Janet Ohara | 3000 Ocean Park Blvd. | Suite 2001 | Santa Monica, CA 90405 |
| 15632829 | Stuart C. Irby | 228 West Spring St | Cookeville, TN 38501 |
| 15632831 | Stuart C. Irby Co. | Ed Erwin | 1284 Heil Quaker Blvd. | La Vergne, TN 37086 |
| 15632836 | Stumark Machining Inc. | Stew Giles and Heather McDonald | 93B Regal Rd. | Guelph ON N1K 1B6 Canada |
| 15632839 | Sturgis Molded Products | Rejean Schragg | 1950 Clark Street | Sturgis, MI 49091 |
| 15632843 | Stutts, Jennifer | 978 Weakley Creek Rd | Lawrenceburg, TN 38464 |
| 15632845 | Stvartak, Christopher | 669 Glenbrooke Apt 8104 | Waterford, MI 48327–2239 |
| 15632846 | Su–dan Company | Sandy Yeiter | 1853 Rockester Industrial Ct | Rochester Hills, MI 48309 |
| 15632847 | Suarez, Ernesto Gasca | Rey Carlos Num. 53 | Matamoros Tamaulipas 87493 Mexico |
| 15632849 | Subaru of America | Lebanon Redistribution Cntr | 945 Monument Drive | Lebanon, IN 46052 |
| 15632850 | Subaru of Indiana Automotive | 5500 State Road 38 East | PO Box 5689 | Lafayette, IN 47903 |
| 15632851 | Subaru of Indiana Automotive | Heather Clendenning | Attn: Heather Clendenning | 5500 SR 38 East | Lafayette, IN 47905 |
| 15632852 | Suburban Ford Sterling Hts | Joe Choiniere | 40333 Van Dyke | Sterling Heights, MI 48313 |
| 15632858 | Sugar Creek Enterprise LLC | Bankruptcy Claims Admin Services, LLC | 100 Union Avenue, Suite 240 | Cresskill, NJ 07626 |
| 15632859 | Sugar Creek Enterprise LLC | Shane Kribbs | 1379 County Road 1305 | Moberly, MO 65270 |
| 15632860 | Suhner Manufacturing Inc. | Angie Gladden and Guerry Parris | Hwy. 411 S. Suhner Drive | Rome, GA 30162–1234 |
| 15632861 | Suiter, Frederick | 2183 BUCHOLTZ | DEERFIELD, MI 49238 |
| 15632862 | Sulaiman, Maria | 440 E 13 Mile Rd Apt 202 | Madison Heights, MI 48071 |
| 15632882 | SumTotal Systems LLC | Attn: Legal Department | 300 Innovative Way, Suite 201 | Nashua, NH 03062–5746 |
| 15632870 | Sumeeko LTD | Roger Palmer and Vivian Yang | CMAI c/o Sumeeko | 41400 Executive Dr | Harrison Township, MI 48045 |
| 15632871 | Suminski, David | 20936 S. Miles | Clinton Township, MI 48036 |
| 15632872 | Sumitomo Wiring Systems,Ltd. | Hinata Nakajima and Michael Preuss | 39555 Orchard Hill Place | Suite L60 | Novi, MI 48375–5523 |
| 15632873 | Sumlin, Katrice | 19851 MAGNOLIA PARKWAY | SOUTHFIELD, MI 48075 |
| 15632877 | Summit Plactics Molding Inc | Allen Aboona and Renee Gedeon | 51340 Celeste Dr | Shelby Township, MI 48315 |
| 15632878 | Summit Plastic Molding | Gary Trov | 43545 Utica Road | Sterling Heights, MI 48314 |
| 15632879 | Summit Polymers | 1550 E. Boone | Industrial Blvd | Columbia, MO 65202 |
| 15632880 | Summit Polymers | Janice Cline | 100 Summit Dr. | Shelbyville, TN 37160 |
| 15632881 | Summo Steel Tubing | Dave Heslinga | 4041 North Service Road | Burlington ON L7L 4X6 Canada |
| 15632883 | Sun Coatings | 42105 Postiff | Plymouth, MI 48170 |
| 15632884 | Sun Innovations Inc. | Ted Sun and Ming Zhu | 43239 Osgood Rd. | Fremont, CA 94539 |
| 15632887 | Sun Plastech Incorporated | Hector Sanchez and Marisela Flores | 1055 Parsippany Blvd | Parsippany, NJ 07054 |
| 15632889 | Sun, Linxiang | 37609 RUSSETT DR. | FARMINGTON, MI 48331 |
| 15632904 | SunSource | KRIS DOYLE and JOE CALHOUN | 4282 Brockton Dr SE | Suite A | Kentwood, MI 49512 |
| 15632906 | SunTel Services, LLC | 1095 Crooks Rd. | Suite 100 | Troy, MI 48084 |
| 15632890 | Sunbelt Rental | 9315 Old Kings Road South | Jacksonville, FL 32257 |
| 15632891 | Sundaram Fasteners Ltd | John Peters | 2098 Falcon'S Roost | Prescott, AZ 86303 |
| 15632894 | Sundaram Industries LTD | Tom Turner | c/o MESCO Warehouse | Flint, MI 48503 |
| 15632896 | Sundaram Industries PVT LTD | Jason Ray and Tom Turner | c/o UTI Warehouse | Brownsville, TX 78521 |
| 15632898 | Sundberg Ferar Inc | Nadia Alkarawi | 4359 Pineview Dr | Walled Lake, MI 48390 |
| 15632899 | Sundberg–Ferar, Inc. | Wendy Booth | 4359 Pineview Drive | Walled Lake, MI 48390–4129 |
| 15632901 | Sungard Availability | PO Box 70118 Station A | Toronto ON M5J 2N1 Canada |
| 15632902 | Sunn Battery Company | 1313 W. Adams Street | Jacksonfille, FL 32204 |
| 15632905 | Sunsource | Sales | 2301 Windsor Court | Addison, IL 60101 |
| 15632907 | Superbolt | PO Box 683 | Carnegie, PA 15106 |
| 15632908 | Superdie Metal Technology | David Ge | Room 401, #19, Guohe Rd. 605 | Shanghai 200433 China |
| 15632909 | Superior Business Forms, INC | Kevin Deneen | 3249 Sprinkle Road | PO Box 3249 | Kalamazoo, MI 49003–3249 |
| 15632910 | Superior Coatings | Jerry Wendt | 204 Ring Road | Elizabethtown, KY 42701 |
| 15632911 | Superior Crane | Bill Kussman | 4504 Saratoga Ave. | Downers Grove, IL 60515 |
| 15632912 | Superior Die Set Corp | Sales | 900 W Drexel Ave | Oak Creek, WI 53154 |
| 15632913 | Superior Fire Protection | PO Box 2705 | Jackson, TN 38302–2705 |

15632914   Superior Fire Protection        Services Inc        3016 Coolidge Road        Beaverton, MI 48615
15632915   Superior Fixture & Tool        Mark Mastbergen        425 36th Street S.E        Wyoming, MI 49548
15632916   Superior Inspection Service        Sandra Balaban        2880 Queen St. E Suite #4–204        Brampton ON L6S 6H4 Canada
15632918   Superior Metal Stamping        74 John Williams Road        Jackson, TN 38301
15632919   Superior Plastic, LLC        Jeff Trussell and Lynn Mirovsky        417 E. Second Street        Rochester, MI 48307–2007
15632920   Superior Plus, LLC        PO BOX 82445        ROCHESTER, MI 48308
15632921   Superior Solvents & Chemical        Jim Kerner        60 Chouteau Ave        St Louis, MO 63102
15632922   Supplier Quality Services        Gregg Gorin        508 North Bolivar        Marshall, TX 75670
15632923   Supply Technologies        Jesus Deandar and Nataliya Boyko        Ave Industrial Falcon SN Parque Indstril        Reynosa Tamaulipas 88730 Mexico
15632926   Supply Technologies LLC        Kathleen Koltuniak        30000 Stephenson Hwy        Madison Heights, MI 48071
15632927   Supply Technologies LLC        Nicole Little        13599 Merriman Rd        Livonia, MI 48150
15632928   Supply Technologies LLC        Shirley Crisp        6675 Homestretch Dr        Dayton, OH 45414–5812
15632925   Supply Technologies LLC        c/o Jeanne Creger        6065 Parkland Blvd        Cleveland, OH 44124
15632929   SupplyOn AG        Ludwigstr 49        Hallergmoos 85399 Germany
15632930   Supreme Casting, Inc.        Carrie Aleman        3389 Linco Road        Stevensville, MI 49127
15632932   Supreme Machined Products        Jan Yager        18686 172nd Ave.        Spring Lake, MI 49456
15632933   Sur–Seal Gasket & Packing        PO Box 11010        Cincinnati, OH 45211
15632934   Suratt, Ryan        508 2nd Avenue – Apt A        Loretto, TN 38469
15632938   Sure Solutions Corp        Mary Buchzeiger and Karen Ryan        5385 Perry Drive        Waterford, MI 48329
15632939   Surface Maintenance Services        Adrian        420 Buckbee St.        Rockford, IL 61104
15632942   Susan C. Jerz        2807 Prentiss Dr.        Valparaiso, IN 46385
15632943   Suspa Inc.        Laura Jenison and Chris McCormick        3970 Rodger B Chaffee Dr        South East        Grand Rapids, MI 49548–3497
15632944   Suspa Inc.        Olga        3970 Roger B Chaffee Drive        Grand Rapids, MI 49548
15632945   Sustained Quality LLC        Melinda Miller        431 E Colfax Avenue        South Bend, IN 46617
15632946   Sutherland Presses        2444 Wilshire Blvd.        Suite 622        Santa Monica, CA 90403
15632950   Sutton Decorating Ctr        Gary Sutton        302 3rd Street        Lawrenceburg, TN 38464
15632952   Suzhou New Universe Smartech        Jessie Wang and Paul Wu        1100 ShiXu Road Mu Du Town SuZhou City,        Jiangsu Province 215156 China
15632953   Suzhou Ying Hao Precision Mo        Neil Carsi–Cruz and Ming Ling Zhu        No. 666 Jianlin Rd., New & H        Suzhou 215000 China
15632955   Suzhou Yinghao Precision Molding and Too        Attn: Neil Carsi–Cruz        1151 Aberdeen Ave.        Livermore, CA 94550
15632956   Suzhou Yinghao Precision Molding and Too        No. 21 Building, No. 666 Jianlin Road        Suzhou New District        Jiangsu China
15632957   Suzhou Yinghao Precision Molding and Too        No.21 Building, No. 666 Jianlin Road        Suzhou New District        Jiangsu China
15632958   Svraka, Almin        49278 Silver Birch Circle        Shelby Township, MI 48315
15632963   Swanner, Lydia        30899 Lester Rd        Lester, AL 35647–4041
15632973   Swearengin, Joe        1089 Circle Bend Road        Waynesboro, TN 38485
15632975   Sweet, Miranda        203 E. Gary St        Bay City, MI 48706
15632977   Swift Door LLC        Bryan        17750 Kenowa Ave        Grant, MI 49327
15632978   Swift Door, LLC        PO Box 221        Grant, MI 49327
15632979   Swift Industrial Power, Inc.        Dave Callis and Billing Contact–Pat Deed        301 Shakespeare Ave.        Madison, TN 37115
15632981   Swish Maintenance Ltd.        526 Byrne Drive        Barrie ON L4M 6E7 Canada
15632985   Syed, Imtiaz        2661 Aubrey Drive        Lake Orion, MI 48360
15632987   Symbol Technologies Inc        Deloros Trevino        1220 Don Haskins        El Paso, TX 79936
15632988   Symetra Life Insurance Comp        7770 108th Avenue NE        Suite 1200        Bellevue, WA 98004–5135
15632990   Syn–Tech        Mr Tim Frank and Jackie Shearer        1550E W Fullerton        Addison, IL 60101
15632992   Synergeering SLS, LLC        Larry Pachon        25335 Interchange Court        Farmington Hills, MI 48335–1021
15632993   Synergetic/M2M Group        Trish Peck        80 Elm Drive South        Wallaceburg ON N8A 5E7 Canada
15632994   Synergy Prototype Stamping        Ryan Willette and Sheila Fante        22778 Macomb Industrial Dr.        Clinton Township, MI 48036
15632996   Synventive        Elga Neves        10 Centennial Drive        Peabody, MA 01960
15632997   System Scale Corp.        1420 DONELSON PIKE STE B7        Nashville, TN 37217
15632998   System Support Solutions Inc        Peter Schoon        994 Hunt Farm Road        Orono, MN 55356
15632999   Szachta, David        433 Jeffrey Ave.        Royal Oak, MI 48073
15633000   Szczerba, John        49207 Monmouth Dr.        Chesterfield, MI 48047
15633001   Szczerba, Michael        3974 Estates Drive        Troy, MI 48084
15633002   Szymczak, Craig        1045 Cedar Street        Lapeer, MI 48446
15633005   T Thomas & Associates, Inc.        1459 Interstate Drive        Suite 211        Cookeville, TN 38501
15633006   T U C Inc        Dick Dykema        12838 Stainless Drive        Holland, MI 49424
15633007   T.J Snow Company, Inc.        6207 JIM SNOW WAY        CHATTANOOGA, TN 37421
15633008   T.J. SNOW COMPANY, INC.        6207 JIM SNOW WAY        CHATTANOOGA, TN 37421
15633009   T.J. Snow Company, Inc.        Chris Collis and David Oster        6207 Jim Snow Way        Chattanooga, TN 37421
15633010   T.K. Johnson O.D. P.C.        300–3 Cedar Ave.        Gladwin, MI 48624
15633011   T.U.W. Textile Co., Ltd.        Sarachek Law Firm        Attn: Joseph E. Sarachek        101 Park Avenue, 27th Floor        New York, NY 10178
15633014   TAAG INC        LORI SWEENEY        7120 DIVISION AVE S.        GRAND RAPIDS, MI 49548
15633018   TABOR, BRIAN        70 TABOR RD        JEFFERSONVILLE, KY 40337

15633019    TACIA, BRAD        3840 McKEACHIE RD        WHITE LAKE, MI 48383
15633024    TAKATA–PETRI AG        BAHNWEG 1        ASCHAFFENBURG 63743 GERMANY
15633026    TALBOT, AMY        105 CAIRNS        TECUMSEH, MI 49286
15633034    TAPP, ALAN        550 BEDFORD RD        JEFFERSONVILLE, KY 40337
15633036    TARCZON, LYNN        1634 W. CARNAHAN        BALDWIN, MI 49304
15633038    TARGET STEEL, INC.        24601 VREELAND RD.        FLAT ROCK, MI 48134
15633042    TASS PRESCAN        P.O. BOX 2168        CAROL STREAM, IL 60132
15633043    TATA TECHNOLOGIES, INC.        41050 W. ELEVEN MILE RD        NOVI, MI 48375
15633047    TATE, RICKY        600 Argonne        Bevier, MO 63532
15633048    TATNALL, MAURICE        16534 ILENE        DETROIT, MI 48221
15633050    TAUL, DAVID        541 PREWITT PIKE        MT STERLING, KY 40353
15633051    TAULBEE, KIMBERLY        4003 LITTLE JOE DR.        MT. STERLING, KY 40353
15633053    TAVAKOLI TARGHI, ALI        1727 SILVERWOOD DR        SAN JOSE, CA 95124–2824
15633065    TAYLOR, DORIS ANN        101 REVILO ROAD        LEOMA, TN 38468
15633066    TAYLOR, GREGORY        2897 COUNTY ROAD 39        LEXINGTON, AL 35648
15633067    TAYLOR, GREGORY K        2897 COUNTY ROAD 39        LEXINGTON, AL 35648
15633068    TAYLOR, H        744 WESLEY CHAPEL ROAD        LAWRENCEBURG, TN 38464
15633070    TAYLOR, JAMES        5500 SAINT ANDREW DRIVE        CLARKSTON, MI 48348
15633073    TAYLOR, KIMBERLY        214 Rayfield Avenue        Lawrenceburg, TN 38464
15633075    TAYLOR, MELEAH        2897 COUNTY ROAD 39        LEXINGTON, AL 35648
15633076    TAYLOR, MICHEAL        214 Rayfield Avenue        Lawrenceburg, TN 38464
15633077    TAYLOR, MICHELLE        21809 Revere St        St Clair Shores, MI 48080
15633078    TAYLOR, PHILLIP        16 TAYLOR LANE        LAWRENCEBURG, TN 38464
15633079    TAYLOR, PHILLIP M        16 TAYLOR LANE        LAWRENCEBURG, TN 38464
15633080    TAYLOR, ROBERT        28801 IMPERIAL DR #A108        WARREN, MI 48093
15633085    TAYLOR, WILLIAM        68 CLEAR CREEK ROAD        LEOMA, TN 38468
15633086    TAYLOR, WILLIAM G        354 Philip St        Detroit, MI 48215
15633089    TAZELAAR, VICKIE        3839 N. COMSTOCK        HESPERIA, MI 49421
15633091    TB America        1360 Dolwick Drive        Erlanger, KY 41018
15633092    TBKY HARRODSBURG        TOYOTA BOSHOKU KY–HARRODSBUR        1120 INDUSTRY ROAD        HARRODSBURG, KY 40330
15633093    TCB Air & Hydraulics LLC        Chad Wass and Michelle Deacon        6102 Pickerel Dr NE        Rockford, MI 49341
15633094    TCHORZ, GERALD        1055 2ND        WYANDOTTE, MI 48192
15633095    TCI Inc        Tina Bennett        734 Dixon Dr        Ellaville, GA 31806
15633096    TCT Stainless Steel        Scott Vaden        711 Maddox Simpson Pkwy        Lebanon, TN 37090
15633097    TDS Co Ltd        Kikuka Ushiyama and Y Yamaoka        2–5–5 Shinmei–cho        Okaya 394–0004 Japan
15633101    TEAM Systems – Brownstown        17800 Dix–Toledo Hwy        Brownstown, MI 48183
15633103    TEC Detroit, Inc dba Vistage        Donna Renner        23409 Jefferson, Suite 105        St. Clair Shores, MI 48080
15633104    TEC Mold Industrial Grup LTD        Shiry and Amy        Unit A5, Tower B3–B4 Tong Shajing St.        Shenzhen 518104 China
15633111    TECHFORM PRODUCTS LTD        36155 MOUND ROAD        STERLING HEIGHTS, MI 48310
15633117    TECHNICAL MAINTENANCE INC        117 JETPLEX CIRCLE SUITE C4        MADISON, AL 35758
15633135    TECNOLOGIA EN TRATAMIENTOS TERMICOS, SA        AVE SAN NICOLAS NO 3550        MONTERREY 64710 MEXICO
15633136    TEGAM, Inc.        Lisa Dake and Keri Jahn        10 Tegam Way        Geneva, OH 44041
15633143    TEKNOR APEX COMPANY        ATTN: BRUCE GALLETLY        505 CENTRAL AVENUE        PAWTUCKET, RI 02861–1900
15633146    TEKNOR APEX COMPANY        ATTN: BRUCE GELLETLY        505 CENTRAL AVENUE        PAWTUCKET, RI 02861–1900
15633147    TEKNOR APEX TPE DIVISION        31 FULLER ST        LEOMINSTER, MA 01453
15633150    TEKTRONIX SERVICE SOLUTIONS        14200 SW KARL BRAUN DR        BEAVERTON, OR 97077
15633154    TEL–X CORPORATION        GARY GILLARD AND TAMMY CAROL        32400 FORD ROAD        GARDEN CITY, MI 48135
15633172    TENIBAC–GRAPHION INC        35155 AUTOMATION DR        CLINTON TOWNSHIP, MI 48035
15633191    TENNESSEE DIE SUPPLY CO INC        TDS SPECIALTY METALS        1111 FOSTER AVE        NASHVILLE, TN 37210
15633197    TENNESSEE STAMPINGS LLC        1895 MINES ROAD        PO BOX 903        PULASKI, TN 38478
15633205    TERADYNE, INC.        700 RIVERPARK DRIVE        NORTH READING, MA 01864
15633206    TERCET PRECISION LTD        MILLARSTON INDUSTRIAL STATE        PAISLEY PA1 2XR UNITED KINGDOM
15633212    TERMINIX INTERNATIONAL        MELODY THOMAS        150 PEABODY PLACE        MEMPHIS, TN 38103–3720
15633220    TERRY, KENNETH        16371 E 12 Mile Rd Apt 18        Roseville, MI 48066
15633222    TESMER, JEFFERY        1105 BAKER LANE        LAWRENCEBURG, TN 38464
15633233    TF Metal USA, LLC (formally Fuji Autotec        Attn: Delores Diadone        70 Precision Drive        Walton, KY 41094
15633234    TF Metal USA, LLC (formally Fuji Autotec        c/o Goering & Goering        Attn: Robert A. Goering        220 West Third Street        Cincinnati, OH 45202
15633235    TF–METAL U.S.A., LLC        1558 Uchiyama Arai–cho Kosai–shi        Shizuoka 431–0304 Japan
15633236    TF–METAL U.S.A., LLC        70 PRECISION DR        WALTON, KY 41094
15633237    TF–METAL U.S.A., LLC        ATTN: DOLORES A. DAIDONE        70 PRECISION DR        WALTON, KY 41094
15633239    TFG Components        Barb or Lisa        11901 Brookfield        PO Box 3334        Livonia, MI 48150
15633245    THE ACME SPRING C LIMITED        BRANDON WAY        WEST MIDLANDS        WEST BROMWICH B70 9PQ UNITED KINGDOM

15633247    THE AFTERMARKET PARTS COMP        liz gambill        630 KERNAGHAN AVENUE DOOR 76        WINNIPEG MB R2C 5G1 Canada
15633249    THE BALTIMORE LIFE COMPANIES        26097 NETWORK PLACE        CHICAGO, IL 60673
15633252    THE BANK OF NEW YORK MELLON        500 GRANT STREET, 151–4040        PITTSBURGH, PA 15258
15633256    THE COCA COLA COMPANY        Leslie Odmark and Irina Nesis        P.O. BOX 1734        ATLANTA, GA 30301
15633257    THE COCA COLA FOUNDATION        Leslie Odmark and Irina Nesis        P.O. BOX 1734        ATLANTA, GA 30301
15633258    THE COCA COLA RETREMENT FUND        Christina Meeks        P.O. BOX 1734        ATLANTA, GA 30301
15633260    THE CROWN GROUP INC        133 DAVIS ST        PORTLAND, TN 37148
15633269    THE EMC SHOP        7401 GALILEE RD STE 160        ROSEVILLE, CA 95678
15633278    THE GUARDIAN LIFE INSURANCE COMPANY OF A        10 Hudson Yards        New York, NY 10001
15633287    THE MATHWORKS, INC.        3 APPLE HILL RD.        NATICK, MA 01760
15633297    THE PIC GROUP        50459 CENTRAL INDUSTRIAL DR        SHELBY TOWNSHIP, MI 48315
15633319    THE SPIRATEX CO.        1916 FRENCHTOWNE CTR. DR.        MONROE, MI 48162
15633319    THEOREM        1320 NAGEL RD., SUITE 54506        CINCINNATI, OH 45255
15633322    THEOREM SOLUTIONS INC        PO BOX 54506        CINCINNATI, OH 45254–0506
15633331    THERMOTRON INDUSTRIES        291 KOLLEN PARK RD.        HOLLAND, MI 49423
15633335    THIGPEN, CHRISTOPHER        78 NORTH KEENER ROAD        LEOMA, TN 38468
15633336    THIGPEN, CHRISTOPHER W.        78 NORTH KEENER ROAD        LEOMA, TN 38468
15633337    THIGPEN, MIKE        3 DAY ROAD        LEOMA, TN 38468
15633344    THOMAS, DEBORAH        6517 BLUE LAKE RD        TWIN LAKE, MI 49457
15633347    THOMAS, JUDITH        134 W. MAIN ST.        FREMONT, MI 49412
15633362    THOMPKE, LINDA        913 Alice St.        Whitehall, MI 49461
15633366    THOMPSON, CHARLES        133 Butler Speedway        Bruceton, TN 38317
15633367    THOMPSON, DEBRA        1 CLAY ST.        MT. STERLING, KY 40353
15633369    THOMPSON, HANK        621 MAPLE ST        LENA, IL 61048
15633375    THOMPSON, STANLEY        1813 COUNTY ROAD 369        LEXINGTON, AL 35648
15633376    THOMPSON, STANLEY DWAIN        1813 COUNTY ROAD 369        LEXINGTON, AL 35648
15633386    THRUSH, LARRY        5088 E. POLK ROAD        WHITE CLOUD, MI 49349
15633387    THULE INC        42 SILVERMINE ROAD        SEYMOUR, CT 06483
15633389    THUNDER MFG USA INC.        1030 FORTUNE DRIVE        RICHMOND, KY 40475
15633400    TIANHAI ELECTRIC NORTH        37735 ENTERPRISE CT, STE 400        FARMINGTON HILLS, MI 48331
15633402    TIC–MS Inc.        Cynthia Burnett        11692 Lilburn Park Road        St. Louis, MO 63146
15633404    TIDWELL, JENNIFER        7 CHAMBERS ROAD        LAWRENCEBURG, TN 38464
15633408    TIG Entity, LLC        3196 W Thompson Rd        Fenton, MI 48430
15633431    TIPPETT, CHRISTINE        201 Freemont St.        Lena, IL 61048
15633443    TITUS, ROBERT        304 PEARL ST.        WARREN, IL 61087
15633444    TK Group, Inc.        Hearing Conservation Division        1781 S. Bell School Road        Cherry Valley, IL 61016
15633446    TMCC        STR CHIMISTILOR NR5–9CLADIREA        A CAMERA 28 ETAJ 1        TIMISOARA 300571 ROMANIA
15633447    TMI CHAMPCO COMPRESSORS, INC        2626 SANFORD AVE., S.W.        GRANDVILLE, MI 49418
15633449    TN Dept of Labor & Workforce        Boiler & Elevator Division        220 French Landing Drive        Nashville, TN 37243
15633450    TN Dept of Revenue        TN Attorney General's Office        Bankruptcy Division        PO Box 20207        Nashville, TN 37202–0207
15633451    TNT Tool Inc.        Todd Alberts        110 6th Street        Marion, MI 49665
15633452    TOAGOSEI AMERICA, INC.        1450 WEST MAIN STREET        WEST JEFFERSON, OH 43162
15633462    TOLLIVER, KRAIG        317 S. Water Street        Pinconning, MI 48650
15633463    TOLUCA MEXICO PARTS DIST CNT        ISIDRO FABELA O 126        EDIFICIO S4 A        SAN BLAS OTZACATIPAN 50230 Mexico
15633470    TONY YZAGUIRRE, JR.        835 LEVEE ST        CAMERON COUNTY TAX OFFICE        BROWNSVILLE, TX 78522–0952
15633474    TOOL DYNAMICS LLC        835 S MARR RD        COLUMBUS, IN 47201
15633482    TOOMBS, TAMAR        PO BOX 978        MT CLEMENS, MI 48043
15633483    TOOR, AUDREY        4756 SHERSTONE COURT        CANTON, MI 48188
15633484    TOP TRAD Tradugues e Servig        Rubens / DURA        Rua Alvaro de Carvalho, 48 –        Sao Paulo SP 01050–070 Brazil
15633492    TORNIPECAS, INDUSTRIA DE        TORNEARIA LDA        RUA PROF ANTONIO MARQUES        MAIA 4425–364 PORTUGAL
15633495    TORRES, BRENDA        3142 OLD OWINGSVILLE RD. LOT 13        MT.STERLING, KY 40353
15633503    TORRES, LUIS SANCHEZ        MARIANO MATAMOROS NUM 143        Matamoros Tamaulipas 87493 Mexico
15633524    TOUNGETT, TIMOTHY        188 EAST EDAN ROAD        ETHRIDGE, TN 38456
15633525    TOUNGETT, TIMOTHY A        188 EAST EDAN ROAD        ETHRIDGE, TN 38456
15633526    TOVAR, AMADOR        1328 WILDFIELD LANE        FREMONT, MI 49412
15633528    TOVAR, FRANCISCO NI O        JOSE MARIA ABASOLO NUM 114        MATAMOROS Tamaulipas 87449 Mexico
15633530    TOWER METAL WORKING FLUIDS        4319, 4300 S TRIPP AVE        CHICAGO, IL 60632
15633533    TOWERS WATSON INVESTMENT SERVICES, INC        233 SOUTH WACKER DRIVE, SUITE 1800        CHICAGO, IL 60606
15633534    TOWLES, GEORGE        3600 Deep River Rd        Standish, MI 48658
15633540    TOWNSEND, JANET        10371 E TOWNSEND        STOCKTON, IL 61085
15633542    TOWNSEND, THOMAS        10371 E TOWNSEND        STOCKTON, IL 61085

15633543  TOX PRESSOTECHNIK LLC          4250 WEAVER PARKWAY          WARRENVILLE, IL 60555
15633545  TOY, MARK      310 FLINT DR.      MOUNT STERLING, KY 40353
15633547  TOYOTA      P.O. BOX 259001      PLANO, TX 75025–9001
15633548  TOYOTA      P.O. BOX 3457      TORRANCE, CA 90510–3457
15633549  TOYOTA BOSHOKU      28000 W PARK DR      NOVI, MI 48377
15633553  TOYOTA BOSHOKU INDIANA WEST      1698 SOUTH 100 WEST      PRINCETON, IN 47670
15633554  TOYOTA BOSHOKU TENNESSEE LLC      3300 RIDGECREST ROAD EXTENDE      JACKSON, TN 38305
15633557  TOYOTA FINANCIAL SERVICES COMMERCIAL FIN      PO BOX 3457      TORRANCE, CA 90510–3457
15633558  TOYOTA INDUSTRIES COMMERCIAL      8951 Cypress Waters Blvd Suite 300      Coppell, TX 75019
15633571  TOYOTA TSUSHO AMERICA INC.      702 TRIPORT ROAD      GEORGETOWN, KY 40324
15633575  TPC, Inc.      Steve Lang      10050 6th Street      Unit J      Rancho Cucamonga, CA 91730
15633576  TPI Powder Metallurgy, Inc.      Stuart Yntema      12030 Beaver Rd.      St. Charles, MI 48655
15633577  TR Encoder Solutions Inc      Stephen Watson and Ester L. Krainz      DBA TR Electronic      Suite 164      Troy, MI 48083
15633581  TRANE U.S. INC.      601 GRASSMERE PARK DR.      SUITE 26,      NASHVILLE, TN 37211
15633583  TRANS TECH      475 NORTH GARY AVENUE      CAROL STREAM, IL 60188–1820
15633589  TRANS–MATIC MFG. CO., INC.      300 EAST 48TH STREET      HOLLAND, MI 49423
15633596  TRANSPORT ACCOUNTING NETWORK      ROB TREMONT and TAN AP/AR DEPT      1151 POMONA ROAD SUITE L      CORONA, CA 92882
15633602  TRAPP, LINDA      738 W LINCOLN      WHITE CLOUD, MI 49349
15633608  TRAYLOR, ALAN      315 BLUESTONE RD      MOREHEAD, KY 40351
15633609  TRC Master Fund LLC      Attn: Terrel Ross      PO Box 633      Woodmere, NY 11598
15633616  TRELLEBORG BUILDING SYSTEMS      1151 BLOOMINGDALE ROAD      BRISTOL, IN 46507–0639
15633623  TRENT CREATIVE      114 E. 2ND ST.      ROCHESTER, MI 48307
15633627  TRESCAL INC.      PO BOX 559      HARTLAND, MI 48353–0559
15633631  TRH Automation LLC      Todd R. Haas      17581 Sumner Road      Pecatonica, IL 61063
15633632  TRI MATIC SPRING CO      535 INDUSTRIAL ROAD      PO BOX 1358      SAVANNAH, TN 38372
15633645  TRICE, TIFFANY      20228 LOCHMOOR      HARPER WOODS, MI 48225
15633652  TRIGO COZUM SAN. VE TIC. A.S      TOPRAK KALE SOKAK      NO:2 D:1 ETILER      ISTANBUL 34337 TURKEY
15633653  TRIGO Quality Solutions US Inc.      50459 Central Industrial Dr      Shelby Township, MI 48315
15633654  TRIGO Quality Soultions US Inc.      50459 CENTRAL INDUSTRIAL DR      SHELBY TOWNSHIP, MI 48315
15633655  TRIGUI, NIZAR      600 ARMY RD      LEONARD, MI 48367
15633658  TRIMARK      500 BAILEY AVENUE      NEW HAMPTON, IA 50659
15633660  TRIMBORN MICHAEL      TRIMBORN MICHAEL      SCHOPENHAUERSTARSSE 15      COLOGNE 51147 Germany
15633661  TRIMBORN, MICHAEL      SCHOPENHAUERSTARSSE 15      COLOGNE 51147 GERMANY
15633662  TRIMBORN, MICHAEL      SCHOPENHAUERSTARSSE 15      COLOGNE GERMANY
15633667  TRINIDAT      BENRATHER STRASSE 7      DUSSELDORF 40213 GERMANY
15633668  TRINIDAT      BENRATHER STRASSE 7      DUSSELLDORF 40213 GERMANY
15633671  TRINITY TECH INC.      155 REXDALE BLVD,      UNIT # 502      ETOBICOKE ON M9W MZ8 CANADA
15633680  TRMI, INC./TOYOTA RESALE      100 HILL BRADY ROAD      BATTLE CREEK, MI 49037
15633679  TRMI, Inc.      Stephanie Moreau      100 Hill Brady Road      Battle Creek, MI 49037
15633681  TRMI, Inc./Toyota Resale      Dori Niemann      100 Hill Brady Road      Battle Creek, MI 49037
15633684  TROLZ, DANIEL      15175 W. AUSTIN ROAD      MANCHESTER, MI 48158
15633685  TROMBLEY, JARON      2551 Hale Rd.      STANDISH, MI 48658
15633686  TROMBLEY, TREVOR      2159 WHITES BEACH RD      STANDISH, MI 48658
15633692  TROUPE, JOHN      1207 S WALNUT      WHITE CLOUD, MI 49349
15633696  TROXELL, RICKY      505 W. JOHN      BAY CITY, MI 48706
15633697  TROY DESIGN & MANUF TDM      14425 SHELDON RD      PLYMOUTH, MI 48170
15633714  TRUMBULL, EVE      6166 Greenwycke Ln      Monroe, MI 48161
15633717  TRUPAR AMEICA, INC      160 WILSON ROAD      BENTLEYVILLE, PA 15314
15633720  TRUSTPOINT INNOVATION TECH      JASON SMITH and BRUCE MACINNIS      PO BOX 490      CAMPBELLVILLE ON L0P 1B0 Canada
15633721  TRW      Sharon Best      12000 Tech Center Dr.      Livonia, MI 48150
15633722  TRW Automotive      12025 TECH CENTER DRIVE      Livonia, MI 48150
15633723  TRW Automotive ( TRW LTD)      Duncan Jackson and Tricia Beesley      Eastern Ave      Burnley BB10 2AR United Kingdom
15633724  TRW Automotive / Lucus      Natalie Matejka      Automotive Electronics      PO Box 5649      Winona, MN 55987–0649
15633725  TRW TOLUCA      AV INDEPENDECIA NO 1925      LOTE 16 COL ZONA INDUSTRIAL      TOLUCA EDOMEX MX CP 50030 Mexico
15633727  TRW TRANSP ELECTRON– MEXICO      TRANPORTATION ELECT. DIV      24175 RESEARCH DRIVE      FARMINGTON HILLS, MI 28335–9971
15633726  TRW Toluca      Francisco Cisneros      Frenos Mecanismos SA Indepencia No 1925      Edo de Mexico 50030 Mexico
15633728  TRW Westminster      Frank Hewitt      180 State Road East      Westminster, MA 01473
15633730  TST Tooling Software      Sue McGlinchey and Accounts Receivable      Technology, LLC      Clarkston, MI 48346
15633732  TTI INC      6480 ROCKSIDE WOODS BLVD      STE 110      INDEPENDENCE, OH 44131
15633734  TTI INC.      Nora Johnson      2441 NE Parkway      Ft. Worth, TX 76148

15633733   TTI Inc     Scott Imka     6480 Rockside Woods Blvd     Ste 110     Independence, OH 44131
15633735   TTM TECHNOLOGIES TRADING     18/F METROPOLE SQUARE,     2 ON YIU STREET, SHATIN     HONG KONG HONG KONG
15633736   TTM Technologies Trading     Dennis Hanley and Cui Can     18/F Metropole Square, 2 On Yiu Street     Hong Kong China
15633737   TTM Technologies, Inc.     1665 Scenic Ave, Ste 250     Costa Mesa, CA 92626
15633738   TTM Technologies, Inc.     Petya Vassilev     520 Maryville Centre Drive, Suite 400     St. Louis, MO 63141
15633740   TUBULAR METAL SYSTEMS     401 E FIFTH ST     PINCONNING, MI 48650
15633743   TUCKER, CYNTHIA     4892 SOUTH CURTISS RD.     STOCKTON, IL 61085
15633747   TUCKER, JUSTIN     258 KIDWELL RD     EWING, KY 41039
15633748   TUCKER, LEVATOR     14393 Knox Ave     Warren, MI 48089
15633755   TUGGLE, KEVIN     820 N Moulton     Moberly, MO 65270
15633765   TURNER, TONY     28105 RAMBLE LN     HILLIARD, FL 32046–7377
15633766   TURNER, TONY     35265 Chestnut Lane     Callahan, FL 32011
15633774   TUV Rheinland of North Ameri     Maria Yaylagul and Kathy Diers     12 Commerce Rd,     Newton, CT 06470
15633775   TUV SUD America Inc     Marty McCoy and Carol Mooney     10 Centtennial Dr     Peabody, MA 01960
15633776   TUV SUD America Inc     Nancy Knap and Lucy Harkema     345 E 48th St     Holland, MI 49423
15633778   TVS Supply Chain Solutions     Marcia Collins     201 Logistics Center Drive     Wentzville, MO 63385
15633783   TWIST INC.     47 SOUTH LIMESTONE STREET     JAMESTOWN, OH 45335
15633780   TWeatherford, Inc.     3148 Beach Blvd     Cicero, IN 46034
15633789   TYCO INTEGRATED SECURITY     PO BOX 371967     PITTSBURGH, PA 15250–7967
15633790   TYCO/GUARDIAN ALARM     P.O. BOX 371967     PITTSBURGH, PA 15250–7967
15633793   TYNDALL, THOMAS     1650 SCIENCE RIDGE RD.     JEFFERSONVILLE, KY 40337
15633796   TYRRELL, LAUREN     114 WEST LENA     LENA, IL 61048
15633797   TYZ–ALL PLASTICS, LLC     130 GAMEWELL STREET     HACKENSACK, NJ 07601
15633012   Ta Chen Int'l (Ca) Corp     5855 Obispo Ave     Long Beach, CA 90805
15633013   Ta Tool & Assembly Systems     28 Fulton Way     Unit 5     Richmond Hill ON L4B 1J5 Canada
15633016   Taber Bushnell     Lynn Hondo and Ken Slama     7709 Winpark Drive     New Hope, MN 55427
15633017   Taber Industries     Kathy Davis     455 Bryant Street     North Tonawanda, NY 14120
15633020   Tack, Daniel     17030 Peter Dr     Macomb, MI 48044
15633022   Taesung Precision Co.     Myung Hwang     61–60, Ungnam–Dong Changwon     Gyeongnam 641–290 South Korea
15633023   Taizhou Shangyu Export & Import Co Ltd     CAB assignee of Taizhou Shangyu     Export & Import Co Ltd     14226 Ventura Blvd.     Sherman Oaks, CA 91423
15633025   Take Supply Chain     Lalo Solozano     PO Box 221560     7326 Remcon Circle     El Paso, TX 79912
15633027   Talbot, Gerlinde     105 CAIRNS ST     TECUMSEH, MI 49286
15633028   Tan, Zhibin     365 Thistle Lane     Troy, MI 48098
15633029   Tangent Labs, LLC     2845 Tobey Drive     Indianapolis, IN 46219
15633031   Tanner, Hazel     22 Division     Milan, MI 48160
15633032   Tapeconversions.com     Bob Chicko     4115 Three Oaks Dr.     Arlington, TX 76016
15633033   Tapia, Blanca Castro     LOMA PRIETA NUM109     Matamoros Tamaulipas 87455 Mexico
15633037   Target Steel Inc.     Coface North America Insurance Company     650 College Road East, Suite 2005     Princeton, NJ 08540
15633039   Target Steel, Inc.     James Barr and Melissa Russo     24601 Vreeland Rd.     Flat Rock, MI 48134
15633040   Target Steel/Chrysler Resale     Nick Renzi and Melissa Russo     24601 Vreeland Rd     Flat Rock, MI 48134
15633041   Tarimas Punto Norte S.A. DE     Gabriela Sanchez     #345 Entre NoruegaGrecia Fraccionamiento     Reynosa Tamaulipas 88730 Mexico
15633044   Tata Technologies, Inc.     Attn. Tom Short     6001 Cass Avenue, Suite 600     Detroit, MI 48202
15633045   Tata Technologies, Inc.     Mark Jabara and Vikas Malaiya     41050 W. Eleven Mile Rd     Novi, MI 48375
15633049   Tatro, Chad     3728 Liberty Ave. Lot 87     Muskegon, MI 49442
15633052   Taulbee, Phillip     68 Orton Road     Lawrenceburg, TN 38464
15633055   Taylor Machine Products Inc     Ken Riddle     21300 Eureka Rd     Taylor, MI 48180–0159
15633056   Taylor Made Glass Ohio, LLC     Penny Snyder and Steve Goetz     407 North Maple St     Payne, OH 45880
15633057   Taylor Made Systems     Hal Taylor     7763 Moscow Rd.     Jerome, MI 49249
15633058   Taylor Press Products     Brad Werner and Bridget Nastasi     13675 N IH     PO Box 737     Jarrell, TX 76537
15633064   Taylor, Doris     101 REVILO ROAD     LEOMA, TN 38468
15633071   Taylor, Jeffrey     32148 Knollwood Drive     Warren, MI 48092
15633074   Taylor, Larry     221 MARSTON ROAD     LEOMA, TN 38468
15633083   Taylor, Tara     103 Kelso Road     Lawrenceburg, TN 38464
15633084   Taylor, William     354 Philip St     Detroit, MI 48215
15633087   Taylor–Winfield Corporation     Marilyn Vanfossan     1610 Thomas Rd.     Hubbard, OH 44425
15633090   Tazz Broach & Machine     Steve Mouhot and Patrick Brainard     34026 James J Pompo Drive     Frasier, MI 48026
15633098   Team Efficient Solutions     Chuck     15285 Quincy Street     Holland, MI 49424
15633099   Team Products, Inc.     636 S. East St.     Mt. Carroll, IL 61053
15633100   Team Quality Services, Inc.     Craig Bassett and Carrie Malcom     4483 CR 19, Ste. B     Auburn, IN 46706
15633105   Teca–Print U.S.A.     10 Cook Street     Billerica, MA 01821
15633106   Tech Air Systems     PO Box 338     Progress Rd.     Gravenhurst ON P1P 1T7 Canada

15633107   Tech Force, Inc.        Gina Niedoliwka and John Niedoliwka        30504 23 Mile Road        Suite 340        Chesterfield, MI 48047
15633108   Tech Strand        17730 Chicago Ave        Lansing, IL 60438
15633109   Tech–Source Inc.        Morten Neraas and Denise Nash        112 North Park Drive        Anderson, SC 29625
15633110   Techform Products Limited        Brenda Quesaelle        11 Centennial Dr.        Penetanguishene ON L9M 1R8 Canada
15633112   Techform Products Ltd        Melissa Klingenschmitt        36155 Mound Road        Sterling Heights, MI 48310
15633113   Techni–Tool        1547 North Trooper Rd.        Worcester, PA 19490
15633114   Technical Calilbration Labs        51 Peddler Hill Rd.        Monroe, NY 10950
15633115   Technical Illistration Corp        Peter Kapas        6030 Chase Road        Dearborn, MI 48126
15633116   Technical Load Arm Ltd.        PO Box 633        Guelph ON N1H 6L3 Canada
15633118   Technical Maintenance Inc        Wendy Floyd        117 Jetplex Circle Suite C4        Madison, AL 35758
15633119   Technical Marketing Services        Pat Carney        Div. Alliance One Group LLC        PO Box 720        Granby, CT 06035
15633120   Technical Services, Inc.        Martin Simpson and Gary Warning        57006 241st Street        Ames, IA 50010
15633121   Technical Training &        Frank Keegan        Compliance Solutions 68 Meadowlark Dr        Georgetown ON L7G 6N5 Canada
15633122   Technicraft, Inc.        Mark Harris and Susan Ashworth        PO Box 397        1007 N Military Ave.        Lawrenceburg, TN 38464
15633123   Technifor Inc.        9800 –J Southern Pine Blvd.        Charlotte, NC 28273
15633124   TechnoChem LLC        Eric Martin and Will Clay        170 Selig Dr.        Atlanta, GA 30336
15633125   Technologicke centrum Pisek, s.r.o.        Vladislavova 250        Pisek CZ
15633127   Technology Recovery Group        Eric Glass and Brian Stergiou        31390 Viking Parkway        Westlake, OH 44145
15633128   Technology Solutions Group        Kevin Isnhart and Michael Duff        2575 White Oak Circle        Aurora, IL 60502
15633129   Technology Solutions Group        Mitch Lamb        129 South Phelps Ave        Rockford, IL 61108
15633130   Technology Specialists        Susie Tipton        1938 Inwood Drive        Fort Wayne, IN 46815
15633126   Technology for Energy Corp.        Kelli Wolfe and Mary Platt        10737 Lexington Drive        Knoxville, TN 37932
15633131   Technostore LLC        Ruben Roberto        3005 Greene St        Hollywood, FL 33020
15633132   Techworld Language Services        2760 Industrial Row Drive        Troy, MI 48084
15633133   Tecnologia en Tratamientos        Eusebio Elizondo and Paola Cruzamen        Termicos SA de CV Ave San Nicolas # 3550        Monterrey 64710 Mexico
15633134   Tecnologia en Tratamientos        Juana Castrejon        910 S stiles Drive        Addison, IL 60101–4913
15633137   Tejeda, Jorge Martinez        JESUS GUEVARA NUM 10        Matamoros Tamaulipas 87399 Mexico
15633138   Teka Interconnection Systems        Doug Scott and Jen Smith        100 Pioneer Ave        Warick, RI 02888
15633139   Tekena America LLC        Lynn        1701 Elhurst Rd.        Elk Grove Village, IL 60007
15633140   Tekmatic        7324 Forest Hills Rd        Loves Park, IL 61111
15633141   Tekna Impact, LLC        BRIAN MCFARLAND and AMELIA HERNANDEZ        5800 S 42ND STREET        McAllen, TX 78503
15633142   Teknor Apex        Connie Nobrega        2443 Rockfill Road        Fort Meyers, FL 33916
15633143   Teknor Apex Company        Attn: Bruce Galletly        Director of Credit        505 Central Avenue        Pawtucket, RI 02861–1900
15633145   Teknor Apex Company        Attn: Bruce Gelletly        Director of Credit        505 Central Avenue        Pawtucket, RI 02861–1900
15633148   Teknor Apex TPE Division        Anne–Marie Bernard and Ann Bergeron        31 Fuller St        Leominster, MA 01453
15633149   Tektronix Canada Inc.        675 Cochrane Drive        East Tower 6th Floor        Markham ON L3R 0B8 Canada
15633151   Tektronix Service Solutions        Brian James and Dianne Rivers        14200 SW Karl Braun Dr        Beaverton, OR 97077
15633152   Tekuwa GmbH        Mr. Wagner        Finsterbachstr. 13        Wehr 79664 Germany
15633153   Tekuwa GmbH        Mrs Diane Wagner        Finsterbachstr A3        Wehr 79664 Germany
15633155   Tele–Rad, Inc.        Keith Johnson and Sandy Ide        1387 E. Laketon Ave.        Muskegon, MI 49442
15633156   Teledyne LeCroy Inc        Melissa Thomas        700 Chestnut Ridge Rd        Chestnut Ridge, NY 10977
15633157   Teleflex Automotive        1265 Industrial Ave.        Van Wert, OH 45891
15633158   Teleflex Automotive Germany        Pantelemon Tsiminos        AM Burgberg 7 D–37586        Dassel Germany
15633159   Teleflex Inc.        700 Stephenson Hwy        Troy, MI 48083
15633160   Telelogics Inc dba FPC        Sachal Gidwani        of St. Lawrence        18 Division Street Suite 313        Saratoga Springs, NY 12866
15633161   Telematrx Corporation        #3/10F        151, Min Sheng E. Road Sec 5        Taipei 10582 Taiwan
15633162   Telequip Wireless Comm.        121 Welham Road        Unit 2        Barrie ON L4N 8Y3 Canada
15633163   Telesis Technologies, Inc.        PO Box 79001        Detroit, MI 48279–1112
15633164   Tella Tool & Mfg. Co.        Ben Holl and Stuart Boba        1015 North Ridge Ave.        Lombard, IL 60148
15633165   Tella Tool & Mfg. Co.        Marty Pakla and Mary Ellen Schultz        1015 North Ridge Ave.        Lombard, IL 60148
15633167   Tello, Eduardo Elvira        SERI NUM 18        Matamoros Tamaulipas 87490 Mexico
15633168   Temsa Global–Yedek Parca Dep        Yolgecen MH. Turham        Cemal Beriker BL. No. 561–563        Seyhan Adana 1323 Turkey
15633169   Temtron Inc.        753 Marshall        Webster Grove, MO 63119
15633171   Tencarva Machinery Company        PO Box 100891        Nashville, TN 37224–0891
15633173   Tenibac–Graphion Inc        William Arms and Christine Glide        35155 Automation Dr        Clinton Township, MI 48035

15633174   Tenn. Dept of Workforce Dev.    Boiler & Elevator Division     710 James Robertson Pkwy.     3rd Floor    Nashville, TN 37243–0663

15633175   Tennant Company    PO Box 2614     Postal Station A    Toronto ON M5W 2N7 Canada

15633176   Tennant Company    PO Box 71414    Chicago, IL 60694–1414

15633177   Tennant Sales & Service Co    701 N LILAC DRIVE     PO BOX 1452     MINNEAPOLIS, MN 55440–1452

15633178   Tenneco – Monroe–Clevite    Arnoldo Cantu     Rudolf Miles Custom Brokers     Pharr, TX 78577

15633179   Tenneco Automotive    1 International Drive    Monroe, MI 48161

15633180   Tennesse Department of Revenue    500 DEADERICK STREET     ANDREW JACKSON STATE OFFICE BUILDING    NASHVILLE, TN 37242

15633181   Tennessee Department of Revenue    500 Deaderick Street,     Andrew Jackson Building     Nashville, TN 37242

15633183   Tennessee Department of Revenue    Sherry Grubbs     Accounting Technician 1     500 Deaderick St    Nashville, TN 37242

15633184   Tennessee Department of Revenue    Tennessee Department of Revenue    c/o Tennessee Attorney General's Office    Bankruptcy Division P.O. Box 20207    Nashville, TN 37202–0207

15633182   Tennessee Department of Revenue    c/o Attorney General     P.O. Box 20207    Nashville, TN 37202–0207

15633185   Tennessee Dept of Revenue    c/o Tennessee Attorney General's Office    Bankruptcy Division    P.O. Box 20207    Nashville, TN 37202–0207

15633187   Tennessee Dept. of Environ.    Region 4    Atlanta Federal Center     61 Forsyth Street    Atlanta, GA 30303–3104

15633186   Tennessee Dept. of Environ.    and Conservation    312 Rosa L. Park Ave.    Nashville, TN 37243

15633188   Tennessee Dept. of Environ. and Conserva    312 Rosa L. Park Ave.    10th Fl. William R Snodgrass    Nashville, TN 37243

15633189   Tennessee Dept. of Environ. and Conserva    312 Rosa L. Park Ave.    Nashville, TN 37243

15633190   Tennessee Die Supply Co Inc    Chance and Phoebe Neal    TDS Specialty Metals     725 Massman Drive    Nashville, TN 37210

15633192   Tennessee Info Tech    Joe Haggard    PO Box 10386     Jackson, TN 38308

15633193   Tennessee Rand Inc.    Wes Debter and Shelley Sulikowski    702 Moccasin Rd.     Chattanooga, TN 37405

15633194   Tennessee Reagents    Sales Dept.    PO Box 70038     3215 Ambrose Ave.    Nashville, TN 37207

15633195   Tennessee Scale Works, Inc.    Service Dept.    7103 Juniper Road    Fairview, TN 37062–8240

15633196   Tennessee Secretary of State    Attn: Annual Report    312 Eighth Ave, N 6th Floor     William R. Snodgress Tower    Nashville, TN 37243

15633198   Tennessee Stampings LLC    Cecil Derryberry and Diane Aymett    1895 Mines Road     PO Box 903    Pulaski, TN 38478

15633199   Tennessee Stampings, LLC    Jack Wheeler and Jackie Wisdom    119 Kirby Drive     PO Box 7629    Portland, TN 37148

15633201   Teoba, Gladys L pez    REVOLUCION MEXICANA 12     Matamoros Tamaulipas 87494 Mexico

15633202   Tepe Sanitary Supply    52878 Frederic Drive    Elkhart, IN 46514

15633203   Tepel Brothers Printing    Geil Hess    1725 John R    Troy, MI 48083

15633204   Teradyne Inc    Carol Rampino    700 Riverpark Drive    North Reading, MA 01864

15633207   Tercet Precision Ltd    Sandra Connelly    Millarston Industrial State,    Paisley PA1 2XR United Kingdom

15633208   Tercet Precision Ltd.    Kemp Smith LLP    James W. Brewer     221 N. Kansas, Ste. 1700     El Paso, TX 79901

15633209   Tercet Precision Ltd.    Millarston Industrial Estate    Fulbar Road     Pausley PA1 2XR UK

15633210   Terenzi, Daniela    3230 Park Meadow Drive    Lake Orion, MI 48362

15633211   Terminal Supply Inc    Lisa Taylor and AR Department    1800 Thunderbird    Troy, MI 48084

15633213   Ternes Howard Pkg    Co–Consignment    Ternes Procurement Ser     700 Manufacturers Drive    Westland, MI 48186

15633214   Ternes Howard Pkg Co – 3rd    700 Manufacturers Dr    Westland, MI 48186

15633215   Ternes Packaging–Westland    Patty Biegalski    700 Manufacturers Drive    Westland, MI 48186

15633216   Ternes Procurement Services    35275 Industrial Road    Livonia, MI 48150

15633217   Terry Industries    800 S Council St    Muncie, IN 47302

15633218   Terry, Cazzie    9398 Petoskey    Detroit, MI 48204

15633223   Test Equipment Distributors    Chris Bellows and Barbara Randall    1370 Piedmont    Troy, MI 48083

15633224   Test Path Inc    Jeff Richardson    153 Andover St, Suite 111    Danvers, MA 01923

15633225   Testfabrics Inc.    Luzerne Veriean Wimslow    415 Oelaware Ave.    W Pittston, PA 18643

15633226   Testresources Inc.    David Vodncik and Linda Beimert    701 Canterbury Road South    Shakopee, MN 55379

15633229   Texas Comptroller    Lyndon B. Johnson State Office Building    111 East 17th Street    Austin, TX 78774

15633230   Textape Incorporated    Mario Bermudez    6500 South 23rd St     Suite 15    McAllen, TX 78503

15633231   Textron Elco    Catalog # 70247    1111 Samuelson Rd.    Rockford, IL 61109–7009

15633232   Textron–Greensburg Division    Bruce Chan    900 Randall Street    Greensburg, IN 47240

15633240   Thacker, Scott    666 Oak St    Dundee, MI 48131

15633243   Tharpe Company, Inc    PO Box 65533    Charlotte, NC 28265–0533

15633244   Thatcher, Kirk    1603 Briggs Rd.    Twining, MI 48766

15633246   The Aftermarker Parts Comp    ELIZ GAMBELL    DBA New Flyer Parts 711 Kernaghan Ave    Winnipeg MB R2C 3 T4 Canada

15633248   The Bailey Company    PO Box 415000    Nashville, TN 37241–5000

15633250   The Baltimore Life Companies    Administrative Systems Inc    1 Riverfront Plz    Westbrook, ME 04092–2986

15633251    The Bank of New York Mellon        240 Greenwich Street        New York, NY 10286
15633253    The Bank of New York Mellon        500 Ross Street        Pittsburgh, PA 15262
15633254    The Calibration Solution        Lynne        9865 N Alpine Road        Machesney Park, IL 61115
15633255    The Chardon Rubber Company        373 Washington Street        Chardon, OH 44024
15633259    The Container Lady        Lynne Schulz        4424 Morgan Road        Lake Orion, MI 48359
15633261    The Crown Group Inc        Eusebio Elizondo and Paola Cruzamen        Termicos SA de CV Ave San Nicolas # 3550        Monterrey 64710 Mexico
15633262    The Crown Group Inc        Ken Stallons and Julie Meredith        133 Davis St        Portland, TN 37148
15633263    The Crown Group, Inc.        Babst Calland        Attn: EKD/DWR        Two Gateway Center, 7th Floor        Pittsburgh, PA 15222
15633264    The Crown Group, Inc.        PO Box 809332        Chicago, IL 60680
15633265    The Decc Company        Sue Vantuinen        1266 Wallen Ave Sw        Grand Rapids, MI 49507
15633266    The Dolphin Company, LLC        Karen        922 Locust Street        Toledo, OH 43604–1633
15633267    The Doug Beat Company        Doug Beat        2940 Spring Water Drive        Toledo, OH 43617
15633270    The EMC Shop        Bankruptcy Claims Admin Services, LLC        100 Union Avenue, Suite 240        Cresskill, NJ 07626
15633272    The EMC Shop        Patrick Kennedy and Nick Krytskyi        7401 Galilee Rd STE 160        Roseville, CA 95678
15633271    The EMC Shop        c/o Bankruptcy Claims Admin Services LLC        100 Union Avenue, Suite 240        Cresskill, NJ 07626
15633268    The Eagle Group Ltd        Don Young and Darlene Wierzbicki        8384 W Peck Rd        Greenville, MI 48838
15633273    The Examiner        PO Box 370        16 Bayfield Street        Barrie ON L4M 4T6 Canada
15633274    The Furnace Works, Inc.        Sales and Barb Sas        3739 Colorado Ave.        Sheffield, OH 44054
15633275    The Gallery Collection        65 Challenger Rd.        Ridgefield Park, NJ 07660
15633276    The Gleason Works        1000 University Avenue        Rochester, NY 14607
15633277    The Gleason Works        Renee Forbes and Michelle Floyd        1000 University Avenue        Rochester, NY 14607
15633279    The Heim Group        Trevon Kubik and Danielle Scaccia        6360 West 73rd Street        Chicago, IL 60638
15633280    The Illustrated Sign Company        97 East Co. Rd. 100 North        Brownstown, IN 47220
15633281    The Kennedy Group        Mark Kosmetos and Diane Engel        28601 Kennedy Parkway        Willoughby, OH 44094
15633282    The Kroot Corporation        2915 State Street        Columbus, IN 47201
15633283    The Lilly Company        218 Anglin Lane        Jackson, TN 38301
15633284    The Materials Group, LLC        Steve Patterson and Michael Dillon (LSQ)        575 Byrne Industrial Dr        Rockford, MI 49341
15633285    The MathWorks, Inc        3 APPLE HILL RD.        NATICK, MA 01760
15633286    The MathWorks, Inc        PO Box 21301        New York, NY 10087
15633288    The MathWorks, Inc.        Sales and A/R – Michael Cole        3 Apple Hill Rd.        Natick, MA 01760
15633289    The Network        PO Box 268        Columbus, GA 31902–0268
15633290    The Newman Group        Peggy Morehosue and Shelly Fiegel        7400 Newman Blvd        Dexter, MI 48130–1557
15633291    The Official Committee of Unsecured Cred        Benesch, Friedlander, Coplan & Aronoff        Jennifer R. Hoover, Kevin M. Capuzzi,        222 Delaware Avenue, Suite 801        Wilmington, DE 19801
15633292    The Official Committee of Unsecured Cred        c/o Dentons US LLP        Attn: Oscar N. Pinkas, Lauren Macksoud        1221 Avenue of the Americas        New York, NY 10020
15633293    The Official Committee of Unsecured Cred        c/o Dentons US LLP        Attn: Sam J. Alberts        1900 K Street NW        Washington, DC 20006
15633294    The Ohio State University        Roger Bigelow and Lori Kehrle        1960 Kenny Rd        Columbus, OH 43210
15633296    The PIC Group        50459 Central Industrail Dri        Shelby TWP, MI 48315
15633298    The PIC Group        Julia Neuman        50459 Central Industrial Dr        Shelby Township, MI 48315
15633295    The Pallet Shop, Inc.        J.Lance Harrison        34 Sitka Road        Milan, TN 38358
15633299    The Press Doctors        Dave Woods        3940 Con Hill Rd.        Rives, TN 38253
15633300    The QT Company        Holly Citti and Stephanie Cea        2350 Mission College Blvd        Suite 1020        Santa Clara, CA 95054
15633301    The Rodon Group        2800 Sterling Drive        Hatfield, PA 19440
15633302    The Romans Group        1 North Water Street E        Fort Atkinson, WI 53538
15633306    The SMB Help Desk        MARVIN KORVES        4141 N. Ravenwood Avenue        CHICAGO, IL 60613
15633303    The Sherwin Williams Company (dba Valspa        Alex Lugo        101 Prospect Ave        1650 MID        Cleveland, OH 44115
15633304    The Sherwin–Williams Company (dba Valspa        Alex Lugo        101 Prospect Ave        1650 MID        Cleveland, OH 44115
15633305    The Sign Guy        RR #3, Bird Lake Road        Bracebridge ON P1L 1X1 Canada
15633308    The Spiratex Co.        6333 Cogswell Road        Romulus, MI 48174
15633309    The Spiratex Co.        Rosemary Weber and Tricia Jafolla        1916 Frenchtowne Ctr. Dr.        Monroe, MI 48162
15633310    The State Chemical Mfg. Co.        4251 Monument Road #204        Jacksonville, FL 32225
15633311    The Tharpe Company Inc        PO Box 1719        Statesville, NC 28687–1719
15633312    The Tool & Gauge House Co        Richie Ednacot and Sigrid Swanson        538 E. Hebron Street        Charlotte, NC 28273
15633313    The Training Consortium LLC        Mathew Barreras and Robert Johnson        2544 E. University Dr.        Phoenix, AZ 85034
15633314    The Travelers Indemnity Company        Account Resolution        One Tower Square 0000–FP15        Hartford, CT 06183
15633315    The U.S. Baird Company        Ed Companik        1700 Stratford Ave.        Stratford, CT 06615–0887

15633316   The Window Cleaning Company   4922 N. Lapeer Rd.   Columbiaville, MI 48421
15633318   Theodore C. Coffield   Theodore C. Coffield   9210 Ray Road   Gaines, MI 48436
15633320   Theorem Solutions Inc   Ellen Alarie   6279 Tri Ridge Blvd   Suite 240   Loveland, OH 45140
15633321   Theorem Solutions Inc   Ellen Alarie   PO Box 54506   Cincinnati, OH 45254–0506
15633323   Therm–O–Disc   Samantha Stoner   1320 South Main Street   Mansfield, OH 44907
15633324   Thermal Care / Mayers   Coleen Goodson   7720 N Lehigh Ave   Niles, IL 60648
15633325   Thermal Product Solutions   Ann Russell and Lisa Epright   PO Box 150   White Deer, PA 17887
15633326   Thermal Tech Equipment Co.   George Goldman and Laura Bush   721 NE 76th Street   Gladstone, MO 64118
15633327   Thermal–Tech Systems, Inc   Cyndie Brown   1215 Atlantic Drive   West Chicago, IL 60185
15633328   Therman, Domonick   1209 S. Galena Ave.   Freeport, IL 61032
15633329   Thermo Process Instruments   Andy Marsden   1410 Gillingham Lane   Sugar Land, TX 77478
15633330   Thermotech Company   Mark Fletcher and Kathy Labatt   1302 South 5th Street   Hopkins, MN 55343
15633332   Thermotron Industries   Sales/Service   291 Kollen Park Rd.   Holland, MI 49423
15633333   Thierica Display Products   Amy Christie and Amy Lavas   900 Clancy NE   Grand Rapids, MI 49503
15633338   Thomas Manufacturing   25125 West Outer Drive   Melvindale, MI 48122–1939
15633340   Thomas Wire & Die   Adam Thomas   1150 Northside Rd PO Box 352   Burlington ON L7R 3Y3 Canada
15633341   Thomas, Andrew   8792 Hickory Ridge Road   Anderson, AL 35610
15633346   Thomas, Jeffrie   26211 Pinehurst St Apt A   Roseville, MI 48066
15633348   Thomas, Kerry   4513 COUNTY ROAD 1745   CAIRO, MO 65239
15633350   Thomas, Kevin   14997 Rossini   Detroit, MI 48205
15633351   Thomas, Lisa   89 TJ SCOTT RD   MILAN, TN 38358
15633353   Thomas, Matthew   201 N. PEARL STREET   TECUMSEH, MI 49286
15633354   Thomas, Randolph   52223 Rutherford Circle   Chesterfield, MI 48051
15633355   Thomas, Russell   5948 Lakepoint Court   Washington, MI 48094
15633358   Thomas, Terri   6619 Scofield Rd   Maybee, MI 48159
15633359   Thomas–chacko, Sible   2865 CROFTSHIRE COURT   OAKLAND TOWNSHIP, MI 48306
15633361   Thomason, Edward   17 Caldwell Road   Summertown, TN 38483
15633363   Thompson IG   Debbie Schultz   3196 Thompson Road   Fenton, MI 48430
15633364   Thompson IG, LLC   3196 Thompson Road   Fenton, MI 48430
15633370   Thompson, John   2660 Compton Drive   Waterford, MI 48329
15633371   Thompson, Lakeisha   24686 N Elda Ct Apt 128B   Harrison Twp, MI 48045
15633377   Thomson Fasteners   Angie Atkins   290 Fourth Street   Gananoque ON K7G 2W9 Canada
15633378   Thomson Reuters Inc   Accounts Receivable   PO Box 6016   Carol Stream, IL 60197–6016
15633379   Thoreson Mccosh Inc   Dave   1885 Thunderbird St   Troy, MI 48084
15633381   Thorne, Kenneth   322 Legrand Blvd.   White Lake, MI 48383
15633383   Three Dimensional Services   2547 Product Drive   Rochester, MI 48309
15633384   Three Men and a Mop   Thomas Bridges   PO Box 67   Jackson, TN 38302
15633385   Three Pillar Design, Inc.   4848 Haddington Drive   Bloomfield Twp, MI 48304
15633388   Thule Inc   Frank Gianotta and Emmett Spillane   42 Silvermine Rd   Seymour, CT 06483
15633390   Thunder Mfg USA Inc.   Bhupinder Singh Hansra and Elva Mangubat   1030 Fortune Drive   Richmond, KY 40475
15633391   Thunder Mfg. USA Inc.   Attn: Rakesh Choudhary   975 Martin Grove Road   Toronto ON M9W 4V6 CANADA
15633392   Thunder Mfg. USA Inc.   Jaffe Raitt Heuer & Weiss, P.C.   Attn: Paul R. Hage   27777 Franklin, Suite 2500   Southfield, MI 48034
15633393   Thunder Technologies LLC   Tracy Helm   1618 Star Batt Drive   Rochester Hills, MI 48309
15633394   Thunder Tool & Mfg Ltd   Singh Hansra   975 Martin Grove Rd   Etobicoke ON M9W 4V6 Canada
15633395   Thunder Tool & Mfg Ltd   Singh Hansra   975 Martingrove Rd   Etobicoke ON M9W 4V6 Canada
15633398   ThyssenKrupp Industrial Serv   Jude Dzbanski and Kim Strong   5615 Enterprise Dr.   Lansing, MI 48911–4104
15633398   Thyssenkrupp Indust Svcs   Steve Anasovich   Canada   19771 Brownstown Center Dr   Cambelfield, MI 48183
15633399   Ti–Coating, Inc.   50500 Corporate Dr.   Utica, MI 48315
15633401   Tianhai Electric North   Michelle Taylor–A/R   37735 Enterprise Ct, Ste 400   Farmington Hills, MI 48331
15633403   Ticona Polymers, Inc.   Plastics Division   8040 Dixie Highway   Florence, KY 41042
15633405   Tidwell, Jeremy   7499 TERRY ROAD   CEDAR GROVE, TN 38321
15633406   Tiercon Corp   Mary Cerovac A/P Manager   352 Arvin Ave   Stoney Creek ON L8E 5N7 Canada
15633407   Tierconnect Inc.   Bob Kowal   729 W Ann Arbor Trail   Suite 200   Plymouth, MI 48170
15633409   Tilbury Machining Systems   1 Louise Street Unit C   PO Box 878   Tilbury ON N0P 2L0 Canada
15633410   Tillar Jr., Karl   103 Kidd Road   Lawrenceburg, TN 38464
15633411   Tillar Jr., Karl   97 Kidd Road   Lawrenceburg, TN 38464
15633414   Timberland Landscape   Patrick Burns and Paula Diedrich   2005 Pontiac Road   Auburn Hills, MI 48326
15633417   Timco, Inc.   Kelli Gillham   401 Rutherford Lane   Columbia, TN 38401
15633418   Time Glory Trading Limited   David Geng and May.Li   1503, 15/F Midas Plaza 1 Tai Yau Street   Hong Kong 999077 China
15633419   Timken Company   Ronna Peterson   Suite 1821   Chicago, IL 60675–1821
15633420   Timm, Brian   170 N. Knight Road   Bay City, MI 48708

| | | | |
|---|---|---|---|
| 15633422 | Tina Brinkmeier | Tina | 614 Country Lane #3 | Lena, IL 61048 |
| 15633424 | Tinius Olsen Testing Machine | 1065 Easton Road | PO Box 429 | Willow Grove, PA 19090–0429 |
| 15633427 | Tipaloy | 1435 E. Milwaukee Ave. | Detroit, MI 48211 |
| 15633428 | Tipco Punch Inc | 4357 H Park Drive | Norcross, GA 30093 |
| 15633429 | Tipco Punch Inc | Carla Wilburn | 6 Rowe Court | Hamilton, OH 45015 |
| 15633432 | Tips & Dies Inc. | 505 Mill Street | Rome, NY 13440 |
| 15633437 | Tishken Products Co Inc | Sales | 26800 Richmond Rd | Bedford Heights, OH 44146 |
| 15633438 | Tishken Products Company | 13000 West Eight Mile Road | Oak Park, MI 48237 |
| 15633439 | Titan Machinery Sales, Ltd | Nicole Lucas and Helen Berkshire | 511 Telser Road | Lake Zurich, IL 60047 |
| 15633440 | Titan Plastics Group | 8051 Moorsbridge | Portage, MI 49024 |
| 15633441 | Titan Plastics Group | Susan Shafer | 400 Parkland Dr. | Charlotte, MI 48813 |
| 15633442 | Titan Professional Photo Lab Inc. | 1950 Birchwood Dr. | Troy, MI 48083 |
| 15633445 | Tk Punch, LLC | Betty | 935 Lunt Avenue | Schaumburg, IL 60193 |
| 15633448 | Tmi Champco Compressors, Inc | Lisa Wood | 2626 Sanford Ave., S.W. | Grandville, MI 49418 |
| 15633453 | Toagosei America, Inc. | Jennifer Sakuma and Casey Pangalangan | 1450 West Main Street | West Jefferson, OH 43162 |
| 15633456 | Tofas | Whitney Bury | 24450 Glendale Ave. | Redford, MI 48239 |
| 15633457 | Toledo Intergrated Systems | David Skinner and Lynn Spino | 6834 Spring Valley Drive | Holland, OH 43528 |
| 15633458 | Toledo Screw Products | Marvin | 8261 West Bancroft | Toledo, OH 43617 |
| 15633459 | Toledo Transducers, Inc. | Del Critchley | 6834 Spring Valley Dr Ste 3 | Holland, OH 43528–7864 |
| 15633461 | Tolley & Lowe Paint Center | PO Box 525 | Milan, TN 38358 |
| 15633464 | Tom Boland Ford | Jim Dixon | Us 61 N | PO Box 1241 | Hannibal, MO 63401 |
| 15633465 | Tom Hall | 611 Greenbrier Rd | Moberly, MO 65270 |
| 15633466 | Tom Kavanagh & Associates | Mark Or Mary Hatton | 5905 Abbott Drive | Nashville, TN 37211 |
| 15633467 | Tompkins Products | 1040 W Grand Blvd | Detroit, MI 48208 |
| 15633468 | Tony Hagan | Tony Hagan | 714 Bumpas Rd. | Lawrenceburg, TN 38464 |
| 15633469 | Tony Steinman | 4143 Deer Ridge Dr | Hannibal, MO 63401 |
| 15633471 | Tony Yzaguirre, Jr. | Tax Assessor – Collector | Cameron County Tax Office | P.O. Box 952 | Brownsville, TX 78522–0952 |
| 15633472 | Tool & Assembly Systems Inc. | 28 Fulton Way Unit 5 | Richmond Hill ON L4B 1J5 Canada |
| 15633473 | Tool Crib Supplies, Inc. | PO Box 2400 | Lee's Summit, MO 64063–6900 |
| 15633475 | Tool Dynamics LLC | Becky Anderson and Brad Spann | 835 S Marr Rd | Columbus, IN 47201 |
| 15633476 | Tool Dynamics LLC | Jim Weeter | 835 South Marr Road | Columbus, IN 47201 |
| 15633477 | Tool–Craft Industries | SALES | 6101 Product Drive | Sterling Heights, MI 48312 |
| 15633478 | Tool–Plas Syatems Metal Form | Zoli Voros and Melissa Sloan | 1905 Blackacre Drive | Oldcastle ON N0R 1L0 Canada |
| 15633479 | Tool–Smith Co. Inc. | Joey | 665 Massman Drive | Nashville, TN 37210 |
| 15633480 | Tooling & Equipment of the | Monserrat Ortiz | Valley, LLC | Bldg. J Ste 12 | McAllen, TX 78503 |
| 15633485 | Torbram Electric Supply | 182 Main Street West | Huntsville ON P1H 1X8 Canada |
| 15633486 | Torch Lake Fiberglass | PO Box 147 | Rapid City, MI 49676 |
| 15633487 | Torch Steel Sales | Cristina Simone and Danielle Wood | 18501 Krause | Riverview, MI 48193 |
| 15633489 | Torgue Traction Int. Tech In | Dana Global Trade Center | 6920 Harbour View Boulevard | Suffolk, VA 23435 |
| 15633491 | Tornipecas, Industria de | A Ribeiro/L Aroso | Tornearia Lda Rua PAntonio Marques 475 | Maia P–4425–364 Portugal |
| 15633493 | Torque Inc | 201 Castleberry Ct. | Milford, OH 45150 |
| 15633494 | Torres Salazar, Veronica | 2870 Lower Ridge Dr Apt 12 | Rochester Hills, MI 48307 |
| 15633496 | Torres, Eddy Alonso | TAXQUE A 68B | Matamoros Tamaulipas 87497 Mexico |
| 15633497 | Torres, Esmeralda Mart nez | 13 de Septiembre Num 20 | Matamoros Tamaulipas 87475 Mexico |
| 15633498 | Torres, Esthela Mu oz | AV REVOLUCION 58 | Matamoros Tamaulipas 87449 Mexico |
| 15633499 | Torres, German Sierra | CHIPRE NUM 32 | Matamoros Tamaulipas 87497 Mexico |
| 15633500 | Torres, Javier Barajas | ROBLE NUM 95 | Matamoros Tamaulipas 87380 Mexico |
| 15633501 | Torres, Jose Mireles | NACIONALISTAS 9 | Matamoros Tamaulipas 87477 Mexico |
| 15633502 | Torres, Luis Carre n | San Carlos Num 93 | Matamoros Tamaulipas 87340 Mexico |
| 15633504 | Torres, Marco Aguilar | CANCER 11 | Matamoros Tamaulipas 87458 Mexico |
| 15633505 | Torres, Marco Cerecedo | CERRO DEL SOMBRERETE NUM 29 | Matamoros Tamaulipas 87385 Mexico |
| 15633506 | Torres, Orlando Maldonado | CALLE NUEVO MILENIO NUM 108 | Matamoros Tamaulipas 87440 Mexico |
| 15633507 | Torres, Samuel Oca as | 14 Y BENEMERITO NUM 116A | Matamoros Tamaulipas 87497 Mexico |
| 15633509 | Torres, Vianey Cruz | Calle Palmares Num 111 | Matamoros Tamaulipas 87497 Mexico |
| 15633510 | Torres, Yolizma | 25 ROSETTA COURT | AUBURN HILLS, MI 48326 |
| 15633511 | Tosho Central Co, Ltd. | Masaaki Hiraga | Bldg 5–1 Kanda–Nishikicho 3–Chome | Toyko 101 Japan |
| 15633512 | Total Battery | 461 Dunlop Street W. | Unit 10 | Barrie ON L4N 4S4 Canada |
| 15633513 | Total Filtration Services | 2521 COMMERCIAL DR. | AUBURN HILLS, MI 48326 |
| 15633514 | Total Motion Technologies | Debby | 1509 Rapids Drive | Racine, WI 53404–2383 |
| 15633515 | Total Plastics Inc | Collette O'Marra and Darlene Barnhouse | 2810 N. Burdick | Kalamazoo, MI 49004 |
| 15633516 | Total Plastics Inc | Mike | 1661 Northfield Dr | Rochester Hills, MI 48309 |
| 15633517 | Total Plastics, Inc. | 7508 Honeywell Dr. | Fort Wayne, IN 46825 |
| 15633518 | Total Power Limited | Lisa Gabrielson and Olga Teruya | 6670 Excelsior Court | Mississauga ON L5T 2J2 Canada |

15633519   Total Power Ltd.        6670 Excelsior Court        Mississauga ON L5T 2J2 Canada
15633520   Total Power, Inc.    56832 Mound Rd.    Shelby Twp, MI 48316
15633521   Total Quality Logistics, LLC    Attn: Joseph Wells, Asst. Corp. Counsel    4289 Ivy Pointe Blvd.    Cincinnati, OH 45245
15633522   Touchstone Systems & Service    1817 Porter SW    Wyoming, MI 49509
15633527   Tovar, Angeles Alvarado    JORDANIA 3    Matamoros Tamaulipas 87490 Mexico
15633529   Tower Automotive Operations    Chic Belanger    81 Drettmann Drive    Elkton, MI 48731
15633531   Tower Oil    4300 S. TRIPP AVE.    CHICAGO, IL 60632
15633532   Tower Tool & Engineering    Sales    11052 Raleigh Ct    Rockford, IL 61115
15633538   Townes, Leonard    5442 Chestnut Ave    Newaygo, MI 49337
15633539   Townsend Division of Textron    15 Clarence Street    Grananoque ON K7G 2C5 Canada
15633544   Tox Pressotechnik LLC    Troy Waldherr    4250 Weaver Parkway    Warrenville, IL 60555
15633546   Toyoda Gosei Meteor GmbH    Ernst−Deger−Str 9−10    Bockenem NI 31167 Germany
15633550   Toyota Boshoku America, Inc.    Julie Karkosak    Vice President and General Counsel    28000 West Park Drive    Novi, MI 48377
15633551   Toyota Boshoku America, Inc.    Rich Norris    Purchasing General Manager    1360 Dolwick Drive, Suite 125    Erlanger, KY 41018
15633552   Toyota Boshoku Illinois, LLC    100 TRIMMASTERS DRIVE    LAWRENCEVILLE, IL 62439
15633555   Toyota Boshoku Tennessee LLC    Bruce Niven and Tracy Pinckley    3300 Ridgecrest Road Extende    Jackson, TN 38305
15633556   Toyota Financial Services    Commercial Finance    PO Box 3457    Torrance, CA 90510−3457
15633559   Toyota Lift of South Texas    Henry Garcia    Doggett Equip Services Grp.    PO Box 1187    Pharr, TX 78577
15633564   Toyota Motor Engineering & Manufacturing    Bryan James Clem    8777 Platt Rd    Saline, MI 48176
15633561   Toyota Motor Engineering & Manufacturing    Frost Brown Todd LLC    Attn: A.J. Webb    3300 Great American Tower 301 E 4th St    Cincinnati, OH 45202
15633562   Toyota Motor Engineering & Manufacturing    Frost Brown Todd LLC    Attn: Patricia K. Burgess    7310 Turfway Road Suite 210    Florence, KY 41042
15633563   Toyota Motor Engineering & Manufacturing    Frost Brown Todd LLC    Patricia K. Burgess    7310 Turfway Road, Suite 210    Florence, KY 41042
15633565   Toyota Motor Manufacturing    Lilly Prototype    25 Atlantic Avenue    Erlanger, KY 41018
15633566   Toyota Motor Manufacturing    Lilly = Prototype    25 Atlantic Avenue    Erlanger, KY 41018
15633567   Toyota Motor Mfg of Canada    Wendy Crittenden and Reed Aubin    1055 Fountain Street North PO Box 5002    Cambridge ON N3H 5K2 Canada
15633568   Toyota Motor Mfg, Indiana    Linda Fern    4000 Tulip Tree Drive    P.O. Box 4000    Princeton, IN 47670−4000
15633569   Toyota Motor Mfg, Kentucky    Linda Fern    1001 Cherry Blossom Way    Georgetown, KY 40324
15633570   Toyota Motor Sales USA Inc    Angela Davis    c/o Cass Information Systems    PO Box 17651    St Louis, MO 63178
15633572   Toyota Tsusho America Inc.    Tyler Feaster and Dan Jennings    702 Triport Road    Georgetown, KY 40324
15633573   Toyota Tsusho America, Inc.    Scott Barrett    4000 Town Center    Southfield, MI 48075
15633574   Tpc Wire & Cable    7061 E Pleasant Valley Rd    Independence, OH 44131
15633580   Trailer Sales of Tennessee    Rich    414 Woodycrest Ave.    PO Box 100894    Nashville, TN 37224−0894
15633582   Trane U.S. Inc.    Todd Neal and Vicki Morgan    601 Grassmere Park Dr.    Nashville, TN 37211
15633584   Trans Tech    Mike Przychocki    475 North Gary Avenue    Carol Stream, IL 60188−1820
15633585   Trans Tek Inc    Sharon DeCarli    Route 83    Ellington, CT 06029
15633586   Trans−Expedite, Inc.    Attn: Randy Dumas    3100 Olympus Blvd., Suite 420    Dallas, TX 75019
15633587   Trans−Expedite, Inc.    Attn: Wendy Curtis    3100 Olympus Blvd., Suite 420    Dallas, TX 75019
15633588   Trans−Expedite, Inc.    Keeli Jernigan    7 Founders Blvd., Suite 100    El Paso, TX 79906
15633590   Trans−Matic Mfg. Co., Inc.    Attn: S Patterson, CFO    300 East 48th Street    Holland, MI 49423
15633591   Trans−Matic Mfg. Co., Inc.    Mary Brunngraber and Lori DeWitt    300 East 48th Street    Holland, MI 49423
15633592   Transamerica Lubricants Inc.    Juanita Teran    11395 James Watt Dr.    Suite A−10    El Paso, TX 79936
15633593   Transchemical Inc.    Andrew Daude and Sean Simmonds    419 E. Desoto Ave.    St. Louis, MO 63147
15633594   Transducer Techniques    42480 Rio Nedo    Temecula, CA 92590
15633595   Transperfect Translations    3 Park Avenue, 39th Floor    New York, NY 10016
15633597   Transtek Magnetics, Inc.    Jason Xiang and Mary Yanez    1900 W. Grant Road    Tucson, AZ 85745
15633598   Trantek    2470 N. Aero Park Ct.    Traverse City, MI 49686
15633599   Tranter PHE Inc    Meters & Controls, Inc    505 W Wrightwood Ave    Elmhurst, IL 60126
15633603   Travel Management Company    Nancy Chupp    1211 County Road 6 West    Elkhart, IN 46514
15633605   Travers Tool Company    128−15 26th Ave.    Flushing, NY 11354
15633606   Traverse City Coating, LLC    Troy Wilson    6116 Cedar Run Rd.    Traverse City, MI 49684
15633610   Treatment Corp    Mike Zimmer and Paul Wright    2955 S. M−76    PO Box 850    West Branch, MI 48661
15633611   Trejo, Daniela Martinez    COREA DEL NORTE NUM 134    Matamoros Tamaulipas 87343 Mexico
15633612   Trejo, Patricia V zquez    CARDENAS Y TABASCO NUM 17    Matamoros Tamaulipas 87315 Mexico
15633613   Trejo, Ruben Ram rez    LAGUNA SALADA NUM 56    Matamoros Tamaulipas 87340 Mexico
15633614   Trejo, Sergio Gonz lez    GREGORIO OZUNA    Matamoros Tamaulipas 87453 Mexico
15633615   Trelleborg Automotive    Dave Daine    PO Box 7007    Logansport, IN 46947
15633617   Trelleborg Building Systems    Clark Hill PLC    Attn: Shannon L. Deeby    151 S. Old Woodward Avenue Suite 200    Brimingham, MI 48009

| | | | | |
|---|---|---|---|---|
| 15633618 | Trelleborg Building Systems | Denise Herman | 500 Lena Drive | Aurora, OH 44202 |
| 15633619 | Trelleborg Building Systems | Les Plant, Controller | 285 Lena Dr. | Aurora, OH 44202 |
| 15633620 | Trelleborg Building Systems | Michael Shutack and Larry Damon | 1151 Bloomingdale Road | Bristol, IN 46507–0639 |
| 15633621 | Trelleborg Sealing Solutions | Nora McKay and Carol Green | 335 Woodlawn Road West | Guelph ON N1H 7K9 Canada |
| 15633624 | Trent Creative | Marilyn Trent | 114 E. 2nd St. | Rochester, MI 48307 |
| 15633625 | Trent, Inc. | 201 Leverington Ave. | Philadelphia, PA 19127 | |
| 15633626 | Trescal Inc. | Mellisa St. Charles and Marsha Price | PO BOX 559 | Hartland, MI 48353–0559 |
| 15633629 | Trevi o, Everardo Donjuan | Sauto Num 48B | Matamoros Tamaulipas 87370 Mexico | |
| 15633630 | Trevi o, Julio Ram rez | CARRETERA REYNOSA KM 3.5 | Matamoros Tamaulipas 87324 Mexico | |
| 15633633 | Tri Matic Spring Co | Kathy Doyle | 535 Industrial Road | Savannah, TN 38372 |
| 15633634 | Tri Matic Spring Co. | Bankruptcy Claims Admin Services, LLC | 100 Union Avenue, Suite 240 | Cresskill, NJ 07626 |
| 15633635 | Tri State Air | 1608 Eisenhower | Goshen, IN 46526 | |
| 15633636 | Tri–Chem Corporation | Sales | PO Box 71550 | Madison Heights, MI 48071–0550 |
| 15633637 | Tri–Star | Gabor Czetner | 1267 Kerrisdale Blvd. | Newmarket ON L3Y 7V1 Canada |
| 15633638 | Tri–State Contractors of FL | Incorporated | PO Box 26308 | Jacksonville, FL 32218 |
| 15633639 | Tri–State Instrument Service | PO Box 6068 | 3024 Wayne Trace | Ft Wayne, IN 46896 |
| 15633640 | Tri–State Tool & Design | PO Box 221 | 901 Wendell | Golden, IL 62339 |
| 15633641 | Tri–V Tool & Mfg. | Ken Stuthman and Lyn Vyhlidal | 13434 Centech Road | Omaha, NE 68138 |
| 15633642 | Tri–West | 13599 Merriman Rd. | Livonia, MI 48150 | |
| 15633643 | Trialon Corporation | 1477 Walli Strasse Blvd | Burton, MI 48509 | |
| 15633644 | Triangle Rubber Co, Inc. | Harry Funk | PO Box 95 | 1924 Elkhart Rd | Goshen, IN 46527 |
| 15633646 | Trico Componentes S.A DE CV | Av. Michigan Num. 200 | Parque Ind. Finsa | H.Matamoros Tamps. Mexico |
| 15633647 | Trico Products | Marie Gale and Jennifer | 3255 West Hamlin Rd | Rochester Hills, MI 48309–3231 |
| 15633648 | Tricoat Ltd. | Al Rego and Danielle Sword | 6459 Netherheart Rd. | Mississauga ON L5T 1C3 Canada |
| 15633649 | Tricord International LLC | Bobby Monger | 1605 Timber Trail | Deatsville, AL 36022 |
| 15633650 | Tridaq, Inc. | David Husske | 1019 Leavenworth Street | Omaha, NE 68102 |
| 15633651 | Trigo Cozum San. Ve Tic. A.S | Murat GUZEL and Merve YETIM | Toprak Kale Sokak | Istanbul 34337 Turkey |
| 15633656 | Trim Trends Co, LLC | Mike Cozette | 517 North Broadway | Spencerville, OH 45887 |
| 15633657 | Trim–X Technologies | Nancy Gardner | 332 Industrial Parkway | Imlay City, MI 48444 |
| 15633659 | Trimark | Diane N. | 500 Bailey Avenue | New Hampton, IA 50659 |
| 15633663 | Trimceski, Angela | 3638 Brandi Dr. | Sterling Heights, MI 48310 | |
| 15633666 | Trinidad, Nancy Vicencio | VANCOUVER NUM | Matamoros Tamaulipas 87540 Mexico | |
| 15633669 | Trinidat | Germany | | |
| 15633670 | Trinity Consultants | 174 Clarkson Rd | Suite 100 | Ellisville, MO 63011 |
| 15633672 | Trinity Tech Inc. | Dunstan Peter and Rajiv Sen | 155 Rexdale Blvd, | Etobicoke ON M9W MZ8 Canada |
| 15633673 | Trinity Tech USA Inc. | Dunstan Peter and Rajiv Sen | 2000 Town Centre | Southfield, MI 48075–1152 |
| 15633674 | Trinity Tool Company | Paul | 34600 Commerce Rd | Frases, MI 48026–0098 |
| 15633675 | Triple E Manufacturing Inc | Ken Scholl and Linda Tyler | 8535 E Michigan Ave | Parma, MI 49269 |
| 15633677 | Tripp, Erik | 111 Tree Top Trail | Lawrenceburg, TN 38464 | |
| 15633682 | Troemner | 201 Wolf Drive | Thorofare, NJ 08086 | |
| 15633683 | Trolley Support | PO Box 9 | Perry Hall, MD 21128 | |
| 15633687 | Troquelados Internacionales | Francisco Rougon G | De C.V. Carretera 45 Km. 67 | El Carmen Mexico |
| 15633688 | Trosin, Ronald | 7937 Donegal Ct | Fenton, MI 48430 | |
| 15633689 | Trotter, Rhonda | 228 Dunn Fall River Rd | Lawrenceburg, TN 38464 | |
| 15633691 | Troup, Tina | 306B Thomas Street | Lawrenceburg, TN 38464 | |
| 15633693 | Trout, Ryan | 100 S DIVISION ST | TECUMSEH, MI 49286 | |
| 15633694 | Troutman, Vickie | 40237 Vincenzia Drive | Clinton Township, MI 48038 | |
| 15633695 | Troxell, Kimberly | 3728 BAY ARENAC LINE RD. | PINCONNING, MI 48650 | |
| 15633700 | Troy Design & MFG Co | 14425 Sheldon Rd | Plymouth, MI 48170 | |
| 15633698 | Troy Design & Manufacturing | 25111 Glendale Ave | Redford, MI 48239 | |
| 15633699 | Troy Design & Manufacturing | Diane Gross | 14425 Sheldon Road | Plymouth, MI 48170 |
| 15633701 | Troy Tube & Manufacturing | Fabio Folino | 50100 East Russell Schmidt | Chesterfield, MI 48051 |
| 15633704 | Truarc Company LLP | 125 Bronico Way | Phillipsburg, NJ 08865 | |
| 15633705 | Truarc Company, LLC | Ana Lynch | 70 East Willow Street | Millburn, NJ 07041 |
| 15633710 | Trujillo, Alexia Tristan | CENZONTLE 113 | Matamoros Tamaulipas 87477 Mexico | |
| 15633718 | Trupar Ameica, Inc | Eric Spurlin and Cara Zipko | 160 Wilson Road | Bentleyville, PA 15314 |
| 15633719 | Trupar America, Inc | 160 WILSON ROAD | BENTLEYVILLE, PA 15314 | |
| 15633729 | Trygstad, Deborah | 9391 N HOLTON DUCK LAKE ROAD | HOLTON, MI 49425 | |
| 15633731 | Tsubaki Hoover Mexico | Lucy Hernandez | KM.92 Carretera Federal Mexico & # 82211 | Puebla 74160 Mexico |
| 15633739 | Tube Technologies Inc | 274 Mackenzie Ave | Ajax ON L1S 2E9 Canada | |
| 15633741 | Tubular Metal Systems | Cindy Schuman | 401 E. Fifth Street | Pinconning, MI 48650 |
| 15633742 | Tubular Metal Systems LLC | Starlena Profit | 401 E. Fifth Street | Pinconning, MI 48650 |
| 15633744 | Tucker, Dave | 551 Lakeside Dr | Waterford, MI 48328 | |
| 15633745 | Tucker, David | 551 Lakeside Dr | Waterford, MI 48328 | |
| 15633752 | Tudor, Julien | 13254 Pearl Drive | Shelby Township, MI 48315 | |

15633753  Tuffaloy Products Inc.        Naomi      1400 South Batesville Rd.        Greer, SC 29650
15633757  Turk, Mark        714 JOSEPH KIES STREET        CLINTON, MI 49236
15633758  Turn Key Systems LLC        Richard Nowak      19771 23 Mile Rd        Hersey, MI 49639
15633759  Turn Tech Manufacturing        Brian Johnson      33901 Riviera        Fraser, MI 48026
15633760  Turner Machine Co Inc        700 Swan Dr      Smyrna, TN 37167
15633762  Turner, Jody        2200 Helton Drive        Lawrenceburg, TN 38464
15633763  Turner, Jody        264 Rabbit Trail Road        Leoma, TN 38468
15633768  Turnin Point Industries        1501 S Jackson Street        Jackson, MI 49203
15633769  Tuthill Corporation        PO Box 92599        Chicago, IL 60675–2599
15633777  Tvs Autolec Limited        Shawn Cox      47/2A Poonamallee High Road        Chennai 600 077 India
15633779  Tweatherford Inc        Justin Pataky      3148 Beach Blvd        Cicero, IN 46034
15633782  Twin Bay Glass        Bonnie Lautner      418 E. 8th Street        Traverse City, MI 49686
15633784  Twist Inc.        Susan Fowler and Tammy Dinnen      47 South Limestone Street        Jamestown, OH 45335
15633795  TyNik Molding, Inc.        Kevin Coon and Brenda Coon      1232 Willow Street        Faribault, MN 55021
15633785  Tyco Electronics        76 Commercial Way        East Providence, RI 02914
15633786  Tyco Electronics Canada LTD        20 Esna Park Drive        Markham ON L3R 1E1 Canada
15633787  Tyco Electronics USA        PO Box 3608        Harrisburg, PA 17105–3608
15633788  Tyco Integrated Security        Billing      PO Box 371967        Pittsburgh, PA 15250–7967
15633791  Tyler's Landscaping Service        Jill      6701 N. Main Street        Rockford, IL 61103
15633792  Tyler, Vera        19984 Regent      Detroit, MI 48205
15633793  Tynan Equipment Company        5926 Stockberger Place        Indianapolis, IN 46241
15633798  Tyz–All Plastics, LLC        Susan D'Alessandro and Betty Ballin      130 Gamewell Street        Hackensack, NJ 07601
15633799  U.S. Customs and Border Protection        Attn: Revenue Division, Bankruptcy Team        6650 Telecom Dr., Suite 100        Indianapolis, IN 46278
15633800  U.S. Diamond Wheel        Rob      101 Kendall Point Drive        Oswego, IL 60543
15633801  U.S. FARATHANE        38000 MOUND ROAD        STERLING HEIGHTS, MI 48310
15633802  U.S. Farathane        Patti Gagnon      38000 Mound Road        Sterling Heights, MI 48310
15633803  U.S. Waste Logistics, Inc.        938 Hall Park Rd.        Green Cove Springs, FL 32043
15633804  U.S. Wiping Material        2539 Sullivan Ave.      St. Louis, MO 63107
15633805  UAW Local No. 2417 – Dues        502 Connie      Fremont, MI 49412
15633812  UFP Technologies        Dave Brownell and Kerry Wieland      3831 Patterson Ave SE        Grand Rapids, MI 49512
15633814  UK Rentservice, LLC        Mrs. Bugrik, Director      12th Parkovaya Street, 7, Fl 5, Rm 6a        Moscow 105203 Russia
15633815  UL DQS Inc.        Sara Cuadrado      1130 West Lake Cook Road        Suite 340        Buffalo Grove, IL 60089
15633828  UMPCO, Inc        7100 Lampson Avenue        PO Box 5158        Garden Grove, CA 92846–5158
15633832  UNDERWRITERS LAB INC        25175 REGENCY DR        NOVI, MI 48375
15633836  UNI GASKET SRL        16 VIA LOMBARDIA        VILLONGO BG 24060 ITALY
15633837  UNI–PRO LUBRICANTS CMS, INC.        900 EAST MAIN STREET        SUITE C        MIDDLEVILLE, MI 49333
15633838  UNI–PRO LUBRICANTS CMS, INC.        985 GRAND RAPIDS ST.        MIDDLEVILLE, MI 49333
15633840  UNIFORM COLOR COMPANY        942 BROOKS AVE        HOLLAND, MI 49423
15633843  UNIGASKET SRL        VIA LOMBARDIA 16        VILLONGO BG 24060 ITALY
15633848  UNION SORTERS OF AMERICA        KEVIN REILY and MARY ANN        33300 Five Mile Road        Suite 103        Livonia, MI 48154
15633854  UNIQUE FABRICATING DE MEXICO SA DE CV        CALLE GEO #200        GUADALUPE 67190 MEXICO
15633856  UNIQUE FABRICATING, INC        800 STANDARD PARKWAY        AUBURN HILLS, MI 48326
15633865  UNITED AMERICAN INSURANCE        P.O. BOX 3650        MCKINNEY, TX 75070
15633866  UNITED AUTO WORKERS        LOCAL 2417        13412 OAK AVE        GRANT, MI 49327
15633871  UNITED GLOBAL SOURCING INC        5607 NEW KING ST SUITE 100        TROY, MI 48098
15633883  UNITED RENTALS JACKSON        TENNESSEE BRANCH        174 KENWORTH BLVD        JACKSON, TN 38305
15633895  UNIVERSAL INSTRUMENTS CORP.        33 BROOME CORPORATE PARKWAY        CONKLIN, NY 13748
15633896  UNIVERSAL INSTRUMENTS CORP.        EAST WEST BANK        2350 MISSION COLLEGE BLVD, STE 988        SANTA CLARA, CA 95054
15633899  UNIVERSAL POLYMER & RUBBER        15730 SOUTH MADISON RD.        MIDDLEFIELD, OH 44062
15633907  UNUM LIFE INSURANCE COMPANY OF AMERICA        400 S LAFAYETTE AVE        STE 200        ROYAL OAK, MI 48067
15633911  UPCHURCH PLUMBING INC        PO BOX 8106        GREENWOOD, MS 38935
15633924  URYU & ITOGA        ARK MORI BLDG 36F        1–12–32 AKASAKA        MINATO–KU 107–6036 JAPAN
15633927  US ENGINEERING        2530 THORNWOOD ST SW        GRAND RAPIDS, MI 48326
15633928  US Farathane – ChemCast        Carli Frank      550 E. Mandoline        Madison Heights, MI 48071
15633929  US Farathane Corp.        Debbie Bourassa      11650 Part Court        Utica, MI 48315
15633930  US Farathane–Almont        3778 Van Dyke        Almont, MI 48003
15633931  US PATENT SERVICES        1350 14TH AVENE, SUITE 9        GRAFTON, WI 53024
15633932  US Patent Services        Cara Vanderpool      1350 14th Avene        Suite 9        Grafton, WI 53024
15633933  US TOLEDO ASSY NORTH        4400 CHRYSLER DR        TOLEDO, OH 43608
15633934  USA Bluebook        Vendor No 853213        PO Box 9004        Gurnee, IL 60031–9004
15633935  USA Mobile Drug Testing        Corey Kantola      3697 Haymeadow Ave        Ravenna, MI 49451
15633936  USI Incorporated        Acct #1280320      98 Fort Path Rd        Madison, CT 06443–2264
15633806  Ubben, Loretta        81 Marcella Falls Road        Ethridge, TN 38456

15633807    Ubiquiti Inc        Keith Thompson        303 Detroit St        Suite 202        Ann Arbor, MI 48104
15633809    Uddin, Mohammed        25766 Loretta Ave        Warren, MI 48091
15633811    Uelner Tool & Die        Tom Uelner        4545 Futuro Ct.        Dubuque, IA 52002–2615
15633816    Uline        2200 S LAKESIDE DRIVE        WAUKEGAN, IL 60085
15633817    Uline        Nancy L. Halcom, Sr AR Specialist        12575 Uline Drive        Pleasant Prairie, WI 53158
15633820    Ulsan Techno–park        342–1 Automotive Parts        Institute Center        Ulsan 683–740 South Korea
15633821    Ultimate Hydroforming, Inc.        A.J. Greer – Pur Mgr. and Debbie Forest        42450 Yearego Drive        Sterling Heights, MI 48314
15633822    Ultimate Solutions        1183 E. Laketon Ave.        Muskegon, MI 49441
15633824    UltraLevel, Inc.        Jason M Davidson        45 E. Milwaukee        Detroit, MI 48202
15633823    Ultrafab Inc.        Dawn        1050 Hook Rd.        Farmington, NY 14425
15633825    Ultrasonic Power Corporation        Mike Kodner and Deb Witcik        239 E Stephenson St        Freeport, IL 61032
15633826    Umat, Akhil        2652 Beacon Hill Dr Apt 212        Auburn Hills, MI 48326
15633827    Umat, Akhil        2652 Beacon Hill Drive        Auburn Hills, MI 48326
15633829    Unalloy–IWRC        Tyler Norman        7925 Goreway Drive        Brampton ON L6T 5J7 Canada
15633831    Underwood, Tausha        308 Brookfield        Westland, MI 48185
15633833    Underwriters Lab, Inc.        Robert Neff        25175 Regency Drive        Novi, MI 48375
15633834    Underwriters Laboratories        Customer Service and Wayne Boosel        333 Pfingsten Rd.        Northbrook, IL 60062
15633835    Unholtz–Dickie Corp        Joseph Testa and Sandra Jones        6 Brookside Dr        Wallingford, CT 06492
15633839    Uni–Pro Lubricants CMS, Inc.        Mark Hooper        900 East Main Street        Suite C        Middleville, MI 49333
15633841    Uniform Color Company        Kerry Dewey        942 Brooks Ave        Holland, MI 49423
15633842    Unigasket SRL        Martinelli Elena and Paris Mirko        Via Lombardia 16        Villongo BG 24060 Italy
15633844    Unigraphic Solutions, Inc.        Chris Stevens        13736 Riverport Drive        MC–740        Maryland Heights, MO 63043
15633845    Unigraphic Solutions, Inc.        PO Box 502825        St. Louis, MO 63150–8225
15633846    Unigraphics–Mississauga        2550 Matheson Blvd., E        Suite 130        Mississauga ON L4W 4Z1 Canada
15633847    Union Investment Real Estate GmbH        Valentinskamp 70        EMPORIO Hamburg 20355 GERMANY
15633849    Union Sorters of America        Mary Ann Lawrence        P.O. Box 515        South Lyon, Mi 48178
15633850    Unipro Chemical Management Services Inc        985 Grand Rapids St        Middleville, MI 49333
15633851    Unipro Chemical Management Services, Inc        985 Grand Rapids St.        Middleville, MI 49333
15633852    Unique Expressions LLC        Beverly Bantom        22050 Woodward Avenue        Ferndale, MI 48220
15633855    Unique Fabricating Inc        800 STANDARD PARKWAY        AUBURN HILLS, MI 48326
15633853    Unique Fabricating de Mexico        Eleazar Zuniga        SA de CV Calle Geo 200 Parque Industrial        Guadalupe 67190 Mexico
15633857    Unique Fabricating, Inc        Derrick Gardner        800 Standard Parkway        Auburn Hills, MI 48326
15633858    Unique Metal Turning Co.        Box 205        Ash Grove, MO 65604
15633859    Unique Model, Inc.        Pete Linck and Carol Tokarz        2500 Walker Avenue NW        Grand Rapids, MI 49544
15633860    Unisorb Installation Tech        Peggy Rogo        Box 1000        Jackson, MI 49204–1000
15633861    Unisource Worldwide Inc        330 Stevens Street        Jacksonville, FL 32205
15633862    Unistar Electronis Co., Ltd        Kerri McFarland        NO. 900 Han Pu Road        Kunshan 215316 China
15633863    Unitech Labs Inc.        210 Viento Dorado        Mission, TX 78572
15633864    United American Ins. Co.        Attn: Special Markets        PO Box 3650        Mckinney, TX 75070–3650
15633867    United Calibration Corp        Paul Stewart and Barbara Lee        United Testing Systems        5171 Exchange Dr        Flint, MI 48507
15633868    United Communications        John Sullivan        5823 Widewaters Parkway        East Syracues, NY 13057–0800
15633869    United Electronics Industrie        Chris Delling        611 Neponset Street        Canton, MA 02021
15633870    United Foam        Dale Breen        3831 Patterson Ave, SE        Grand Rapids, MI 49518–8834
15633872    United Global Sourcing Inc        Trevor Austin and Cathy Murphy        5607 NEw King St Suite 100        Troy, MI 48098
15633873    United Parcel Service Inc.        GBS Finance Operations        Attn: Chrisanne Cross        2055 Army Trail Road, Suite 128        Addison, IL 60101
15633874    United Parcel Service Inc.        Morrison & Foerster LLP        Attn: Erica J. Richards, Esq.        250 W 55th Street        New York, NY 10019
15633875    United Plastics Group        Jane Schoen        9300 52Nd Ave North        New Hope, MN 55428
15633876    United Plating, Inc.        3400 Stanwood Blvd.        Huntsville, AL 35811
15633877    United Plating, Inc.        Jimmy D Caudle        3400 Stanwood Blvd.        Huntsville, AL 35811
15633878    United Plating, Inc.        Ken Stallons and Julie Meredith        133 Davis St        Portland, TN 37148
15633879    United Plating, Inc.        P.O. Box 2046        Huntsville, AL 35804
15633880    United Rental        Lance        6105 Phillips Highway        Jacksonville, FL 32216
15633881    United Rentals        James Varner        711 Thompson Street        Florence, AL 35630
15633882    United Rentals Jackson        Amy Lawler        Tennessee Branch        174 Kenworth Blvd        Jackson, TN 38305
15633884    United Rentals of Canada Inc        560 Ecclestone Drive        Bracebridge ON P0B 1C0 Canada
15633885    United Saw & Supply Co.        PO Box 10566        Jackson, TN 38308
15633886    United States Internal Revenue Service        P.O. Box 7346        Philadelphia, PA 19101–7346
15633887    United States Plastics Co        1390 Neubrecht Road        Lima, OH 45801–3196
15633888    United States Treasury        1500 Pennsylvania Avenue, NW        Washington, DC 20220
15633889    United States Trustee Middle District of        Office of the US Trustee Region 8        Attn: Megan Seliber        318 Customs House, 701 Broadway        Nashville, TN 37203
15633890    United States Trustee Middle District of        Office of the US Trustee Region 8        Attn: Natalie M. Cox        318 Customs House, 701 Broadway        Nashville, TN 37203
15633891    United Way        PO Box 2086        Jackson, TN 38302–2086

15633892    United Way      PO Box 77398        Detroit, MI 48277
15633893    Univar USA Inc     PO Box 34325        Seattle, WA 98124
15633894    Universal Bearings     Angela Smith     431 Birkey Dr      Bremen, IN 46506
15633897    Universal Instruments Corp.      Matt Peter     33 Broome Corporate Parkway      Conklin, NY 13748
15633898    Universal Metal Products      Francisco Montemayor      101 West Eldora Rd.      Pharr, TX 78577
15633900    Universal Polymer & Rubber      CHINA LOCATION      D09 Huading Industrial Park      Wuhan 430090 China
15633901    Universal Polymer & Rubber      Olivia Derico and David Langtry      15730 South Madison Rd.    Middlefield, OH 44062
15633902    Universal Polymer & Rubber Ltd.      Bankruptcy Claims Admin Services, LLC      100 Union Avenue, Suite 240    Cresskill, NJ 07626
15633903    Universal Technical Systems      Kari Johnson      4053 North Perryville Road      Loves PArk, IL 61114
15633904    Universal Tool & Engineering      2304 Silverdale Dr. Ste. 300      Johnson City, TN 37601
15633905    University of Texas Rio      Laura Rodriguez      Grande Valley      Edinburg, TX 78539
15633906    Unum Life Insurance Co.      National Accounts      PO Box 406955      Atlanta, GA 30384–6955
15633908    Unveren, Cumhur     609 Timber Ridge Dr     Highland, MI 48357–4339
15633909    Up North Industries     Gladys Crandall     1950 Fochman Industrial Dr.     Petoskey, MI 49770
15633910    Upchurch Plumbing Inc     Cindy Mitchell and Cindy Hawkins      PO Box 8106      Greenwood, MS 38935
15633912    Upchurch, Christian     303 Fall River Road     Lawrenceburg, TN 38464
15633913    Upchurch, Christian     303 Fall River Road – Apt C1     Lawrenceburg, TN 38464
15633914    Upstream Software     PO Box 81166     Rochester, MI 48308–1166
15633915    Uptain, Kristina     3156 Villa Nova Circle     Rochester Hills, MI 48307
15633916    Uptime Parts LLC     385 Fenton Ln Unit A     West Chicago, IL 60185
15633917    Urbina, Carlos Olvera      AGAPITO GONZALEZ CAVAZOS 18      Matamoros Tamaulipas 87440 Mexico
15633918    Urbina, Jose Olvera     AV AGAPITO GONZALEZ 18     Matamoros Tamaulipas 87440 Mexico
15633919    Urbina, Marco Olvera      AGAPITO GONZALEZ CAVAZOS NUM 18      Matamoros Tamaulipas 87440 Mexico
15633920    Uresti, Jose Aguilar      AGUSTIN MELGAR 115      Matamoros Tamaulipas 87449 Mexico
15633921    Urgent Plastic Services      2777 Product Drive     Rochester Hills, MI 48309
15633922    Uribe, Edgar Chavez     Ebanos Num. 15     Matamoros Tamaulipas 87387 Mexico
15633923    Urrutia, Julio Molina     ISLAS CAIMAN NUM 71     Matamoros Tamaulipas 87348 Mexico
15633925    Uryu & Itoga     Kentaro Uryu     36F Ark Mori Building, 1–12–32 AK      Minato–ku, Tokyo 107–6036 Japan
15633926    Uryu & Itoga     Yoshihisa HAYAKAWA     Ark Mori Bldg 36F 1–12–32 Akasaka      Minato–ku 107–6036 Japan
15633937    Usrey, Travis     519 2nd st     Lawrenceburg, TN 38464–3421
15633938    Usrey, Travis     695 Turnpike Road     Lawrenceburg, TN 38464
15633940    Utley Brothers Inc     Debbie Richard     PO Box 1086     Troy, MI 48099
15633942    Utrera, Jose Olivares     RIO BRAVO 5     Matamoros Tamaulipas 87440 Mexico
15633943    V zquez, Alba Hern ndez      JOSE VASCONCELOS NUM 118      Matamoros Tamaulipas 87497 Mexico
15633944    V zquez, Alvino Guevara      VALLE DORADO NUM 41      Matamoros Tamaulipas 87344 Mexico
15633945    V zquez, Carlos Fern ndez      EJIDO LA LUZ     Matamoros Tamaulipas 87394 Mexico
15633946    V zquez, Christian Perez      TOMAS GUAJARDO NUM 38      Matamoros Tamaulipas 87459 Mexico
15633947    V zquez, Demetrio Mendoza      CALLE JIMENEZ #99      Matamoros Tamaulipas 87326 Mexico
15633948    V zquez, Grecia Castillo      PALMA DIVINA 14     Matamoros Tamaulipas 87348 Mexico
15633949    V zquez, Jorge Ruiz     IXTACIHUALT 107     Matamoros Tamaulipas 87497 Mexico
15633950    V zquez, Magdaleno Guevara      CUITLAN NUM 59     Matamoros Tamaulipas 87497 Mexico
15633951    V zquez, Maria Guevara      TOLTECA NUM 45     Matamoros Tamaulipas 87497 Mexico
15633952    V zquez, Maria Guillen      CERRO DEL BERNAL NUM 77      Matamoros Tamaulipas 87490 Mexico
15633953    V zquez, Victor Zarate     TLAPANECA NUM 34     Matamoros Tamaulipas 87490 Mexico
15633954    V&T Tooling Solutions Co Ltd      David Ge and Mary Yan      Room 1506, No 950 Dalian Rd      Shanghai 200092 China
15633955    V–Solutions     Len Villalon     9910 S. 99th E. Ave.      Tulsa, OK 74133
15633956    V–TEK INC     Matt Houselog and Emilie Prange      751 Summit Ave      Mankoto, MN 56001
15633965    VALENTI, BEAU     143 Kendall Springs Rd. Apt 4      Owingsville, KY 40360
15633973    VALLAD, DARIUS     3845 WORTH ROAD     PINCONNING, MI 48650
15633974    VALLAD, RYAN     2317 DEEP RIVER ROAD     STANDISH, MI 48658
15633977    VALLEN DISTRIBUTION INC     11680 GREAT OAKS WAY      STE 200      ALPHARETTA, GA 30022
15633985    VALLEY TOOL & DIE STAMPINGS, INC.      6408 WEST US 24      LOGANSPORT, IN 46947
15633986    VALLEY, DANIEL     2989 MEYETTE ROAD     PINCONNING, MI 48650
15633987    VALLEY, LANCE     587 N. Lehman Road     Twining, MI 48766
15633988    VALLEY, RHONDA     2277 STATE ROAD     STANDISH, MI 48658
15633990    VAN BROCKLIN, KEVIN     11030 S Breuning Rd     Elizabeth, IL 61028
15634020    VANDENBOSCH, DELORES     7958 E. Scout Rd.     Walkerville, MI 49459
15634026    VANDERWALL, JAMES     416 West Oak     FREMONT, MI 49412
15634027    VANDORN, PAUL     909 SIBLEY     BAY CITY, MI 48706
15634028    VANDORN, RYAN     404 GERMANIA STREET     BAY CITY, MI 48706
15634029    VANG, BEE     21195 BEHRENDT     WARREN, MI 48091
15634031    VANGUARD CLEANING SYSTEMS     OF GREATER DETROIT      2386 FRANKLIN ROAD    BLOOMFIELD HILLS, MI 48312
15634037    VANMETER, DEBORA     827 S Fourth     Moberly, MO 65270
15634038    VANN, MICHAEL     804 Ellen Ave.     Mt. Sterling, KY 40353
15634039    VANN, THOMAS     5858 TEAL RD.     PETERSBURG, MI 49270

15634041    VANSOLKEMA, NANCY         9130 TWIN LAKES DR         WHITE LAKE, MI 48386
15634042    VANTAGE PRODUCTS CO., LTD.        ROOM 5002        NO. 1559 ZU CHONGZHI ROAD        PUDONG NEW AREA 201203 CHINA
15634044    VANVLEET, IRENE        1045 W. STATE ST., Apt. 1D        FREMONT, MI 49412
15634045    VANVLEET, IRENE        1045 W. STATE STREET        FREMONT, MI 49412
15634060    VARNER, DONALD        6 EMBRY ROAD        LEOMA, TN 38468
15634061    VARNER, DONALD JOE        6 EMBRY ROAD        LEOMA, TN 38468
15634062    VARNER, KATHY        842 BRANDEN CT.        DUNDEE, MI 48131
15634063    VARNEY, ANNA        P.O. BOX 750        STANTON, KY 40380
15634064    VARNOLD, DARRELL        1210 County Road 2311        Moberly, MO 65270
15634065    VASQUEZ, LUIS TOVAR        MOROLEON NUM 22        Matamoros Tamaulipas 87347 Mexico
15634071    VAUGHN, RICHARD        2145 REBECCA DRIVE        PULASKI, TN 38478
15634077    VAZQUEZ, EDGAR        CONGRESO DE ANAHUAC NUM 186        MATAMOROS Tamaulipas 87477 Mexico
15634078    VAZQUEZ, FRANCISCO ALVARADO        ALFONSO SANCHEZ ESQ.        MATAMOROS Tamaulipas 87440 Mexico
15634083    VEACH, LORI        11936 E. MORESVILLE ROAD        STOCKTON, IL 61085
15634085    VEDA Inc.        3203 Stuart Lane        Dearborn, MI 48120
15634086    VEDDER, DANIEL        13111 BUNTON RD        WILLIS, MI 48191
15634108    VELAZQUEZ, GABRIEL FLORES        COLEGIO DE INGENIEROS INDUSTRIALES        NUM 76        MATAMOROS Tamaulipas 87347 Mexico
15634114    VENCHURS        800 LIBERTY STREET        ADRIAN, MI 49221
15634116    VENCHURS PACKAGING        PLANT 2        790 LIBERTY STREET PLANT        ADIAN, MI 49221
15634119    VEND–TEK QUALITY SERVICES LLC        13640 ELLEN LANE        KANSAS CITY, MO 64163
15634121    VENDTEK        47757 WEST ROAD        C103        WIXOM, MI 48393
15634124    VENTEON        BOB MICHALAK        DEPT 7002 PO BOX 30516        LANSING, MI 48909–8016
15634125    VENTRA        1 AMERICAN ROAD        DEARBORN, MI 48126
15634126    VENTRA FOWLERVILLE LLC        887 GRAND RIVE AVE        FOWLERVILLE, MI 48836
15634131    VENTURE DETRIOT X DOCK        32500 VAN BORN RD SUITE 100        WAYNE, MI 48184
15634134    VENTURE STEEL DE MEXICO        RL DE CV        AVENIDA JOSE VASCONCELOS        SAN PEDRO GARZA G. 66265 MEXICO
15634136    VENTURE STEEL DE MEXICO S DE RL DE CV        AVENIDA JOSE VASCONCELOS        SAN PEDRO GARZA G. 66265 MEXICO
15634140    VEOLIA ES TECHNICAL SOLUTION        700 East Butterfield Road        Suite 201        Lombard, IL 60148
15634141    VERA, ADEMAR TOLENTINO        ADOLFO RUIZ CORTINEZ        Matamoros Tamaulipas 87453 Mexico
15634145    VERBATIM        5200 HIGHLAND DR        SALT LAKE CITY, UT 84117
15634147    VERELLEN, GERALD        9935 NORTH STREET        REESE, MI 48757
15634152    VERITIV        28501 SCHOOLCRAFT DR        SUITE 400        LIVONIA, MI 48150
15634160    VERMILYEA, LESTER        8910 WHETMIRE ROAD        HOLTON, MI 49425
15634162    VEROK, LASZLO        129 MARIE CT        LAKE ORION, MI 48360
15634168    VERSATILE FABRICATIONS CO, INC        2708 NINTH STREET        MUSKEGON HEIGHTS, MI 49444
15634171    VERTIV CORPORATION        Sales Office and Amanda Jenkins        1050 Dearborn Dr        Columbus, OH 43085
15634172    VERTIV SERVICES INS        610 EXECUTIVE CAMPUS DRIVE        WESTERVILLE, OH 43082
15634176    VEST, SUSAN        7451 4 MILE ROAD        HESPERIA, MI 49421
15634178    VFP Fire Systems        333 Elmwood        Troy, MI 48083–6013
15634179    VHP        YONG JIAN HONG TECH INDUSTRIAL PARK        NO. 20, SONG YU ROAD        SHENZHEN 518150 CHINA
15634180    VHP        YONG JIAN HONG TECH INDUSTRIAL PARK        NO.20,SONG YU ROAD        SHENZHEN CHINA
15634181    VHP TOOLING CO LTD        BUILDING 7 WANAN ROAD        CHANXIN INDUSTRY ZONE SHAJING TOWN BAOAN        SHENZHEN 518104 CHINA
15634183    VHP TOOLING CO LTD        YONG JIAN HONG TECHNOLOGY        INDUSTRIAL PARK,NO.20,SONG YU ROAD        SHENZHEN CHINA
15634182    VHP Tooling Co LTD        Denny Ling        Building 7 WanAn Rd ShaJing Town Baoan        ShenZhen 518104 China
15634184    VI–CHEM        55 COTTAGE GROVE ST SW        GRAND RAPIDS, MI 49507
15634186    VIA Information Tools, Inc        Gregory M. DeLaere and Todd Smith        1092 Business LN        Naples, FL 34110
15634190    VIBRACOUSTIC de MEXICO S.A.        CIRCUITO EL MARQUES NORTE 3        QUERETARO Mexico
15634194    VIC International Corp.        Poinsettia Byrd / Angie        PO Box 12310        Knoxville, TN 37912
15634202    VICTOR'S LANDSCAPING        VICTOR SANCHEZ        PO BOX 27        HUMBOLDT, TN 38343
15634210    VIKING PRODUCTS, INC        3710 NORTHRIDGE DRIVE NW        GRAND RAPIDS, MI 49544
15634213    VIKING TOOL & ENGINEERING        2708 W. HOLTON/WHITEHALL RD        WHITEHALL, MI 49461
15634215    VIKING TOOL & ENGINEERING        PO BOX 278        WHITEHALL, MI 49461
15634219    VILLA, JUAN        CANADA NUM 174        Matamoros Tamaulipas 87470 Mexico
15634232    VIMELSA INTERNATIONAL, S.A.        DORA ELIA DELGADO ZALAZA        AVE. PRIMERA 867 COL. NAZARIO ORTIZ COAH        SALTILLO 25100 Mexico
15634239    VINCENT, REED        7233 S. LUCE        FREMONT, MI 49412
15634241    VINTECH INDUSTRIES INC.        609 FOLK COURT        IMLAY CITY, MI 48444
15634245    VIOLA, CYNTHIA        1781 IRWIN ROAD        STANDISH, MI 48658
15634246    VIP Pack.USA LLC        211 W 8TH ST        LOS FRESNOS, TX 78526
15634256    VISION SERVICE PLAN (VSP)        3333 QUALITY DRIVE        RANCHO CORDOVA, CA 95670

15634257    VISUAL RESOURCES LLC        12024 Exit Five Parkway        Fishers, IN 46037
15634263    VITALE, SAMUEL        20040 GARDEN CT        ROSEVILLE, MI 48066
15634266    VITRICA SA DE CV        AV. DEL PARQUE NO 5 CORREDOR        INDUSTRIAL TOLUCA LERMA        LERMA 52004 MEXICO
15634269    VITRO AUTOMOTRIZ SA DE CV        CARRETERA A GARCIA KM 10.3        GARCIA 66000 MEXICO
15634275    VIVACQUA        3101 E. EISENHOWER PARKWAY, SUITE 1        ANN ARBOR, MI 48108
15634276    VIVACQUA LAW PLLC        3101 E. EISENHOWER PARKWAY        SUITE 1        ANN ARBOR, MI 48108
15634280    VLM EMBALAJES S DE RL MI        CARRETERA A CD. VICTORIA K.M        MATAMOROS TAMAULIPAS 87300 MEXICO
15634281    VLM Embalajes S de RL MI        Jesus del Toro        Carretera a Cd. Victoria K.M        Matamoros Tamaulipas 87300 Mexico
15634282    VLS–ARMOR LLC        101 SOUTH PARK DRIVE        MT PLEASANT, TN 38474
15634283    VLS–Armor LLC        Trina Davis        101 South Park Drive        Mt Pleasant, TN 38474
15634284    VLS–Armor, LLC        c/o VLS Recovery Services, LLC        Attn: Corrie Coppinger        17020 Premium Dr.        Hockley, TX 77447
15634285    VLS–Armor, LLC        c/o VLS Recovery Services, LLC        Dept 320        P.O. Box 4346        Houston, TX 77210–4346
15634286    VM COMP        114 BUCURESTI–PITESTI RD.        STEFANESTI – ARGES 117715 ROMANIA
15634287    VM COMP        Dragos Plopesanu        114 Bucuresti–Pitesti Rd.        Stefanesti – Arges 117715 Romania
15634288    VM COMP        Nicolae Vladimir Lecca        114 Calea Bucuresti Str        Stefanesti–Arges 117715 Romania
15634289    VMA Bradford        A Division of Flex–N–Gate        75 Reagen's Industrial Court        Bradford ON L3Z 2A4 Canada
15634290    VMWARE        SHI INTERNATIONAL CORP        1301 S MO–PAC EXPRESSWAY        SUITE 375        AUSTIN, TX 78746
15634291    VMware Inc        Caroline Fisher        3145 Porter Drive        Attn Education        Palo Alto, CA 94304
15634296    VOESTALPINE ROTEC INC.        3709 US 52 SOUTH        PO BOX 4127        LAFAYETTE, IN 47903
15634300    VOGEL, DUSTIN        7275 MACKINAW RD        BAY CITY, MI 48706
15634303    VOGLER, DAVID        1029 Taylor        Moberly, MO 65270
15634305    VOGLER, PAUL        801 Cleveland        Moberly, MO 65270
15634307    VOK PRECISION TECHNOLOGY CO        SECOND FLOOR D BUILDING        NO 2 INDUSTRAIL ZONE        BAOAN DISTRICT 518104 CHINA
15634306    VOK Precision Technology Co        Ms Alex Wang        Second Floor D Building        Baoan District 518104 China
15634308    VOK Technology Co Limited        Second Floor Building D No2        Industrial Zone        Shenzhen 518104 China
15634312    VOLLING, DEREK        212 WEST MAPLE AVE.        STOCKTON, IL 61085
15634321    VREDEVELD'S SHOES        8 WEST MAIN        FREMONT, MI 49412
15634325    VSI Automation Assembly        238 Executive Drive        Troy, MI 48083
15634326    VT Hackney, Kidron Division        VT Specialized Vehicles Corp        13442 Emerson Road        Kidron, OH 44636
15634327    VT INDUSTRIAL TECHNOLOGY CO.        #32 JIANHONG ROAD, WUXI NEW        WUXI 214145 CHINA
15634331    VWR Scientific Inc.        Sue Wyant        800 E. Fabyan Parkway        Batavia, IL 60510–1406
15633957    Vakil, Sagar        1021 Catalpa Drive        Royal Oak, MI 48067
15633958    Vald s Botti, Maria De Lourdes        PROFESOR ROMERO NUM 711        Matamoros Tamaulipas 87350 Mexico
15633959    Vald s, Edie Cruz        Felix Ma Callejas #115        Matamoros Tamaulipas 87499 Mexico
15633960    Valdez, Claudia Jauregui        PLANO DE TEXCOCO #109        Matamoros Tamaulipas 87300 Mexico
15633961    Valdez, Federico Perez        IGNACIO ANASTACIO DE AYALA NUM 34        Matamoros Tamaulipas 87496 Mexico
15633962    Valdez, Marco        MALINALCO NUM 22        Matamoros Tamaulipas 87490 Mexico
15633963    Valdez, Melissa Banda        CALLE TAURO NUM 13        Matamoros Tamaulipas 87458 Mexico
15633964    Valdibiezo, Manuel L pez        ALFREDO PEREZ Y PEREZ NUM 39        Matamoros Tamaulipas 87400 Mexico
15633966    Valenti, John        2007 OLD STATE RD.        OWINGSVILLE, KY 40360
15633968    Valenzuela, Dayra Dimas        EL PASEO NUM 115        Matamoros Tamaulipas 87344 Mexico
15633969    Valenzuela, Olga Galindo        ACCION CIVICA NUM 188        Matamoros Tamaulipas 87450 Mexico
15633970    Valeo Electrical Systems        David Witzel        1555 Lyell Ave.        Rochester, NY 14606
15633971    Valeo Sistemas Electricos        Rigoberto Ramiro        P.Negras Zona Industrial CP 78090        San Luis Potosi. SLP Mexico
15633972    Valeo Wiper Systems        Manuela Chavez and Chip Tesner        3000 University Drive        Auburn Hills, MI 48326–2356
15633975    Vallejo, Angela        128 W OAK STREET        FREMONT, MI 49412
15633976    Vallejo, Fermin Martinez        PRIVADA 6 Y 15 DE JULIO NUM 17        Matamoros Tamaulipas 87440 Mexico
15633978    Vallen Distribution Inc        Mindy Young and Pam Masters        11680 Great Oaks Way        Ste 200        Alpharetta, GA 30022
15633979    Valley Armature & Electric        Kasey Lewis and Sharon Vanderpool        PO Box 3127        McAllen, TX 78502
15633980    Valley Compressed Air, Inc.        Brenda Martinez        488 Regal Row, Ste. 102        Brownsville, TX 78521
15633981    Valley Fastener Group        Brian Prodoehl and Lisa Rivera        1490 Mitchell Road        Aurora, IL 60505
15633982    Valley Lubricants Inc        Beverley Eymard and Bernadette Trevino        17555 Sh 48        Brownsville, TX 78521

15633983    Valley National Gases WV LLC        Mike Marihugh and Debbie Hardacre        26415 Gratiot Ave.    Roseville, MI 48066
15633984    Valley Tool & Die Stamping        John Scherer        6408 West US 24        Logansport, IN 46947
15633989    Valmec, Inc    1274 South Holly Road        Fenton, MI 48403
15633990    Valor, J. M ndez        PINOS NUM 60        Matamoros Tamaulipas 87448 Mexico
15633991    Valsan, Sanjiv    2175 Norfolk Apt 205        Rochester Hills, MI 48309
15633992    Valsan, Sanjiv    2663 Lantern Lane        Auburn Hills, MI 48326
15633993    Valspar Corporation        10300 Claude Freeman Dr.        Charlotte, NC 28262
15633994    Valspar Corporation        546 West Abbott        Indianapolis, IN 46225
15633995    Valspar Corporation        95 Quaker Oates Drive        Jackson, TN 38301
15633996    Valspar Corporation        Tracy Fuller        5400 32 Rd Avenue        Moline, IL 61265
15634000    Van Drunen, Michael        8947 TAMARACK        SHELBY TOWNSHIP, MI 48317
15634004    Van Manen Oil & Propane        0–305 Lake Michigan Dr NW        Grand Rapids, MI 49534
15634012    Van's Business Machines        Jerry Van Slembrouck        1100 Bay View Road        Petoskey, MI 49770
15634013    Van's Nursery, Inc    30506 Lake St.        Macon, MO 63552
15634015    Van–Dorn Demag Corporation        11792 Almeda Drive        Strongsville, OH 44136
15634018    Vandenboom, Jonathan        1307 N. BLACK RIVER        CHEBOYGAN, MI 49721
15634025    VanderWal, Cynthia        11066 Cottonwood Rd        Paris, MI 49338–9674
15634021    Vanderbilt, Pamela        5070 BOSUN'S WAY APT C1        YPSILANTI, MI 48197
15634022    Vanderheyden Furniture        Jack        115 N Main St        Stockton, IL 61085
15634023    Vandermeer, Peter        6573 Maple Drive        Clarkston, MI 48346
15634030    Vanguard Cleaning Systems        Laura Kazmiersczak        Of Greater Detroit        Bloomfield Hills, MI 48312
15634032    Vanguard Cleaning Systems of Greater Det        2386 Franklin Rd.        Bloomfield Hills, MI 48307
15634036    Vani Quality Quest, Inc.        4 Parklane Blvd. Suite#305        DEARBORN, MI 48083–4317
15634040    Vanneste, Lenny        48828 Point Lakeview St.        Chesterfield, MI 48047
15634043    Vantage Products Co., Ltd.        Victor Fang and Martin Fang        Room 5002, No. 1559 Zu Chongzhi Road        Pudong New Area 201203 China
15634049    Vargas, Angel Rodr guez        Calle Plan de Texcoco #104        Matamoros Tamaulipas 87494 Mexico
15634050    Vargas, Imelda Torres        LIBERTAD NUM 8        Matamoros Tamaulipas 87496 Mexico
15634051    Vargas, Javier Maldonado        JOSEFA ORTIZ DE DOMINGUEZ NUM 59        Matamoros Tamaulipas 87395 Mexico
15634052    Vargas, Juan Hern ndez        CALLE TAMARINDO NUM 30        Matamoros Tamaulipas 87395 Mexico
15634053    Vargas, Juan V zquez        TETHUAN NUM 52        Matamoros Tamaulipas 87345 Mexico
15634054    Vargas, Mario Vega        EL PRADO NUM 121 A        Matamoros Tamaulipas 87344 Mexico
15634055    Vargas, Osvaldo        2815 BYNAN DR APT 304        YPSILANTI, MI 48197
15634056    Vargas, Roberto S nchez        CALLE VOZ DE LA FRONTERA NUM 177        Matamoros Tamaulipas 87450 Mexico
15634057    Varghese, Nikhil        12250 S MONROE ST        Olathe, KS 66061–5764
15634059    Varma Tools        Suresh Varma        Flat–NO–304; Nizampet Rd        Hyderabd AndhraPradh 5000072 India
15634067    Vassar Coatings        Lori Butler        211 Sherman St.        Vassar, MI 48768
15634068    Vaughn, Randall        246 Rascal Town Road        Loretto, TN 38469
15634069    Vaughn, Randall        31 Land Road        Leoma, TN 38468
15634070    Vaughn, Rashel        10242 Torrey        Willis, MI 48191
15634072    Vaughn, Susan        5160 Middle Cypress Road        Iron City, TN 38463
15634074    Vayavya Labs Private Limited        Prasanna Vijapur and Praveen Totagi        Plot No 302 Aurobindo 1stFl        Belgaum 590011 India
15634075    Vazbro's Metal And Plastic        854 East Saint Charles St        Brownsville, TX 78520
15634076    Vazquez, Damarys Jeronimo        PLAN DE IGUALA 141        Matamoros Tamaulipas 87449 Mexico
15634079    Vazquez, Julian Gonzalez        LOMA DEL REY 1        Matamoros Tamaulipas 87495 Mexico
15634081    Vazquez, Norma Carballo        IZTACCIHUATL 115        Matamoros Tamaulipas 87497 Mexico
15634082    Vazquez, Silvia Fierro        ISLAS CANARIAS MOHAMED Y KARIM NUM 27        Matamoros Tamaulipas 87345 Mexico
15634084    Vector CANtech, Inc        39500 Orchard Hill Place        Suite 550        Novi, MI 48375
15634087    Veeragandham, Bhanumurthy        788 Dressler Ln        Rochester Hills, MI 48307
15634088    Vega, Graciela Lugo        MAGDALENO AGUILAR NUM 144–A        Matamoros Tamaulipas 87450 Mexico
15634089    Vega, Jazmin Salvador        EMILIANO ZAPATA NUM 220        Matamoros Tamaulipas 87347 Mexico
15634090    Vega, Samuel Gonz lez        PUERTO ESCONDIDO NUM 126        Matamoros Tamaulipas 87344 Mexico
15634091    Vehslage Trucking        Eric Roll        3283 N. 100 W.        Brownstown, IN 47220
15634093    Vektek        PO Box 557        Elwood, KS 66024
15634094    Vektek, Inc        3812 S. Leonard Rd.        St. Joseph, MO 64503
15634095    Vel zquez, Jessica Silverio        PEDREGAL NUM 92        Matamoros Tamaulipas 87497 Mexico
15634096    Vel zquez, Lucia Rubio        SIRENAS 116        Matamoros Tamaulipas 87497 Mexico
15634097    Vel zquez, Martha Maldonado        TAXQUE A NUM 68        Matamoros Tamaulipas 87497 Mexico
15634098    Vel zquez, Rigoberto Castillo        C. SIERRA MIQUIHUANA NUM 37        Matamoros Tamaulipas 87490 Mexico
15634099    Vela, Francisco Sarmiento        NUEVA ESCOCIA NUM 4        Matamoros Tamaulipas 87493 Mexico
15634100    Vela, Graciela Vela        VALLE DE BRONCE NUM 13        Matamoros Tamaulipas 87348 Mexico
15634101    Vela, Isaac Hern ndez        MARIANO MATAMOROS NUM 155        Matamoros Tamaulipas 87497 Mexico
15634102    Vela, Jaasiel Ferrusca        LOMA CHULA 126        Matamoros Tamaulipas 87455 Mexico
15634103    Vela, Jorge Rivera        NATIVIDAD LARA NUM 325        Matamoros Tamaulipas 87390 Mexico
15634104    Vela, Patricia Salvar        CHIHUAHUA 38        Matamoros Tamaulipas 87343 Mexico
15634106    Velazco, Brenda Martinez        ENRIQUE FLORES MAGON NUM 11        Matamoros Tamaulipas 87440 Mexico
15634107    Velazquez, Anastacia Rubio        CARACOLES 144        Matamoros Tamaulipas 87497 Mexico

15634109    Velazquez, Manolo Ponce        PEDRO TREVI O 9        Matamoros Tamaulipas 87447 Mexico
15634110    Velcro Usa, Inc.        Carl Vesey        1210 Souter        Troy, MI 48083
15634111    Veltec Laboratories        12255 Universal        Taylor, MI 48180–4072
15634115    Venchurs        DIANE SIWECKI        800 Tabor Street        Adrian, MI 49221
15634117    Venchurs Packaging Inc.        800 Center Street        Adrian, MI 49221
15634118    Vend–Tek Quality Services        Sherry Squiers        LLC        Kansas City, MO 64163
15634120    Vendor Recovery Fund IV, LLC        PO Box 669        Smithtown, NY 11787
15634123    Venezuela KD Cross Dk–04522        20495 Pennsylvania Road        Brownstown, MI 48192
15634127    Ventra Group Inc        Sam Horzempa        Flexngate Div        Beaverton ON L0K 1A0 Canada
15634128    Ventra Plastics Mississauga        Elaine Braga        2333 North Sheridan Way        Mississauga ON L5K 1A7 Canada
15634129    Ventramex S de RL de CV        RFC VEN940203EU6        3 Parque Ind B Quintana RFC VEN940203EU6        El Marques QRO 76246 Mexico
15634130    Ventura, Guillermina Ram rez        GRENADINES NUM 135        Matamoros Tamaulipas 87398 Mexico
15634132    Venture Steel        60 Disco Road        Etobicoke ON M9W 1L8 Canada
15634133    Venture Steel        60 Disco Road        Etobicoke ON M9W 1L8 Canada
15634135    Venture Steel de Mexico S de        Spencer Hagan and Sandra Willis        Vasconcelos #638A Col Valle del Campestr        San Pedro Garza G. 66265 Mexico
15634137    Venture Steel de Mexico S. De R.L. De C.        Gary Fisher        60 Disco Road        Etobicoke ON M9W1L8 Canada
15634138    Venture Technologies        Tony Steele        PO Box 189        2501 Jeanwood Drive        Elkhart, IN 46515
15634139    Veolia Environmental Service        DO NOT USE – SEE A141601        Davis Junction, IL 61020
15634142    Vera, Griselda Jimenez        CARRETERA A LA PLAYA KM 12        Matamoros Tamaulipas 87560 Mexico
15634143    Vera, Omar Mora        Juan de la Barrera        Matamoros Tamaulipas 87449 Mexico
15634144    Veramark Techologies, Inc        Joanne Mongeau        1565 Jefferson Rd Ste 120        Rochester, NY 14623
15634146    Verbatim Solutions LLC        Peter Matus and Cami Johnson        5200 S Highland DR #201        Salt Lake City, UT 84117
15634151    VeriSign, Inc.        Michelle Kin        487 East Middlefield Road        Mountain View, CA 94043
15634149    Veriad Co.        PO Box 2216        650 Columbia Street        Brea, CA 92822
15634150    Verimation Technology        Barbara Woodford        23883 Industrial Park Drive        Farmington Hills, MI 48335–2860
15634153    Veritiv        Linda Polanich        28501 Schoolcraft Dr        Livonia, MI 48150
15634154    Veritiv Operating Co. Inc.        850 N. Arlington Hts Rd        Itasca, IL 60143
15634155    Veritiv Operating Co. Inc.        Terry Denardo        850 N. Arlington Hts Rd        Itasca, IL 60143
15634156    Verizon        P.O. Box 15062        Albany, NY 12212–5062
15634157    Verizon Basking Ridge Operational Headqu        One Verizon Way        Basking Ridge, NJ 07920
15634158    Verizon New York Corporate Headquarters        1095 Avenue of the Americas        New York, NY 10036
15634159    Verizon Wireless        P.O. Box 15062        Albany, NY 12212–5062
15634161    Vero Software Inc        Jim Jackson and Lynda Slayton        3800 Palisades Drive        Tuscaloosa, AL 35405
15634163    Versa Machinery        Harry Washburn        4850 Green Court        Elkhart, IN 46516
15634164    Versa Tool & Die Machining        Sales        2890 Kennedy Drive        Beloit, WI 53511
15634165    VersaCraft, LLC        Chuck Eddings        PO Box 598        22 Christmasville Rd.        Medina, TN 38355
15634166    Versatile Fabrications Co,        Inc        2708 Ninth Street        Muskegon Heights, MI 49444
15634167    Versatile Fabrications Co,        Jimmy D Caudle        3400 Stanwood Blvd.        Huntsville, AL 35811
15634169    Versatile Products II        Joe Torre        PO Box 331        56550 South Main St Unit N        Mattawan, MI 49071
15634170    Vertex Tax Technology Ent        Mary        Technology Park II        PO Box 4701        Sarasota, FL 34230–4701
15634173    Vertiv Services Ins        Service Sales        610 Executive Campus Drive        Westerville, OH 43082
15634174    Vesco Oil Corporation        3895 Doerr Rd.        Mancelona, MI 49659
15634175    Vessac Inc        Sylvain Labelle and Valerie Brossard        639 Du Souvenir        St Eustache QC J7R5C5 Canada
15634177    Vestil Manufacturing        Barry        2999 N. Wayne Street        P.O. Box 507        Angola, IN 46703
15634185    Vi–Chem        Jill Azelton        55 Cottage Grove St SW        Grand Rapids, MI 49507
15634187    Viacom Outdoor        185 US Hwy 46        Fairfield, NJ 07004
15634188    Viasystems Tech Corp LLC        101 Hanley Road        Suite 1800        St Louis, MO 63105
15634189    Viasystems Technologies Corp        Shan Nataraj and Neh Patel        101 South Hanley Road        St. Louis, MO 63105
15634191    Vibracoustic de Mexico SA de        Mark Jacoby        Norte 3, Parque Industrial El Marques        El Marques 76240 Mexico
15634192    Vibro Dynamics Corporation        Jerry Rewerts        2443 Braga Drive        Broadview, IL 60153
15634193    Vibro Industries, Inc.        PO BOX 209        RR#1 SR 3006        PORT ROYAL, PA 17082
15634195    Vicencio, Amalia Gonz lez        DEL TRIUNFO 14        Matamoros Tamaulipas 87496 Mexico
15634196    Vicencio, Gabino Mart nez        Nueva Generaci n Num 208        Matamoros Tamaulipas 87477 Mexico
15634197    Vicencio, Sonia Cruz        ISLAS HAWAI 14        Matamoros Tamaulipas 87348 Mexico
15634198    Vickers, Stacy        1151 July Drive        Adrian, MI 49221
15634199    Vickers–Warnick        Virginia        342 Dewitt Road North        Stoney Creek ON L8E 2T2 Canada
15634200    Victor Mendieta        Paseo San Pedro 172        Metepec Estado de Mexico        Metepec 52140 Mexico
15634201    Victor's Landscaping        Victor Sanchez        Victor Sanchez        PO Box 27        Humboldt, TN 38343
15634203    Victoria Rodriguez Resendiz        Cesar Perales Rodriguez        Manuel Cavazos 11 Fracc Moderno Salazar        Matamoros Tamaulipas 87380 Mexico
15634204    Victory Packaging        Julie Valdez and Yvonne Dreyer        1100 E. Military Hwy        Pharr, TX 78577
15634205    Vidal, Jes s Hernandez        VALLE DE JUAREZ 63        Matamoros Tamaulipas 87345 Mexico

15634206    Vidon Plastics, Inc.        Steve Fekczak and Dave Barth        3171 John Conley Drive        PO Box 56        Lapeer, MI 48446
15634207    Vidrio Plano        Juan Jose Parra        Av. Ricardo Margain 444        Garza Garcia 66265 Mexico
15634208    Vidriocar        Jesus Guadalajara        Miguel Catalan 420        Chihuahua 32557 Mexico
15634209    Viking Chemical Company        Ron Maske        1827 Eighteenth Ave        PO Box 1595        Rockford, IL 61110
15634211    Viking Products, Inc        Paul VanDyke        3710 Northridge Drive NW        Grand Rapids, MI 49544
15634212    Viking Products, Inc.        3710 Northridge Drive NW        Grand Rapids, MI 49544
15634214    Viking Tool & Engineering        Fred Danz        PO Box 278        Whitehall, MI 49461
15634217    Vilchis, Sergio Rodriguez        ARCANGELES 16A        Matamoros Tamaulipas 87458 Mexico
15634218    Villa, Joel Moreno        Montes Claros N m. 207        Matamoros Tamaulipas 87345 Mexico
15634220    Villa, Victor Vega        MARTINIQUE NUM 154        Matamoros Tamaulipas 87398 Mexico
15634221    Village of Stockton        155 W. Front Avenue        Stockton, IL 61085
15634222    Village of Stockton        PO Box 186        Stockton, IL 61085
15634223    Villalobos, Rigoberto Barrera        Calle Islas Canarias #5        Matamoros Tamaulipas 87477 Mexico
15634224    Villamar, Aaron Aguilar        VICENTE GUERRERO NUM 131        Matamoros Tamaulipas 87496 Mexico
15634225    Villanueva, Cesar Castillo        BIZNAGA NUM 25        Matamoros Tamaulipas 87477 Mexico
15634226    Villanueva, Francisco Garcia        PEDRO ANAYA NUM 90 NICOLAS BRAVO E I Z        Matamoros Tamaulipas 87497 Mexico
15634227    Villarreal, Ana Rodriguez        JAVIER FERRETIZ #12        Matamoros Tamaulipas 87440 Mexico
15634228    Villarreal, Idelio Sanchez        JORDANIA 12        Matamoros Tamaulipas 87490 Mexico
15634229    Villarreal, Miguel S nchez        Lucio Blanco Num 22        Matamoros Tamaulipas 87444 Mexico
15634230    Villarreal, Patricia Lira        CALLE FUENTES DE ALMA NUM 20        Matamoros Tamaulipas 87477 Mexico
15634231    Vimelsa International SA de        Jose Luis Rosas        Blvd Nazario Ortiz Garza 5051–A Zona        Saltillo 25225 Mexico
15634233    Vimelsa International, S.A.        Doris Delgado Salazar        De CV Ave Primera #867 Col Nazario Ortiz        Saltillo 25100 Mexico
15634235    Vincent Industrial Plastics        Denise Murdach        232 Heilman Avenue        Henderson, KY 42419
15634236    Vincent, Cheryl        604 W. State St., Apt. 4        Fremont, MI 49412
15634240    Vinent Industrial Plastic In        Ed Pietraniec        PO Box 47        232 Heilman Ave        Henderson, KY 42420
15634242    Vintech Industries Inc.        Rick Taylor and Anna Warner        609 Folk Court        Imlay City, MI 48444
15634243    Vintech Industries, Inc.        c/o O'Reilly Rancilio P.C.        Attn: Nathan D. Petrusak        12900 Hall Road, Suite 350        Sterling Heights, MI 48313
15634244    Vinylex Corp        2636 Byington–Solway Rd        PO Box 7187        Knoxville, TN 37921
15634247    Vircom Inc        Robert Paliotti        460 St–Catherine Street West Suite 600        Montreal QC H3B 1A7 Canada
15634248    Virtual Electronics        Nicole Vantriel and Wendy Chow        Manufacture LTD. 19–25 Shan Mei St, N.T.        Hong Kong China
15634249    Virtual Services, Inc.        Carol Taylor        1965 Research Drive        Suite 150        Troy, MI 48083
15634250    Viscome, Heather        4625 S. 144th Ave.        Hesperia, MI 49421
15634251    Vishay Micro Measurements        Wanda/Sales/Raleigh and Dallas        PO Box 27777        Raleigh, NC 27611
15634252    Vishnoi, Nitin        24807 Verdant Circle        Farmington Hills, MI 48335
15634253    Vishnoi, Nitin        24807 Verdant Circle Apartment 43204        Farmington Hills, MI 48335
15634254    Vision NDE Services        49 Morrow Road        Unit #12        Barrie ON L4N 3V7 Canada
15634255    Vision Service Plan        File 73280        PO Box 60000        San Fransisco, CA 94160–3280
15634258    Visual Resources LLC        Penny Allen        4407 W Columbia        Battle Creek, MI 49015
15634259    Visual Workplace Inc.        7381 Ardith Ct        Byron Center, MI 49315
15634260    Viswanathan, Ramanan        4500 Cass Ave        Detroit, MI 48201
15634261    Viswanathan, Ramanan        4500 Cass Ave Apt. 605        Detroit, MI 48201
15634262    Vita Needle Co.        Fred Hartman        919 Great Plain Avenue        PO Box 920236        Needham, MA 02492
15634264    Vitrica S.A De C.V.        Jaffe Raitt Heuer & Weiss, P.C.        Attn: Paul R. Hage        27777 Franklin, Suite 2500        Southfield, MI 48034
15634265    Vitrica S.A. De C.V        Attn: Paul R. Hage        Jaffe Raitt Heuer & Weiss, P.C        27777 Franklin, Suite 2500        Southfield, MI 48034
15634267    Vitrica SA de CV        Guadalupe Perez Correa and Daniel Chimal        Av. Del Parque No 5 Corredor Industrial        Lerma 52004 Mexico
15634268    Vitro Automotriz SA de CV        Alejandro Hernandez and Brenda Blanco        Carretera a Garcia Km 10.3        Garcia 66000 Mexico
15634270    Vitro Automotriz SA de CV        Luis Silva and Brenda Blanco        Carretera a Garcia Km 10.3        Garcia 66000 Mexico
15634271    Vitro Automotriz, S.A. de C.        Lockbox 210301, Dept 99801        39200 W. Six Mile Road        Livonia, MI 48152
15634272    Vitro Automotriz, S.A. de C.V.        Cohen & Grigsby, P.C.        Thomas D. Maxson, Esq.        625 Liberty Avenue        Pittsburgh, PA 15222–3152
15634273    Vitro Automotriz, S.A. de C.V.        M nica Chapa Espinosa        Avenida Ricardo Margain Zozaya #400        Nuevo Le n 66265 M xico
15634274    Vitro Automotriz, S.A. de C.V.        M nica Chapa Espinosa        Avenida Ricardo Margain Zozaya #400        SanPedro GarzaGarc a Nuevo Le n 66265 MX
15634277    Vivacqua Law Pllc        Raymond Vivacqua        3101 E. Eisenhower Parkway        Suite 1        Ann Arbor, MI 48108
15634278    Vivacqua Law, PLLC        3101 E. Eisenhower Parkway        Ann Arbor, MI 48108
15634294    Voestalpine Rotec Inc        Will Brunner        3709 US 52 South        Lafayette, IN 47903
15634295    Voestalpine Rotec Inc        William Brunner        5709 US Highway 52        Lafayette, IN 47905
15634298    Vogel Engineering        6688 Maple Island Rd.        Holton, MI 49425

15634299    Vogel, Dennis        28518 LAKE PARK DR.        FARMINGTON HILLS, MI 48331
15634301    Vogelsang Corp        1790 Swarthmore Ave        Lakewood, NJ 08701
15634304    Vogler, Lourdes        801 Cleveland Ave.        Moberly, MO 65270
15634309    Volcor Finishing, Inc.        Brenda        510 Apple Tree Drive        Ionia, MI 48846
15634311    Volkswagen De Mexico SA deCV        Autopita Mexico Puebla KM116        SN Lorenzo Almecatla, Cuautlancingo        Puebla 72700 Mexico
15634313    Volvo        100 Gateway Global Drive        Byhalia, MS 38611
15634314    Volvo Trucks N.A. Inc.        Volvo Parts N.A.        8288 Green Meadows Drive        Lewis Center, OH 43035–9475
15634317    Voss Consulting        Lisa Voss        800 Sonney Hill        Beaufort, MO 63013
15634318    Vovillia, Christopher        6372 Dellwood Dr        Waterford, MI 48329
15634322    Vredeveld's Shoes        Lon Vredeveld        8 West Main        Fremont, MI 49412
15634328    Vuteq USA, Inc.        100 Carley Drive        Dock 5 or 6        Georgetown, KY 40324
15634329    Vuttoor, Prasoon        2439 Wiltshire Ct        Rochester Hills, MI 48309
15634330    Vuttoor, Prasoon        2643 Beacon Hill Ct APT #206        Auburn Hills, MI 48326
15634332    Vytec Incorporated        Anne Lavanture and Judith Williams        PO Box 1148        12912 Industrial Drive        Granger, IN 46530
15634333    W. Silver Recycling Inc        Gisela Gurrola        1720 Magoffin Ave        El Paso, TX 79901–1885
15634334    W.W. Grainger Industrial Sup        Customer Service and District Credit        58300 State Road 19 South        Elkhart, IN 46517
15634335    W.W. Grainger, Inc.        401 South Wright Road W4W.R47        Janesville, WI 53546
15634336    W.W. Grainger, Inc.        8450 Phillips Highway        Jacksonville, FL 32256–8206
15634341    WABTEC RUBBER PRODUCTS        269 DONOHUE RD.        GREENSBURG, PA 15601
15634345    WACHOVIA CAPITAL FINANCE CORPORATION (CE        100 PARK AVENUE        FLOOR 3        NEW YORK, NY 10017
15634347    WADE JR, CHARLES        231 S. SOUTHGATE        JACKSONVILLE, MO 65260
15634348    WADE JR, CHARLES WADE        231 S. SOUTHGATE        JACKSONVILLE, MO 65260
15634359    WAGNER, CHEVIS        11623 DUBLIN RD.        PEARL CITY, IL 61062
15634360    WAGNER, JAMES        805 Harrison Avenue        Moberly, MO 65270
15634371    WALD, LLC        800 E. FIFTH ST        PO BOX 10        MAYSVILLE, KY 41056
15634378    WALKER, BENJI        5233 W 104TH ST        FREMONT, MI 49412
15634386    WALKER, PAUL        647 N. AULT        MOBERLY, MO 65270
15634389    WALKER, RUBY        2114 GARMANY ST.        MILAN, TN 38358
15634395    WALLACE, PAULA        4006 Co Rd 1245        Moberly, MO 65270
15634403    WALSH, ANN MARIE        23005 Beverly        St. Clair Shores, MI 48082
15634405    WALTER, ROCHELLE        4910 W. WACKERLY        MIDLAND, MI 48640
15634410    WALTERS, SHAWN        133 HENRYVILLE ROAD        ETHRIDGE, TN 38456
15634416    WAMPFLER, BRYAN        237 W FRONT ST        STOCKTON, IL 61085
15634417    WAMPFLER, KAYLA        202 N. PARK STREET        STOCKTON, IL 61085
15634419    WAND, DONALD        12204 E STOCKTON ROAD        STOCKTON, IL 61085
15634423    WARD, CHARLES        55970 WARDWALK LINE        STRAFFORDVILLE ON N0J 1Y0 CANADA
15634425    WARD, JERRY        911 PINE        MACON, MO 63552
15634428    WARD, REBECCA        12 CARAWAY HILLS ROAD        MILAN, TN 38358
15634430    WARDA, MANERH        23713 CARLISLE        HAZEL PARK, MI 48030
15634438    WARREN SCREW PRODUCTS        13201 STEPHENS RD        WARREN, MI 48089
15634440    WARREN SCREW PRODUCTS, INC.        13201 STEPHENS RD        WARREN, MI 48089
15634443    WARREN, JOSHUA        118 RICE LOOP RD        MOREHEAD, KY 40351
15634444    WARREN, KEVIN        8089 N. MAIN STREET        MILAN, TN 38358
15634451    WASHINGTON, TAMARA        130 Lauff Dr Apt 201        Milan, MI 48160
15634457    WATKINS, KEVIN        927 Lake dr lot 35        Fremont, MI 49412
15634463    WATKINS, STEVEN        512 N DIVISION        FREMONT, MI 49412
15634465    WATSON, DEAN        5763 WELLWOOD DR.        OAKLAND TWP, MI 48306
15634469    WATSON, OMAR        18610 Shield St        Detroit, MI 48234
15634477    WAUKESHA TOOL & STAMPING,LLC        N53 W24635 S CORPORATE CIR.        SUSSEX, WI 53089
15634500    WEBER, TAMMY        502 Crescent Dr        Macon, MO 63552
15634506    WEGENER, JEFFREY        2559 W. North Union Rd.        Midland, MI 48642
15634509    WEGU Canada Inc.        Cam Rodgers and Angela Lowe        1707 Harbour Street        Whitby ON L1N 9G6 Canada
15634512    WEIGHT & TEST SOLUTIONS, INC        2000 W EXPRESSWAY 83        SAN BENITO, TX 78586
15634517    WEIMER BEARING & TRANSMISSIO        W134 N5368 CAMPBELL DRIVE        MENOMONEE FALLS, WI 53051
15634519    WEINERT, RICHARD        47235 11 MILE RD        NOVI, MI 48374
15634524    WELCH PACKAGING GROUP        D/B/A COOPER CONRAINER CORP        204 KIRBY DRIVE        LEXINGTON, TN 38351
15634525    WELCH PACKAGING GROUP        Susan Thomas        D/B/A Cooper Conrainer Corp        Lexington, TN 38351
15634530    WELDED TUBE OF CANADA        Inc        2708 Ninth Road        Muskegon Heights, MI 49444
15634539    WELLIVER, MARY        1655 S. BERRY STREET        WESTLAND, MI 48186
15634540    WELLMAN ADVANCED MATERIALS        520 KINGSBURG HIGHWAY        JOHNSONVILLE, SC 29555
15634549    WELLS FARGO CAPITAL FINANCE, LLC        SUCCESSOR BY MERGER TO WACHOVIA        10 SOUTH WACKER DRIVE        13TH FLOOR        CHICAGO, IL 60606
15634550    WELLS FARGO CAPITAL FINANCE, LLC        SUCCESSOR BY MERGER TO WACHOVIA        10 SOUTH WACKER DRIVE, 13TH FLOOR        CHICAGO, IL 60606
15634548    WELLS FARGO CAPITAL FINANCE, LLC        SUCCESSOR BY MERGER TO WACHOVIA        WELLS FARGO CAPITAL FINANCE        10 SOUTH WACKER DRIVE, 13TH FLOOR        CHICAGO, IL 60606

15634551   WELLS FARGO CAPITAL FINANCE, LLC          SUCCESSOR BY MERGER TO WACHOVIA AS
AGENT          10 SOUTH WACKER DRIVE          13TH FLOOR          CHICAGO, IL 60606
15634554   WELLS FARGO EQUIPMENT          420 MONTGOMERY ST          SAN FRANCISCO, CA 94104
15634555   WELLS FARGO EQUIPMENT FIANAN          420 MONTGOMERY STREET          SAN FRANCISCO, CA
94104
15634557   WELLS FARGO EQUIPMENT FINANCE, INC.          420 MONTGOMERY STREET          SAN FRANCISCO,
CA 94104
15634560   WELLS FARGO VENDOR FINANCIAL SERVICES, L          2450 COLORADO AVENUE          3RD
FLOOR          SANTA MONICA, CA 90404
15634566   WELLS, CHARLETON          8538 SPINNAKER WAY          YPSILANTI, MI 48197
15634567   WELLS, JAMARIS          48570 SUGARBUSH          CHESTERFIELD, MI 48047
15634568   WELLS, JAMERIA          48570 SUGARBUSH RD          CHESTERFIELD, MI 48047
15634569   WELLS, JAMES          PO BOX 103          DENNISTON, KY 40316
15634578   WEMETALL GMBH          MILSER STRASSE 37          BIELEFELD 33729 GERMANY
15634590   WESSELS, EARLE          28665 Galloway          Roseville, MI 48066
15634592   WEST MICHIGAN PLASTICS INC          5745 W 143RD AVE          HOLLAND, MI 49423
15634601   WEST, PATRICK          1246B SALEM STREET          MILAN, TN 38358
15634605   WESTABY, BRIAN          123 W Carpenter St          STOCKTON, IL 61085
15634606   WESTABY, DEBRA          123 WEST CARPENTER          STOCKTON, IL 61085
15634608   WESTAFLEX TUBOS FLEXIVIES LT          RODOVIA DO XISTO BR 476 KM          41
N6283          CONTENDA 8373–000 BRAZIL
15634610   WESTAFLEXWERK GMBH          THADDAUSSTR. 5          GUTERSLOH 33334 GERMANY
15634632   WESTWOOD PALLET          7650 SKEELS RD          HOLTON, MI 49425
15634633   WESTWOOD PALLET LLC          7650 SKEELS RD          HOLTON, MI 49425
15634635   WHALEN, SPENCER          2069 11TH          WYANDOTTE, MI 48192
15634647   WHEELING, MICHAEL          25739 WISEMAN          ROSEVILLE, MI 48066
15634660   WHITE, CHRIS          P.O. BOX 214          LEOMA, TN 38468
15634661   WHITE, CHRIS          P.O. BOX 214 85 DUNN ROAD          LEOMA, TN 38468
15634663   WHITE, FAWNELLE          3377 W. 80th St          Newaygo, MI 49337
15634664   WHITE, JERRY          200 BRANNON STREET          LAWRENCEBURG, TN 38464
15634665   WHITE, JERRY W          200 BRANNON STREET          LAWRENCEBURG, TN 38464
15634678   WHITE, TYLER          108 Guard Drive          Lawrenceburg, TN 38464
15634681   WHITEHEAD, TRAVIS          110 Byrd Road          Ethridge, TN 38456
15634689   WHITLAM GROUP          24800 SHERWOOD AVE          CENTERLINE, MI 48015
15634710   WIKTOR, JASON          2980 So. Ortonville Road          Clarkston, MI 48348
15634711   WILBORN, LINDA          3182 County Rd 1330          Moberly, MO 65270
15634716   WILCZYNSKI, NORMAN          672 W. TOWNLINE 16 ROAD          PINCONNING, MI 48650
15634717   WILDER, GLENN          11531 REPUBLIC AVE          WARREN, MI 48089
15634725   WILKINSON, JANICE          111 BLACKHAWK          STOCKTON, IL 61085
15634734   WILLIAMS & CONNOLLY          725 TWELFTH STREET, NW          WASHINGTON, DC 20005
15634740   WILLIAMS, BARBARA          122 W SUMMIT AVE          STOCKTON, IL 61085–1138
15634741   WILLIAMS, BARBARA          P.O. Box 23          Stockton, IL 61085
15634743   WILLIAMS, BRANDON          181 RICE LN.          MOREHEAD, KY 40351
15634745   WILLIAMS, DANIEL          2985 GADY ROAD LOT # 98          ADRIAN, MI 49221
15634746   WILLIAMS, DANIEL C.          2985 GADY ROAD LOT # 98          ADRIAN, MI 49221
15634757   WILLIAMS, PATRICIA          1207 E Kalama          Madison Heights, MI 48071
15634759   WILLIAMS, SHANNON          289 River Bend Rd          Brownsville, TN 38012
15634761   WILLIAMS, TRACY          516 PARK AVE.          WARREN, IL 61087
15634772   WILLIS TOWERS WATSON          26555 EVERGREEN ROAD          SOUTHFIELD, MI 48076
15634773   WILLIS, CHARLES          22135 ELMWOOD AVE          EASTPOINTE, MI 48021
15634774   WILLIS, JACK          2901 S. HULL ROAD          STANDISH, MI 48658
15634775   WILLIS, K          305 S HOOD ROAD          LAWRENCEBURG, TN 38464
15634783   WILLS, ANDREW          2119 AVON ST          SAGINAW, MI 48602
15634787   WILSON TOOL CANADA          PUNCHING & STAMPING DIVISION          3115 KENNEDY
ROAD          SCARBOROUGH ON M1V 4Y1 CANADA
15634789   WILSON TOOL INTERNATIONAL IN          12912 FAMBAM AVENUE          WHITE BEAR LAKE, MI
55110
15634795   WILSON, BRENDA          16060 East Burn St          Detroit, MI 48205
15634807   WILSON, LEIGHANNE          1520 LINDY LN          LEXINGTON, KY 40505
15634808   WILSON, MELINDA          4525 Hinkledale Road          McKenzie, TN 38201
15634809   WILSON, MIRA          2501 CHICAGO ROAD          WARREN, MI 48091
15634814   WILSON, TRACY          25533 Monroe Road 206          Paris, MO 65275
15634816   WINANS, SHAJUAN          23610 WILDWOOD          OAK PARK, MI 48237
15634817   WINCHESTER COATINGS INC.          1600 FORTUNE DRIVE          PO BOX 60          WINCHESTER, KY
40391
15634829   WING, LORI          1787 W. MIDLAND RD          AUBURN, MI 48611
15634833   WINTER, SIMONE          2026 N BRANDT RD          ELIZABETH, IL 61028
15634840   WINTRISS CONTROLS GROUP, LLC          100 DISCOVERY WAY          ACTON, MA 01720
15634849   WIREMAN, PHILIP          435 LOWER SPRUCE RD          JEFFERSONVILLE, KY 40337
15634851   WIRTZ ELECTRIC & COMMUNICATI          1675 S SHERIDAN          MUSKEGON, MI 49442
15634854   WISDOM, JOSEPH K          7 BUCK BRANCH LANE          LAWRENCEBURG, TN 38464
15634858   WISDOM, RAYBURN          100 HURST LANE          LAWRENCEBURG, TN 38464
15634862   WISEMAN, ASHLEY          28728 Maple St          Roseville, MI 48066
15634863   WISEMAN, BONNIE          120 Canfield          Mt Clemens, MI 48043
15634869   WITTE Automotive Bulgaria          Christine.Schdfer and Rebecca Eilert          Mestnost Slatina ul.Industrialen Park
19          Ruse 7009 Bulgaria
15634870   WITTE–Velbert GmbH & Co KG          Frank Masuch and Mrs Rebecca Eilert          Hoeferstr 3–15          Velbert
42551 Germany

15634872  WITTMANN BATTENFELD INC        1 TECHNOLOGY PARK DRIVE        TORRINGTON, CT 06790
15634877  WJG Enterprises Molding Co.        Todd Cochran and Dawn Wing        400 Parkland Drive        Charlotte, MI 48813
15634878  WMT Machine Tool Co.        600A Hollister Rd.        Teterboro, NJ 07608
15634880  WOJCHAK, SARANYA        111 N Main st unit204        Royal Oak, MI 48067
15634887  WOLFGANG, SHANE        107 W. OHIO        BAY CITY, MI 48706
15634888  WOLFRAM RESEARCH INC        100 TRADE CENTER DRIVE        CHAMPAIGN, IL 61820–7237
15634890  WOLLENBERG, SEAN        1546 ASTAIRE DR.        LEXINGTON, KY 40511
15634892  WOLVERINE PLATING CORP.        29456 GROESBECK HWY.        ROSEVILLE, MI 48066
15634894  WOLVERINE PLATING CORPORATION        Rick Keith        29456 Groesbeck Hwy.        Roseville, MI 48066
15634899  WONG POON CHAN LAW        1ST FLOOR CTS HOUSE 78–83        CONNAUGHT ROAD CENTRAL        HONG KONG CHINA
15634900  WONNACOTT, JEFF        P.O. Box 743        Grant, MI 49327
15634901  WOOD, CARL        9478 S. 1ST        GRANT, MI 49327
15634902  WOOD, CARL        9478 S. 1ST LOT #23        GRANT, MI 49327
15634905  WOOD, LOUIS        5341 N. 9 MILE RD.        PINCONNING, MI 48650
15634906  WOOD, MICHAEL        417 West Street        Callao, MO 63534
15634907  WOOD, SARAH        5987 CREEKSIDE DR.        MILAN, TN 38358
15634910  WOODALL, BOBBY        52 BEELER ROAD        LAWRENCEBURG, TN 38464
15634918  WOODS, ANTHONY        21450 DEQUINDRE Apt. #103        WARREN, MI 48091
15634921  WOODS, DONALD        30425 FIVE MILE        LIVONIA, MI 48154
15634925  WOODS, WILLIAM        170 CHESAPEAKE DR.        OWINGSVILLE, KY 40360
15634934  WORD, COURT        3090 CRESWELL ST        MILAN, TN 38358
15634937  WORKDAY        6110 STONERIDGE MALL ROOAD        PLEASANTON, CA 94588
15634938  WORKDAY INC        6230 STONERIDGE MALL ROAD        PLEASTON, CA 94588
15634953  WORSWICK, THOMAS        2610 VERO DRIVE        HIGHLAND, MI 48356
15634958  WORTHINGTON STEEL/FORD RESAL        1085 DEARBORN DRIVE        COLUMBUS, OH 43229
15634963  WPI LLC        Lori Gorajec and Linda Van Loon        16685 150th Street        PO Box 461        Spring Lake, MI 49456
15634964  WPI, LLC        Lori Gorajec and Linda Van Loon        c/o Dura Automotive–Fremont        502 Connie Avenue        Fremont, MI 49412
15634968  WRIGHT PLASTIC PRODUCTS        201 CONDENSERY ROAD        SHERIDAN, MI 48884
15634971  WRIGHT PLASTIC PRODUCTS CO.        2021 CHRISTIAN B HAAS        ST. CLAIR, MI 48079
15634982  WRIGHT, SAMANTHA        2005 JOHN STEWART DR. APT 1210        MT. STERLING, KY 40353
15634987  WURSTER, BRAD        9437 S DERINDA RD        ELIZABETH, IL 61028
15634990  WUXI GUANGSHUO PRECISION MAC        13&NO.14 FACTORY BUILDING        WANGZHUANG INDUSTRIAL PARK        WUXI 214000 CHINA
15634992  WW Grainger        Mary West        3803 Roger Chaffee Blvd        Grand Rapids, MI 49508
15634993  WW Grainger        Tonya Billmeyer        961 E 53rd Street        Davenport, IA 52807
15634337  Wabash Electric Supply Inc        1400 S Wabash Street        Wabash, IN 46992
15634338  Wabash Products        2250 Valley Ave        Indianapolis, IN 46218
15634339  Wabash Valley Refuse        PO Box 406        Wabash, IN 46992
15634340  Wabco Automotive NA        Linwood Davis        4500 Leeds Ave        Charleston, SC 29405
15634342  Wabtec Rubber Products        Beverly Deeds–A/R and John Liberoni        269 Donohue Rd.        Greensburg, PA 15601
15634343  Wachovia Bank, NA        LaGrange Bargaining Plant        #1540008943        Plan Code #146238–146239
15634344  Wachovia Capital Finance Corporation (Ce        100 Park Avenue Floor 3        New York, NY 10017
15634346  Waddington Electronics        Pete        33 Webb St        Cranston, RI 02920–7980
15634353  Wade, Steven        14192 PARK ST        GIBRALTAR, MI 48173
15634355  Wagner Electric Fort Wayne        3610 North Clinton Street        Fort Wayne, IN 46805
15634356  Wagner Engraving Co        500 Clark Ave.        Kirkwood, MO 63122
15634357  Wagner Tool Grinding, Inc.        419 High Street        Fort Wayne, IN 46808
15634361  Waichal, Siddharth        24327 Hoover Ct        Farmington Hills, MI 48335
15634362  Waichal, Siddharth        24327 Hoover Ct Apt 1833        Farmington Hills, MI 48335
15634363  Wainwright Industries, Inc.        17 Cermak Blvd        St Peters, MO 63376
15634364  Waites Company Inc        14 Sunnen Dr        Suite 144        St. Louis, MO 63143
15634365  Wajax Industries        811 Steeles Avenue East        Milton ON L9T 5H3 Canada
15634366  Wal–Mart Stores, Inc.        Norma B. Smith        702 SW 8th Street        Bentonville, AR 72716–0235
15634368  Walco Corporation        Jill Bellinger        1651 East Sutter Rd.        PO Box 9        Glenshaw, PA 15116
15634370  Wald LLC        Fifth & Center Streets        Maysville, KY 41056
15634372  Wald, LLC        Attn: Ralph Pawsat, President        PO Box 10        Maysville, KY 41056
15634373  Wald, LLC        Barb Meyer        800 E. Fifth St        Maysville, KY 41056
15634374  Wald, LLC        W. Timothy Miller, Taft Law        425 Walnut St., Suite 1800        Cincinnati, OH 45103
15634375  Waldes Truarc Inc        Ana Masurekar        70 E Willow Street        Millburn, NJ 07041
15634376  Walker Tool & Die, Inc.        Steve Potter and Heidi Dean        2411 Walker Ave. NW        Grand Rapids, MI 49544
15634377  Walker, Argusta        215 W South St        Freeport, IL 61032–6829
15634380  Walker, Corey        416 Baker's Chapel Road        Medina, TN 38355
15634382  Walker, Dennis        927 W. Lake Dr., Lot 41        Fremont, MI 49412
15634383  Walker, Denny        927 W. Lake Dr., Lot 41        Fremont, MI 49412
15634391  Walker–J–Walker, Inc.        Stephen Walkins and Cathy Grant        4067 New Getwell Rd.        Memphis, TN 38118
15634396  Wallen, Michael        2284 Crane Road        Fenton, MI 48430
15634397  Waller Lansden Dortch & Davi        511 Union Street        Suite 2700        Nashville, TN 37219
15634401  Walls, Alvin        2044 MANZ ST        MUSKEGON HEIGHTS, MI 49444
15634402  Walsh Precision Products        Ron Hoge        12400 Doane Road        South Lyon, MI 48178
15634409  Walters, Raymond        927 Twining Rd        Turner, MI 48765

15634412    Waltner, Paul        4760 PEARL STREET        YPSILANTI, MI 48197
15634421    Wang, Zijian        5246 Cameron Ct        Troy, MI 48098
15634422    Wanless Ear Nose and Throat        1517 UNION AVE        SUITE B        MOBERLY, MO 65270
15634426    Ward, Matthew        7877 E. ST. HUBERTS TR.        HESPERIA, MI 49421
15634431    Wardwell Braiding Co.        Bob        1211 High Street        Central Falls, RI 02863
15634436    Warren Co. Screw Machine        108 Magness Drive        McMinnville, TN 37110
15634437    Warren Manufacturing, Inc.        Ken Warren        68635 Suszek Road        White Pigeon, MI 49099
15634439    Warren Screw Products        Stephen G Kaspari and Controller        13201 Stephens Rd        Warren, MI 48089
15634441    Warren, Anne        528 Ellis Street        Martin, TN 38237
15634442    Warren, Anne        528 Ellis Street Apt. 312        Martin, TN 38237
15634446    Warren, Zachery        104 Old Harmony Road        Milan, TN 38358
15634448    Warsaw Black Oxide, Inc.        Craig Doran        PO Box 38        Burket, IN 46508–0038
15634449    Washburn, Joseph        47968 JEFFERSON        NEW BALTIMORE, MI 48047
15634450    Washington, Fayetta        270 S. Tilden St.        Pontiac, MI 48341
15634452    Waste Management        1001 Fannin Street        Suite 4000        Houston, TX 77002
15634453    Waste Management        1428 Antioch Pike        Antioch, TN 03713
15634454    Waste Management of Nashvill        1428 Antioch Pike        Antioch, TN 37013
15634456    Watkins, Howard        704 1st Avenue        Lawrenceburg, TN 38464
15634461    Watkins, Scott        927 LAKE DR.        FREMONT, MI 49412
15634462    Watkins, Scott        927 LAKE DR. LOT 35        FREMONT, MI 49412
15634464    Watson, Barbara        801 Hogarth Ave        Waterford, MI 48328
15634467    Watson, Jeffrey        801 Hogarth Ave        Waterford, MI 48328
15634475    Wauford, Scott        2239 Zion Road        Columbia, TN 38401
15634476    Waukesha Tool & Stamping,LLC        Don Jaeger and Lori Mork        N53 W24635 S Corporate Cir.        Sussex, WI 53089
15634478    Wauseon Machine and Mfg        Ken Snyder and Ken Snyder        708 South Orchard St        Kendallville, IN 46755
15634480    Wavecrest Computing Inc.        Eleanor Keough and Alyce Howard        2006 Vernon Place        Melbourne, FL 32901
15634481    Way Sr, Brandon        19241 Saint Aubin St        Detroit, MI 48234
15634482    Wayne Automatic Fire        Shaan Ham and Amber McClure        Sprinklers, Inc.        11326 Distribution Ave West        Jacksonville, FL 32256
15634483    Wayne Black Oxide Inc.        Kerst Flaid/Dave Dean        4505 Executive Blvd.        Fort Wayne, IN 46808
15634484    Wayne Gene Kuhlman        Wayne Kuhlman        2487 Cowern Place        North St. Paul, MN 55109
15634485    Wayne Pipe & Supply Inc.        1815 So. Anthony Blvd.        Fort Wayne, IN 46803
15634486    Weather Shield Roofing Syste        1197 Hoyt SE        Grand Rapids, MI 49507
15634489    Web Gear Services Ltd        Ernie Reiter        379 Gatestone Blvd        Waterloo ON N2T 2J6 Canada
15634495    Webco Industries, Inc.        Robert Puckett and Terri Bissell        PO Box 100        Sand Springs, OK 74063
15634496    Weber Marking Systems        711 W Algonquin Road        Arlington Heights, IL 60005–4457
15634497    Weber Screwdriving Sys. Inc        PO Box 577        Mount Kisco, NY 10549–0577
15634498    Weber Screwdriving Systems        1401 Front Street        Yorktown Heights, NY 10598
15634499    Weber Specialties Company        Debbie Wolf and Amy Newton        15230 US 131, South        Schoolcraft, MI 49087
15634501    Weddle, Ashton        12865 ALLISON RD        MILAN, MI 48160
15634505    Weekender Publications Inc.        Box 1049        16 Manitoba St.        Bracebridge ON P1L 1V2 Canada
15634513    Weight & Test Solutions, Inc        Javier Olvera        2000 W EXPRESSWAY 83        SAN BENITO, TX 78586
15634514    Weiland, Walter        21754 HURON RIVER DRIVE        ROCKWOOD, MI 48173
15634516    Weimer Bearing & Transmissio        Brenda Robertson and Cindy        W134 N5368 Campbell Drive        Menomonee Falls, WI 53051
15634518    Weiner, Shira D.        Prime Clerk LLC        One Grand Central Place        60 East 42nd Street, Suite 1440        New York, NY 10165
15634521    Weissinger, Samantha        9 W. Dayton St.        Fremont, MI 49412
15634523    Welch Packaging Detroit, Inc        25555 Brest Road        Taylor, MI 45271–1756
15634526    Welch Packaging Groupd        Jason Bailey        D/B/A Cooper Conrainer Corp        Lexington, TN 38351
15634527    Welch Packaging, Inc.        1020 Herman Street        Elkhart, IN 46516
15634528    Welch, Julie        90 Wells Hollow Road        Petersburg, TN 37144
15634529    Welch, Kathryn        9032 10th Ave.        Bitely, MI 49309
15634532    Welding & Fabricating        Paul Gully        Specialties        Troy, MI 48310
15634533    Welding Consultant Services        Jerry Kroll        17 Crescent Drive        Sylvan Lake        Mundelein, IL 60060–3149
15634534    Welding Technology        Ed        156 E St. Charles Rd.        Carol Stream, IL 60188
15634535    Weldments Inc        Steven J Gleasman and Cindy Chambers        10720 N Second Street        Machesney Park, IL 61115
15634536    Wellington Cook        598 Old Quitman Road        Adel, GA 31620
15634537    Wellington Industries Inc.        Scott Hurst        1600 Fortune Drive        Winchester, KY 40391
15634538    Wellington Partners        508 Riverbend Drive        Suite 302        Kitchener ON N2K 3S2 Canada
15634541    Wellman Advanced Materials        Al Cantey and Holly Graham        520 Kingsburg Highway        Johnsonville, SC 29555
15634542    Wellman Advanced Materials        Al Cantey and Holly Graham        520 Kinsbury Highway        Johnsonville, SC 29555
15634543    Wellman Advanced Materials, LLC        Haynsworth Sinkler Boyd, PA        Stanley H. McGuffin, Esq.        PO Box 11889        Columbia, SC 29211–1889
15634544    Wells Fargo        420 Montgomery Street        San Francisco, CA 94104
15634545    Wells Fargo Bank, N.A. (165)        Acct #7053, Acct #7257        Controlled Disbursement–Chapel Hill        P.O. Box 63020        San Francisco, CA 94163

15634546   Wells Fargo Bank, N.A. (182)      Acct #1680, Acct #1693      P.O. Box 63020      San Francisco, CA 94163
15634547   Wells Fargo Capital Finance, LLC      2450 Colorado Avenue 3rd Floor      Santa Monica, CA 90404
15634553   Wells Fargo Capital Finance, LLC, Succes      2450 Colorado Avenue 3rd Floor      Santa Monica, CA 90404
15634552   Wells Fargo Capital Finance, LLC, as Age      2450 Colorado Avenue 3rd Floor      Santa Monica, CA 90404
15634556   Wells Fargo Equipment Finance, Inc.      420 Montgomery St      SAN FRANCISCO, CA 94104
15634558   Wells Fargo Equipment Finance, Inc.      PO Box 856937      Minneapolis, MN 55485
15634559   Wells Fargo Vendor Financial Services, Inc.      Wells Fargo Vendor Financial Services      1010 Thomas Edison Blvd, SW      Cedar Rapids, IA 52404
15634561   Wells Fargo Vendor Financial Services, L      2450 Colorado Avenue 3rd Floor      Santa Monica, CA 90404
15634562   Wells Fargo Vendor Financial Services, L      Attn: Lisa Boddicker      1010 Thomas Edison Blvd, SW      Cedar Rapids, IA 52404
15634563   Wells Fargo Vendor Financial Services, L      PO Box 70241      Philadelphia, PA 17176
15634564   Wells Technology Inc      6257 Star Lane N.W.      Bemidji, MN 56601
15634571   Wells, Mary      321 Jackson Street      Lawrenceburg, TN 38464
15634575   Welter Storage      Dave Welter      20061 Hwy 151      Monticello, IA 52310
15634576   Welyn Enterprises      Fran      922 Daniel Dr      PO Box 1225      Waterloo, IA 50704
15634577   Wemetall GmbH      Frank Wolter      Milser Strasse 37      Bielefeld 33729 Germany
15634579   Wendt, Phillip      625 Agnew Road      Pulaski, TN 38478
15634581   Wentz, Matthew      3620 Notten Road      Grass Lake, MI 49240
15634583   Werner–Todd Pump Company      5381 West 86Th Street      Indianapolis, IN 46268
15634584   Werrco Inc.      Jim Mann      593 South State Road 135      Brownstown, IN 47220
15634587   Wesbell Automotive Services      50 Devon Road      Brampton ON L6T 5B5 Canada
15634588   Wesbell Automotive Services      Travis Gumfory and Clarice Conrad      3135 Pine Tree Rd, Suite 2A      Lansing, MI 48911
15634589   Wesco Spring Co.      Lisa      4501 Knox      Chicago, IL 60632
15634591   West Michigan Cable      Jason Martz      Contractors, Inc.      Grant, MI 49327
15634593   West Michigan Plastics Inc      Greg Cook and Glennis Knierim      5745 W 143rd Ave      Holland, MI 49423
15634594   West Michigan Rubber      Jerry Delding and Vicki Garrett      767 W. Hackley Ave.      Muskegon, MI 49441
15634595   West Michigan Superior Lawn      Keith Cregg      2752 S. Osborn Ave      Fremont, MI 49412
15634596   West Michigan Tag & Label      49 Coldbrook N.E.      Grand Rapids, MI 49503
15634597   West Steel Processing, Inc.      Carol      101 West Laurel Street      Seymour, IN 47274
15634603   West, Theodore      46688 Lemans CT      Macomb Township, MI 48044
15634607   Westaflex Tubos Flexivies Lt      Celsa Sato and Suelen Martins      Rodovia do Xisto BR 476 KM 41 n6283      Contenda 8373–000 Brazil
15634609   Westaflexwerk GmbH      Gunnar Russau      Thaddausstr. 5      Gutersloh 33334 Germany
15634611   Westboro Photonics, Inc.      Cheryl Pollock and Natalie Nedel      1505 Carling Ave.      Ottawa ON K1Z 7L9 Canada
15634612   Westbrooks, Tammy      P O Box 14      Waynesboro, TN 38485
15634613   Westburne Ruddy Electric      440 Ecclestone Dr.      Unit #2      Bracebridge ON P1L 1P8 Canada
15634614   Westburne Ruddy Electric      Dennis      440 Ecclestone Dr. Unit #2      Bracebridge ON P1L 1P8 Canada
15634615   Westchester Fire Insuranc Company      Attn: Craig M. Penn      Allianz Global Corporate & Specialty      225 West Washington St. Ste 2100      Chicago, IL 60606
15634618   Westchester Fire Insurance Company      Duane Morris LLP      Wendy M. Simkulak, Esquire      30 S. 17th Street      Philadelphia, PA 19103–4196
15634616   Westchester Fire Insurance Company      c/o Chubb      Attn: Collateral Manager      436 Walnut Street      Philadelphia, PA 19106
15634617   Westchester Fire Insurance Company      c/o Chubb f/k/a ACE      Attn: Collateral Manager      436 Walnut Street      Philadelphia, PA 19106
15634619   Westco Metalcraft, Inc.      Cheryl Perry and Penny Johnson      31846 Glendale      Livonia, MI 48150
15634621   Western Container      Ellen      1100 Inman Parkway      Beloit, WI 53511
15634622   Western Hydraulics      160 Brock Street      Barrie ON L4N 2M4 Canada
15634623   Western Mechanical Contracto      Dorothy Kent      990 Koopman Lane      Elkhorn, WI 53121
15634624   Western Mechanical–Electrica      Millwright Services Ltd.      160 Brock Street      Barrie ON L4N 2M4 Canada
15634625   Western Pacific Storage      Customer Service and Marya Guerrero      Solutions, Inc.      300 East Arrow Highway      San Dimas, CA 91773
15634626   Western Reserve Trading Inc      George Maranuk      127 Churchill–Hubbard Rd      Suite B      Youngstown, OH 44505
15634628   Westlake Ace Hardware      Donna Baldwin      14000 Marshall Dr      Lenexa, KS 66215
15634630   Westport Corporation      Rick Mannix      510 Montauk Hwy      Suite F      West Islip, NY 11795–4422
15634631   Westside Electric Inc.      4031 Faye Road      Jacksonville, FL 32226–2348
15634634   Westwood Pallet LLC      John Mullet and John Mullet      7650 Skeels Rd      Holton, MI 49425
15634636   Whaley, Jacob      6523 US 223      Ottawa Lake, MI 49267
15634639   Wheatland Tube      134 Mill St.      Sharon, PA 16146
15634640   Wheeler Brothers Inc      409 Drum Avenue      Somerset, PA 15501
15634641   Wheeler Brothers Inc      Crystal Smith      PO Box 737      Somerset, PA 15501
15634651   Whitaker, Mark      10801 CADY RD      GRASS LAKE, MI 49240
15634653   White Eagle Spring & Wire Fo      Josephine Lozada      1637 N. Lowell Ave.      Chicago, IL 60639
15634654   White Eagle Steel & Supply      19102 174th Ave.      Spring Lake, MI 49456

15634655   White Electric Company         Matt         Div Of Cape Electrical Suppl         4401 Paris Gravel Road         Hannibal, MO 63401
15634656   White's Bridge Tooling, Inc.         PO Box 8 1395 Bowes Road         Lowell, MI 49331
15634658   White, Buddy         817 Rawlins St         Port Huron, MI 48060
15634666   White, Jessie         5022 E. 36th         Newaygo, MI 49337
15634667   White, Jessie         6930 W. 92nd         Fremont, MI 49412
15634668   White, John         7677 SUTTON ROAD         BRITTON, MI 49229
15634671   White, Philip         25413 Saint James         Southfield, MI 48075
15634677   White, Shamika         4840 Stockton         Detroit, MI 48234
15634679   Whitehead, Geoffrey         231 Treetrop Trail         Lawrenceburg, TN 38464
15634682   Whitesell         Stephen Burk         590 Basaltic Road         Vaughan ON L4k 5A2 Canada
15634683   Whitesell Corp.         450 Tower Boulevard         Carol Streams, IL 60188
15634684   Whitesell Corp.         Matt Johannessen and Bill Beck         PO Box 2570         Muscle Shoals, AL 35662–2570
15634685   Whitesell Corporation         PO Box 2570         Muscle Shoals, AL 35662
15634686   Whitesell/Multifastener Tool         Fabristeel Prod Inc         22100 Trolley Indust Dr         Taylor, MI 48180
15634687   Whitesell/Technifast         Tina Robinson         450 Tower Blvd.         Carol Stream, IL 60188
15634688   Whiting Corp         James Fryer         26000 Whiting Way         Monee, IL 60449
15634690   Whitlam Group         Bankruptcy Claims Admin Services, LLC         100 Union Avenue, Suite 240         Cresskill, NJ 07626
15634691   Whitlam Group         Diane M Grover and Patricia Wolford         24800 Sherwood Ave         Centerline, MI 48015
15634692   Whitlam Label Co Inc         Diane M Grover and Patricia Wolford         24800 Sherwood Ave         Centerline, MI 48015
15634694   Whitmarsh, Lawrence         19011 Gill Rd         Livonia, MI 48152
15634695   Whitmer Environmental         George L. Whitmer         Services, Inc.         11516–3 San Jose Blvd.         Jacksonville, FL 32223
15634699   Wickham Services         12745 Del Rio Drive         Jacksonville, FL 32258
15634700   Wiegers, John         1060 E. Isabella Ave.         Muskegon, MI 49457
15634703   Wiese Planning & Engr. Inc.         Bob Weller Or Pam         1435 Woodson Road         St. Louis, MO 63132
15634704   Wiese Planning (Columbia,MO         7700 I–70 Drive SE         Columbia, MO 65201
15634705   Wiese USA         Jerry Holt and Amy Shields         1611 Airways Blvd.         Jackson, TN 38301
15634706   Wiesner, Danny         1171 Private Road 2731         Moberly, MO 65270
15634713   Wilburn, Eric         103 Jackson Drive         St Joseph, TN 38481
15634715   Wilcher, Sakinna         13393 South Shore Drive         Sterling Heights, MI 48312
15634721   Wilfong, Nicholas         9101 Tennga Lane         Chattanooga, TN 37421
15634726   Wilks, Patrick         45828 Kensington St         Utica, MI 48317
15634729   Willetts, Jonathan         1585 E 13 Mile Road         Madison Heights, MI 48071
15634730   Willetts, Jonathan         1585 E 13 Mile Road Apartment 106         Madison Heights, MI 48071
15634731   William C. Weber & Associates, Inc.         C/O Bankruptcy Claims Admin         100 Union Avenue         Suite 240         Cresskill, NJ 07626
15634732   William Walters         8562 Hwy B         Higbee, MO 65257
15634733   Williams & Beck Inc.         Denis         6585 Belding Rd NE Ste B         Rockford, MI 49341
15634735   Williams Auto Sales         Bobby Roberson         802 N Locust         Lawrenceburg, TN 38464
15634736   Williams Chevrolet Honda         PO Box 268         2600 US 31 South         Traverse City, MI 49685
15634737   Williams Equipment & Elec         Kathy         124 Corporate Square         Hannibal, MO 63401
15634739   Williams, Arvis         9822 Creekwood Trail         Davisburg, MI 48350
15634747   Williams, Darlene         15382 COURT VILLAGE LANE         TAYLOR, MI 48180
15634749   Williams, Jason         2440 Freeman Dr.         Lake Orion, MI 48360
15634750   Williams, Jordon         420 Everret St         Milan, MI 48160
15634753   Williams, Lewis         1865 Sherborn         Holland, OH 43528
15634763   Williams, William         6600 E. Sportsman Dr.         White Cloud, MI 49349
15634765   Williamson, Bradley         1309 Wisconsin Ave         Marysville, MI 48040
15634766   Williamson, Danney         1075 Hays St., Apt B         Milan, TN 38358
15634768   Williamston Products, Inc         Terri Kortman         845 Progress Court         Williamston, MI 48895
15634769   Willie Washer         Bob Urlakis         2101 Greenleaf Ave         Elk Grove, IL 60007
15634770   Willing, Mitchell         582 Oldfield Drive SE         Byron Center, MI 49315
15634771   Willis of New York         OB BOX 4557         New York, NY 10249–4557
15634777   Willis, Phillip         6 Box Road         Five Points, TN 38457
15634778   Willison, Robert         624 Fall River Road         Lawrenceburg, TN 38464
15634784   Wilmot Electric, Inc.         Brian Wilmot and Heidi Morse         12800 Taylor Road         Charlevoix, MI 49720
15634785   Wilson Custom Painting         Dan Wilson         1705 Beechtree         Grand Haven, MI 49417
15634786   Wilson Tool Canada         Order Desk         4–5590 Finch Ave East         Toronto ON M1B 1T1 Canada
15634788   Wilson Tool Canada         Sandy Shelton         3115 Kennedy Road         Scarborough ON M1V 4Y1 Canada
15634791   Wilson Tool International In         Donna Hengtgen         12912 Fambam Avenue         White Bear Lake, MN 55110
15634790   Wilson Tool International In         Donna Hengtgen         12912 Fambam Avenue         White Bear Lake, MO 55110
15634792   Wilson Tool Intl         12912 Farnham Ave         White Bear Lake, MN 55110
15634793   Wilson's Roto–Rooter         8812 County Rd 414         Hannibal, MO 63401
15634794   Wilson, Allison         370 STATE RT. 187         MILAN, TN 38358
15634797   Wilson, Daren         2594 Farmwood         Lawrenceburg, TN 38464
15634798   Wilson, Daren         2596 Fawnwood         Lawrenceburg, TN 38464
15634804   Wilson, James         1780 Pond Run         Auburn Hills, MI 48326
15634813   Wilson, Ronald         821 Gosseen         Moberly, MO 65270
15634842   WinZip Computing LLC         PO Box 540         Mansfield, CT 06268
15634818   Winchester Coatings Inc.         Rick Keith         29456 Groesbeck Hwy.         Roseville, MI 48066

15634819    Winchester Coatings Inc.    Scott Hurst    1600 Fortune Drive    Winchester, KY 40391
15634821    Windemuller Electric, Inc.    PO Box 466    1176 Electric Ave    Wayland, MI 49348
15634823    Windo–Motion    Susan Burtt and Donna Rudnick    594 Newpark Blvd. PO Box 154    Newmarket ON L3Y 4X1 Canada
15634824    Windsor Industrial Sales    V. Ranieri and Sharon Ulrich    6137 Windsor Rd.    Loves Park, IL 61111
15634825    Windsor Metal Technologies    Mike Spidalieri and Cheryl Rousseau    3900 DelDuca Dr.    Windsor ON N0R 1L0 Canada
15634826    Windsor Mold USA    4035 Malden Rd    Windsor ON N9C 2G4 Canada
15634827    Wineman Technology Inc    Greg Britton and Cabri Prime    1668 Champagne Dr N    Saginaw, MI 48604
15634828    Winfield Machine Service LLC    Dave Winfield and Sharon Winfield    947 Mayer Rd.    Wales, MI 48027
15634831    Winkler Communications    PO Box 7507    Kirksville, MO 63501
15634835    Winters Jr., Kenneth    10 Pleasant Valley Road    Ethridge, TN 38456
15634836    Winters Jr., Kenneth    1600 WHIPPOORWILL DRIVE    LAWRENCEBURG, TN 38464
15634837    Winters, Robbie    10 Pleasant Valley Road    Ethridge, TN 38456
15634838    Winters, Robbie    527 Keener Road    Iron City, TN 38463
15634839    Winters, Siera    17160 Annott    Detroit, MI 48205
15634841    Wintriss Controls Group, LLC    Jerry Bissonnette    100 Discovery Way    Acton, MA 01720
15634843    Wioskowski, David    28728 Fountain    Roseville, MI 48066
15634844    Wirco Inc    Richard Grimm and Julie Brinkley    105 Progress Way    PO Box 609    Avilla, IN 46710
15634845    Wire Design, Inc.    Ross Nusbaum and Dianna Berg    2520 Industrial Parkway    Elkhart, IN 46514
15634846    Wire–Tech LLC    PO Box 387    Paris, TN 38242
15634847    Wired, LLC    Scott Helder    PO Box 528    Cannonsburg, MI 49317
15634848    Wireless Usa    Rob Munson    2517 East Schneidman Dr    Quincy, IL 62301
15634850    Wirts, Jeremy    13540 PARK MEDOWS CT.    GRANT, MI 49327
15634852    Wirtz Electric & Communicati    Laura Shields and Laura Shields    1675 S Sheridan    Muskegon, MI 49442
15634856    Wisdom, Joseph    7 BUCK BRANCH LANE    LAWRENCEBURG, TN 38464
15634860    Wise El Santo Co.    Michelle Blandin (AD 32)    PO Box 8360    11000 Linpage    St. Louis, MO 63132–0360
15634866    Witco Inc    Stephanie Overstreet and RoxAnn Smith    6401 Bricker road    Avoca, MI 48006
15634867    Witek, Joe    6143 Atlas Valley Drive    Grand Blanc, MI 48439
15634868    Witek, Joseph    6143 Atlas Valley Drive    Grand Blanc, MI 48439
15634873    Wittmann Battenfeld Inc    Jacob Powell    1 Technology Park Drive    Torrington, CT 06790
15634875    Wizard International    4600 116TH STREET SW    MUKILTEO, WA 98275
15634876    Wizard International    Chris Lovgren    4600 116th Street SW    Mukilteo, WA 98275
15634883    Wolf Composite Solutions    George Greco and Bethany Wolford    3991 Fondorf Drvie    Columbus, OH 43228
15634884    Wolf Robotics Inc.    Julie Burton    4600 Innovation Drive    Fort Collins, CO 80525
15634889    Wolfram Research Inc    Customer Service and Vicki Howell    100 Trade Center Drive    Champaign, IL 61820–7237
15634891    Wolverine Coil Spring Co.    Karen Penney    818 Front Avenue NW    Grand Rapids, MI 49504
15634893    Wolverine Plating Corp.    Rick Keith    29456 Groesbeck Hwy.    Roseville, MI 48066
15634895    Wolverine Tool & Engineering    5641 West River Drive NE    Belmont, MI 49306
15634896    Womble Bond Dickinson (YS) LLP    Attn: Matthew P. Ward    1313 N. Market Street, Floor 12    Wilmington, DE 19801–1151
15634897    Womens Business Enterprise    Mia Delano and Laura Herman    National Council INC    1120 Connecticut Ave NW Suite 1000    Washington, DC 20036
15634898    Wong Poom Chan Law & Co    1st Floor CTS House 78–83    Connaught Road Central    Hong Kong China
15634904    Wood, Jimmy    PO Box 92    Callao, MO 63534
15634912    Woodard & Company    25 Planchet Road    Suite 5    Concord ON L4K 2C5 Canada
15634913    Woodard Machine & Serv. Inc.    1378 North Main Street    Suite 102    Carthage, TN 37030
15634914    Woodard, Carson    8618 Middle Butler Road    Iron City, TN 38463
15634915    Woodard, Donald    314 Richland Street    Pulaski, TN 38478
15634916    Woodke, Derek    701 Lytle Ave    Harbor Beach, MI 48441
15634917    Woods, Amanda    2890 Prospect Rd    Pulaski, TN 38478–6623
15634919    Woods, Christopher    210 Cherry Street    Ethridge, TN 38456
15634922    Woods, Karla    2450 Hoagland Highway    Deerfield, MI 49238
15634927    Woodstock National PDC    1401 Parkinson Rd East    Woodstock ON N4S 8K8 Canada
15634928    Woody's Electric & Refrig    19026 CR 16    Bristol, IN 46507
15634933    Wootten, Terry    844 Ricky Lane    Dundee, MI 48131
15634935    Worford, Matthew    28220 SHERWOOD RD    BELLEVILLE, MI 48111
15634936    Workcare Resource, Inc.    49 Old Hickory Blvd. E    Jackson, TN 38305
15634939    Workday Inc    Adam Winkler and Accounts Payable    6110 Stoneridge Mall Rd    Pleasanton, CA 94588–3211
15634940    Workday Inc    Adam Winkler and Accounts Payable    6230 Stoneridge Mall Road    Pleaston, CA 94588
15634941    Workday, Inc.    6110 Stoneridge Mall Road    Pleasanton, CA 94588
15634942    Workday, Inc.    Wire Instructions Saved in QA2 Notes
15634943    Working Bytes, Inc.    29002 – 785 Wonderland Dr S.    London ON N6K 4L9 Canada
15634945    World Class Industries    Attn: Accts. Payable    PO Box 70    Hiawatha, IA 52233
15634946    World Class Industries    Epi Component Division    803 E. 8th Avenue    Milan, IL 61264

| | | | |
|---|---|---|---|
| 15634947 | World Class Steel&Processing | Ashley Beresh and Judy Tlumak | 24320 Sherwood Rd | Center Line, MI 48015 |
| 15634948 | World Data Products, Inc. | Kevin Kuemmel and Jon Hautala | 1105 Xenium Lane North | Plymouth, MN 55441 |
| 15634949 | World Steel Dynamics Inc | 456 Sylvan Ave | Englewood Cliffs, NJ 07632 |
| 15634950 | World Testing Inc. | 72 East Hill Street | Mt. Juliet, TN 37122 |
| 15634951 | World Washer & Stamping | 763 W Annoreno Drive | Addison, IL 60101–4315 |
| 15634952 | Worrick, Royce | 336 E. CHICAGO BLVD | BRITTON, MI 49229 |
| 15634954 | Worthington Steel | Debbie Surdu | 11700 Worthington Drive | Taylor, MI 48180 |
| 15634955 | Worthington Steel | Eddie Cooper and Kurt Morton | 1400 Red Hat Road NW | Decatur, AL 35601 |
| 15634956 | Worthington Steel | Scott Sneider and Adam Roush | 100 Worthington Drive | Porter, IN 46304 |
| 15634957 | Worthington Steel Co. | John Chesser and Steve Powell | 1152 Industrial Blvd. | Louisville, KY 40219 |
| 15634959 | Worthington Steel/Ford Resal | Debbie Surdu | 1085 Dearborn Drive | Columbus, OH 43229 |
| 15634960 | Worthington Steel/GM Resale | Debbie Surdu | 6303 County Rd 10 | Delta, OH 43515 |
| 15634961 | Worthington/Chrysler Resale | 100 Worthington Drive | Porter, IN 46304 |
| 15634965 | Wray, Stanley | 935 James Hollow Road | Prospect, TN 38477 |
| 15634966 | Wright Coating Company | 1603 N. Pitcher | Kalamazoo, MI 49007 |
| 15634967 | Wright Furniture & Carpet Co | David Barbee | 11323 Hwy 61 | Hannibal, MO 63401 |
| 15634969 | Wright Plastic Products | Mary Seely | 201 Condensery Road | Sheridan, MI 48884 |
| 15634970 | Wright Plastic Products Co, LLC | 201 E Condensery Road | Sheridan, MI 48884 |
| 15634972 | Wright Plastic Products Co. | Skip Hines | 2021 Christian B Haas | St. Clair, MI 48079 |
| 15634974 | Wright, David | 6359 Church St | Cass City, MI 48726 |
| 15634978 | Wright, Jerry | 31 Long Branch Road | Lawrenceburg, TN 38464 |
| 15634979 | Wright, Karen | 1613 MOLLIE ST | YPSILANTI, MI 48198 |
| 15634981 | Wright, Lorie | 500 S. MAIN STREET | STOCKTON, IL 61085 |
| 15634984 | Wu, Victoria | 35132 Meadow Ln | Farmington Hills, MI 48335 |
| 15634985 | Wu, Xiao | 35132 Meadow Ln | Farmington Hills, MI 48335 |
| 15634988 | Wurth Service Supply, Inc | 2390 Federal Drive | Decatur, IL 62524 |
| 15634991 | Wuxi Guangshuo Precision Mac | Martin Zhou | 13&14 Factory Building, Wangzhuang | Wuxi 214000 China |
| 15634996 | Wynn, Dreyon | 4126 S. Paul Circle | Bay City, MI 48706 |
| 15634997 | X–CEL Tooling | 1000 Industrial Rd. | PO Box 338 | Iron Ridge, WI 53035–0338 |
| 15634998 | X–Press Repair & Machine | Gary Ashbrooke | 1935 Candor Dr. | Marion, IN 46952 |
| 15634999 | X–Rite Inc | Materials and Jeff Brown | 4300 44th St SE | Grand Rapids, MI 49512 |
| 15635000 | X–Rite, Inc. | Iris Gaton and Linda Ickowski | 4300 44th Street SE | Grand Rapids, MI 49512 |
| 15635003 | XCENTRIC MOLD & ENGINEERING | 24541 MAPLEHURST DR | CLINTON TOWNSHIP, MI 48036 |
| 15635005 | XEROX | 5500 PEARL STREET | ROSEMONT, IL 60018 |
| 15635013 | XL | Attn: Jacob Buescher | 190 South LaSalle Street | Chicago, IL 60603 |
| 15635018 | XPO Logistics | c/o RMS | PO Box 19253 | Minneapolis, MN 55419 |
| 15635020 | XY Tool & Die, Inc. | Kevin Becker | PO Box 217 | 6492 State Road 205 | Laotto, IN 46763 |
| 15635001 | Xaloy Extrusion | Customer Service and Alisa Harbin | 1291 19th Street Lane NW | Hickory, NC 28601 |
| 15635002 | Xander Auto Stamp & Tooling | Nancy Shen | No 198 Shahu Road TanxiaTown | Dongguan 523710 China |
| 15635004 | Xcentric Mold & Engineering | John Sidorowicz and Paula Williams | 24541 Maplehurst Dr | Clinton Township, MI 48036 |
| 15635006 | Xerox – The Document Company | 33 Bloor Street East | Toronto ON M4W 3H1 Canada |
| 15635007 | Xerox Capital Services LLC | Mary | 5500 Pearl Street | Rosemont, IL 60018 |
| 15635008 | Xerox Corporation | GENERAL SECTOR CBC | PO BOX 660501 | DALLAS, TX 75266–0501 |
| 15635009 | Xinyi Automobile Parts | 1 Corporate Drive | Cranbury, NJ 08512 |
| 15635010 | Xinyi Automobile Parts | Mr. Allan Tang | Wuhu Economic and Tech Zone, Wuhu City | Anhui Prov 241009 China |
| 15635012 | Xiong, Pao | 9750 MELISSA LANE | DAVISBURG, MI 48350 |
| 15635015 | Xpedx | 1223 HEIL QUAKER BLVD. | LA VERGNE, TN 37086 |
| 15635016 | Xpedx (MI) | 4140 East Paris Ave SE | Grand Rapids, MI 49512–3911 |
| 15635017 | Xpedx Product List | 2099 Corporate 44 Dr | Fenton, MO 63026 |
| 15635019 | Xspect Solutions Inc | Chris Bonnett | Wenzel Building | 46962 Liberty Drive | Wixom, MI 48393 |
| 15635021 | Xytek Industries Inc | Bliar Kergan and Barbara Foster | 19431 W Davison | Detriot, MI 48223 |
| 15635022 | Y ez, Juan S nchez | LONGORE O 244 | Matamoros Tamaulipas 87440 Mexico |
| 15635026 | YAN, JIAN MING | 1780 Pond Run | Auburn Hills, MI 48326 |
| 15635030 | YANCEY, CHARLENA | 851 W Coates | Moberly, MO 65270 |
| 15635031 | YANCEY, DIANA | 525 West End Pl | Moberly, MO 65270 |
| 15635033 | YANFENG US AUTOMOTIVE INT | 45000 HELM ST | PLYMOUTH, MI 48170 |
| 15635036 | YARBER, KAYLA | 836 COBBLER LN | MT.STERLING, KY 40353 |
| 15635045 | YATES, VERA | 178 N. COOK ST. | HESPERIA, MI 49421 |
| 15635047 | YDROGO, RAYMOND | 21411 LEFEVER | WARREN, MI 48091 |
| 15635052 | YEZ Global Inspection Inc | Bernardo Yepez | 15 Glenn Bridge Rd. | Unit A | Arden, NC 28704 |
| 15635057 | YINGLING, ROBERT | 2 SOUTH FRANKLIN | MILLEDGEVILLE, IL 61051 |
| 15635064 | YONKER, JEFFREY | 7500 Miller Dr Apt 423 | Warren, MI 48092 |
| 15635074 | YOUNG TECHNOLOGY INC | 900 W. FULLERTON AVE | ADDISON, IL 60101 |
| 15635077 | YOUNG TECHNOLOGY, INC. | 900 W. FULLERTON AVE | ADDISON, IL 60101 |
| 15635080 | YOUNG, BARBARA | 33583 HIGHWAY WW | Salisbury, MO 65281 |
| 15635094 | YOUTZY, DUSTIN | 322 EAST RAILROAD ST. | LENA, IL 61048 |

15635096  YUN SHENG (USA) INC        395 OYSTER POINT BLVD # 230        SOUTH SAN FRANSICO, CA 94080
15635098  YUSEN LOGISTICS S018–01        SAORI SUZUKI        1300 BUSSEE ROAD        ELK GROVE, IL 60007
15635023  Yackson, Alfredo Malerva        SIERRA LA NORIA 5        Matamoros Tamaulipas 87497 Mexico
15635025  Yale Material Handling        Gammon Inc        1960 Concourse Drive        St. Louis, MO 63146
15635029  Yancey's Lift Truck Service        129 Anglin Lane        Jackson, TN 38301
15635034  Yang, Lily        15 Perkins Square #8        Boston, MA 02130
15635035  Yankee Tool & Die        Charley        3439 Russell Road        Green Cove Springs, FL 32043
15635039  Yaskawa America, LLC        Angie Clements and Order Entry        Motoman Robotics Division        100 Automation Way        Miamisburg, OH 45342
15635040  Yaskawa Electric America        Mindy Schaefges        2121 Norman Drive South        Waukegan, IL 60085
15635041  Yasuda, Satoshi        Satoshi Yasuda        1781 Weatherstone Dr        Ann Arbor, MI 48108–3394
15635042  Yates Consulting        Brian Yates        1375 Mathew Crescent        Belle River ON N0R 1A0 Canada
15635046  Yazaki North America Inc        Erik Collar        6801 Haggerty Rd 4028E        Canton, MI 48187
15635050  Yenota, Kotchaphorn        5629 Secor Rd Apt 95        Toledo, OH 43623
15635051  Yeung, Ching        28939 Millbrook Road        Farmington Hills, MI 48334
15635053  Yigiter, Kenan        209 Rose Brier dr        Rochester Hills, MI 48309
15635054  Yin, Yong        344 Hillview St        Rochester Hills, MI 48306
15635055  Yingling, Joseph        27 Tandy Road        Leoma, TN 38468
15635056  Yingling, Joseph        503 West Commerce Street        Loretto, TN 38469
15635058  Yocom, Justin        1032 Alex Drive        Lawrenceburg, TN 38464
15635061  Yokohama Industries America, Inc.        105 Industry Drive        Versailles, KY 40383
15635062  Yokohama Industries Americas Inc.        103 Kulhman Blvd.        Versailles, KY 40383
15635063  Yokohama Industries Americas Ohio, Inc.        474 Newell Street        Painesville, OH 44077
15635065  Yonker, Patricia        7500 MILLER RD        WARREN, MI 48092
15635067  York Saw & Knife        Jeff King        PO Box 733        York, PA 17405
15635068  York Simcoe Leasing        1001 Lockwood Circle        Newmarket ON L3X 1M1 Canada
15635071  Yosef, Manhal        2252 Belmont Dr        Sterling Heights, MI 48310
15635072  Young & Assoc Ind Safety        212 Roland Ave.        Jackson, TN 38301
15635073  Young Maintenance Services        Service Dept.        Rt.6 Box 1100        933 Sequatchie Rd.        Pikeville, TN 37367
15635075  Young Technology Inc        Brian Sohn and Justina Yoon        900 W. Fullerton Ave        Addison, IL 60101
15635076  Young Technology Inc.        c/o WINDELS MARX LANE & MITTENDORF, LLP        Attn: James M. Sullivan        156 West 56th Street        New York, NY 10019
15635079  Young, Anthony        4456 Grayton        Detroit, MI 48224
15635084  Young, Patrick        3200 Five Points Dr Unit 310        Auburn Hills, MI 48326
15635085  Young, Sean        11740 Blue Lake Rd        Holton, MI 49425
15635086  Young, Sean        1470 W Norton Ave        Muskegon, MI 49441
15635087  Youngblood Automation        300 36th Street S.E.        Grand Rapids, MI 49548
15635088  Youngblood Automation        Bankruptcy Claims Admin Services, LLC        100 Union Avenue, Suite 240        Cresskill, NJ 07626
15635089  Youngman, Trevor        3600 Briarbrooke Lane        Rochester, MI 48306
15635092  Yousif, Johnathan        34717 Fargo Drive        Auburn Hills, MI 48326
15635091  Yousif, Johnathan        34717 Fargo Drive        Sterling Heights, MI 48312
15635093  Yousif, Johnathan        34747 Fargo Dr.        Sterling Heights, MI 48312
15635095  Yu Wei Plastic & Hardware        Steven Zhou and Rita Lin        ZhenAn Rd        DonGuan City 523878 China
15635097  Yun Sheng (USA) Inc        John Ebert and Julia Zhou        395 Oyster Point Blvd # 230        South San Fransico, CA 94080
15635099  Yusung Tech        Tom Lee        Kyung Ki–Do, Hwa Sung–Si Pal        Tan–Myun No Ha–Ri 282–4 South Korea
15635100  Z iga, Celia Z iga        TIBET NUM 46        Matamoros Tamaulipas 87497 Mexico
15635101  Z iga, Eunice Zamora        ISLAS BALLESTAS NUM 15        Matamoros Tamaulipas 87347 Mexico
15635102  Z iga, Jose Bonilla        FRANCISCO J. MANCIN # 8        Matamoros Tamaulipas 87440 Mexico
15635103  Z iga, Maria Cervantes        Calle Heroes de Cananea #116        Matamoros Tamaulipas 87496 Mexico
15635104  Z iga, Silvia Franco        PRIV. REPUBLICA DE CHILE 125        Matamoros Tamaulipas 87390 Mexico
15635105  Z–Mike Inc.        Susan Search        454 Smith Street        Middletown, CT 06457
15635106  ZABKO, TRACI        123 Mount Lebanon Road        Lawrenceburg, TN 38464
15635123  ZATEK, ANTHONY        18531 BEECHWOOD        ROSEVILLE, MI 48066
15635130  ZAVALA, JOSE        1677 Monclova Dr.        BROWNSVILLE, TX 78521
15635133  ZDB Group a.s.        Tomas Konvicny        Bezrucova 300        Bohumin 735 94 Czech Republic
15635136  ZELEDYNE LLC        7200 W CENTENNIAL BLVD.        NASHVILLE, TN 37209
15635147  ZF Electronic Systems        Pleasant Prairie, LLC        12420 Mercantile Ave        El Paso, TX 79928
15635148  ZF FRIEDRICHSHAFEN AG        15811 CENTENNIAL DR        NORTHVILLE, MI 48168
15635149  ZF Lemforder Corp        3300 John Conley Dr        Lapeer, MI 48446
15635150  ZF North America, Inc.        Leslie Shatney        Accounts Payable–CHI        15811 Centennial Drive        Northville, MI 48168
15635151  ZF SUSPENSION TECH        GUADALAJARA S.A de C.V        KM. 3.5 carretera        EL SALTO 45680 MX
15635152  ZF TRANSMISSIONS        2846 N OLD LAURENS RD        GRAY COURT, SC 29645
15635155  ZHENGDAO PARTS CO LTD        15# DIAOYUTAI RD        E&T ZONE        NINGGUO 242300 CHINA
15635158  ZHONGDING USA INC.        400 DETROIT AVE.        MONROE, MI 48162
15635160  ZHONGSHAN SANFENG METAL FORG        Lisa Li        NO.6, KANGLONG STREET YULONG ROAD        ZHONGSHAN CITY 528414 China

| | | | |
|---|---|---|---|
| 15635161 | ZHONGSHAN SANFENG METAL FORG      NO 6 KANGLONG ST      YULONG ROAD      DONGSHENG TOWN 528414 CHINA | | |
| 15635165 | ZIEGLER, JOHN      654 S Bryant St      Denver, CO 80219–3543 | | |
| 15635166 | ZIER, EVAN      806 Virgina Avenue      LENA, IL 61048 | | |
| 15635170 | ZILINSKI, RANDY      22810 EASTWOOD      WARREN, MI 48089 | | |
| 15635171 | ZILLER ELECTRIC INC      LARRY LALONDE and LISA OR KIM      2475 BROWN RD      ORION, MI 48539 | | |
| 15635175 | ZIMMERMAN, JEFFREY      3237 MAYER RD.      CHINA, MI 48054 | | |
| 15635176 | ZIMMERMAN, KENNETH      PO BOX 262 114 2ND STREET      LINWOOD, MI 48634 | | |
| 15635181 | ZOELLNER, ROBERT      5239 SPRING GROVE      FREMONT, MI 49412 | | |
| 15635182 | ZOET, CHRISTINE      4479 W 124TH      GRANT, MI 49327 | | |
| 15635191 | ZOHAR II 2005–1, LIMITED, AS LENDER      WALLER LANDSEN DORTCH & DAVIS LLP      JOHN TISCHLER, KATIE STENBERG TYLER LANE      511 UNION STREET, SUITE 270      NASHVILLE, TN 37219 | | |
| 15635198 | ZOHAR III, LIMITED, AS LENDER      WALLER LANDSEN DORTCH & DAVIS LLP      JOHN TISCHLER, KATIE STENBERG TYLER LANE      511 UNION STREET, SUITE 2700      NASHVILLE, TN 37219 | | |
| 15635201 | ZORNES, RICHARD      2359 Sterlington Rd APT B      Lexington`, KY 40517–4901 | | |
| 15635202 | ZPS – CNC USA, Inc.      Tammy Grisez and Pam Gray      1225 Henri Dr.      Wauconda, Il 60054 | | |
| 15635204 | ZU IGA, JAIME SANCHEZ      CASA DEL OBRERO MUNDIAL NUM 79      MATAMOROS Tamaulipas 87440 Mexico | | |
| 15635107 | Zacar as, Javier Ram rez      FLOR DE PALMA NUM 15      Matamoros Tamaulipas 87475 Mexico | | |
| 15635108 | Zachary, Desmond      2185 Helen      Detroit, MI 48207 | | |
| 15635110 | Zahm, Bernard      9124 Courtland Drive      Rockford, MI 49341 | | |
| 15635112 | Zamora, Jose Moreno      CALLE VICENTE SUAREZ NUM 105      Matamoros Tamaulipas 87449 Mexico | | |
| 15635113 | Zapata, Erika Moreno      JORDANIA 17      Matamoros Tamaulipas 87490 Mexico | | |
| 15635114 | Zapata, Magali Salas      MONTERREY NUM 27      Matamoros Tamaulipas 87343 Mexico | | |
| 15635115 | Zapata, Tomas Limas      AVENIDA CERRO DEL BERNAL NUM 73      Matamoros Tamaulipas 87497 Mexico | | |
| 15635116 | Zapp Tooling Alloys, Inc.      Sara Johnson and John Silva      1528 St. Paul Avenue      Gurnee, IL 60031 | | |
| 15635117 | Zarate, Clara Rojas      SAUCES NUM 37      Matamoros Tamaulipas 87490 Mexico | | |
| 15635118 | Zarate, Jose Ram rez      Ixtaccihuatl #41      Matamoros Tamaulipas 87497 Mexico | | |
| 15635119 | Zarate, Oziel Garcia      VALLE DEL PARQUE 46      Matamoros Tamaulipas 87346 Mexico | | |
| 15635120 | Zarate, Virginia Agosto      MONITOBA 47      Matamoros Tamaulipas 87450 Mexico | | |
| 15635121 | Zaremba Equipment Inc.      Debbie Sparks      1254 Energy Drive      Gaylord, MI 49735 | | |
| 15635122 | Zarzycki, Sangita      6933 Oakhurst Ridge      Clarkston, MI 48348 | | |
| 15635124 | Zatkoff Seals      Vaughn Smith      8929 Airport Road      Holland, OH 43528–9604 | | |
| 15635125 | Zatkoff Seals & Packaging      Jeff Johnson and Patty Anson      9334 Castlegate Drive      Indianapolis, IN 46256 | | |
| 15635126 | Zatkoff Seals & Packaging      Terry Oldeck      5925 Sherman      Saginaw, MI 48604 | | |
| 15635127 | Zatkoff Seals & Packings      Jerry Labreck      4678 50Th St SE      Grand Rapids, MI 49512 | | |
| 15635128 | Zatkoff Seals Gasket Div.      Andy      31773 Denton Drive      Warren, MI 48092–4718 | | |
| 15635129 | Zavala, Jesus S nchez      AGUSTIN MELGAR # 121      Matamoros Tamaulipas 87449 Mexico | | |
| 15635131 | Zavala, Jose Garcia      MIGUEL 57      Matamoros Tamaulipas 87458 Mexico | | |
| 15635132 | Zavala, Nahman Lucio      SIERRA TEZONCO NUM 83      Matamoros Tamaulipas 87470 Mexico | | |
| 15635134 | Zeeco Metals, Inc      Perry Hytken      7401 S. Ferinand Ave.      Bridgeview, IL 60455 | | |
| 15635135 | Zeledyne LLC      17333 Federal Drive      Suite 230      Allen Park, MI 48101 | | |
| 15635137 | Zeledyne LLC      Armando Galindo      CalleMiguel Catal n 420 Parque Indstrial      Juarez Chihuahua 32700 Mexico | | |
| 15635138 | Zeledyne LLC      Dennis Domanski      7200 W Centennial Blvd.      Nashville, TN 37209 | | |
| 15635139 | Zeledyne LLC      Jack Webb      5555 S 129th East Ave.      Tulsa, OK 74134 | | |
| 15635140 | Zeller Electric      4250 Hoffmaister Ave      St. Louis, MO 63125 | | |
| 15635143 | Zeng, Jeff      3 DOWNING CT      ANN ANBOR, MI 48108 | | |
| 15635144 | Zep Manufacturing Company      PO Box 593549      Orlando, FL 32859 | | |
| 15635145 | Zetek, LLC      Robert Zeimis      575 E. Big Beaver Rd.      Suite 380      Troy, MI 48083 | | |
| 15635146 | Zettaone Technologies      Prabu Murugan      India Private Ltd 9th Cross, Wilson      Garden Bangalore Karnataka 560027 India | | |
| 15635154 | Zhejiang Machinery & Equipment I/E Co.,      Brown & Joseph, LLC      c/o Don Leviton      PO Box 249      Itasca, IL 60143 | | |
| 15635156 | Zhengdao Parts Co Ltd      Vicky Hong      15# diaoyutai Rd E&T Zone      Ningguo 242300 China | | |
| 15635157 | Zhongding Sealing Parts Co      Stone Shi      Ningguo Economic & Ningguo      Anhui 242300 China | | |
| 15635159 | Zhongding USA Inc.      Shirley Zhao and Marianne Demay      400 Detroit Ave.      Monroe, MI 48162 | | |
| 15635162 | Zhongshan Vanward Electric      No. 80, Hongqi Mid–Road      Rongui Town, Shunde City      Guangdong China | | |
| 15635163 | Zhu, Luyao      27200 Parkview Blvd      Warren, MI 48092 | | |
| 15635164 | Zhu, Wenhui      1780 Pond Run      Auburn Hills, MI 48326 | | |
| 15635168 | Ziker Cleaners & Uniform Rentals, Inc.      Attn: Angie Doorn      1240 S Byrkit St      Mishawaka, IN 46544–3020 | | |
| 15635172 | Zimmer S.A. DE C.V.      Claudia Arce      Avedelas Industrias 400Parque Indstrial      Escobedo Nueva Leon 66062 Mexico | | |
| 15635178 | Zinser, Jamie      250 W. MAPLEHURST      FERNDALE, MI 48220 | | |
| 15635185 | Zohar II 2005–1, Limited      FTI Consulting, Inc.      Attention: Michael Katzenstein      3 Times Square      New York, NY 10036 | | |
| 15635186 | Zohar II 2005–1, Limited      Young Conaway Stargatt & Taylor, LLP      James L. Patton      1000 North King St      Wilmington, DE 19801 | | |

15635190    Zohar II 2005−1, Limited        Young Conaway Stargatt & Taylor, LLP        James L. Patton, Jr., Robert S. Brady,        Rodney Square 1000 North King Street        Wilmington, DE 19801

15635187    Zohar II 2005−1, Limited        Young Conaway Stargatt & Taylor, LLP        Michael R. Nestor        1000 North King St        Wilmington, DE 19801

15635188    Zohar II 2005−1, Limited        Young Conaway Stargatt & Taylor, LLP        Robert S. Brady        1000 North King St        Wilmington, DE 19801

15635189    Zohar II 2005−1, Limited        Young Conaway Stargatt & Taylor, LLP        Robert S. Brady, Michael R. Nestor,        1000 North King St        Wilmington, DE 19801

15635183    Zohar II 2005−1, Limited        c/o FTI Consulting, Inc.        Attention: Michael Katzenstein        3 Times Square        New York, NY 10036

15635184    Zohar II 2005−1, Limited        c/o FTI Consulting, Inc.        Attn: Michael Katzenstein        3 Times Square        New York, NY 10036

15635194    Zohar III, Limited        Young Conaway Stargatt & Taylor, LLP        James L. Patton        1000 North King St        Wilmington, DE 19801

15635195    Zohar III, Limited        Young Conaway Stargatt & Taylor, LLP        Michael R. Nestor        1000 North King St        Wilmington, DE 19801

15635196    Zohar III, Limited        Young Conaway Stargatt & Taylor, LLP        Michael R. Nestor,James L. Patton        1000 North King St        Wilmington, DE 19801

15635197    Zohar III, Limited        Young Conaway Stargatt & Taylor, LLP        Robert S. Brady        1000 North King St        Wilmington, DE 19801

15635192    Zohar III, Limited        c/o FTI Consulting, Inc.        Attention: Michael Katzenstein        3 Times Square        New York, NY 10036

15635193    Zohar III, Limited        c/o FTI Consulting, Inc.        Attn: Michael Katzenstein        3 Times Square        New York, NY 10036

15635200    Zones, Inc        Stasey Adams        1102 15th Street SW, #102        Auburn, WA 98001−6509

15635203    Zu iga, Cinthya Gallegos        Agust n Melgar Num 178        Matamoros Tamaulipas 87493 Mexico

15635205    Zumbach Electronic Corp.        Jacqueline Roche and Nancy Borst        140 Kisco Avenue        Mount Kisco, NY 10549−1407

15635206    Zupancic, Jeramie        5823 SHADY LANE        NEWPORT, MI 48166

15635207    Zurich        Attn: Benjamin Johnson        300 South Riverside Plaza, Suite 2100        Chicago, IL 60606

15635208    Zurich American Insurance        PO Box 68549        Schaumburg, IL 60196

15635209    Zygot Industries        4301 Western Road        Flint, MI 48506

15635210    Zylstra, Scott        Automatic Spring Products Corp        803 Taylor        Grand Haven, MI 49417

15620112    barnett, Michael        780 Weakley Creek Rd        Lawrenceburg, TN 38464−6076

15620975    butler, Gedith        1247 Railroad Bed Road        Collinwood, TN 38450

15621028    c/o W.P. Carey & Co., Inc.        50 Rockefeller Plaza, Second Floor        New York, NY 10020

15622520    dba Thermo Guard        Mike Candelaria        PO BOX 3771        Pagosa Springs, CO 81147

15622544    de Leon, Carlos Salazar        GUAJARDO 135        Matamoros Tamaulipas 87459 Mexico

15622595    del Valle, Osiel Vasquez        ALFREDO PEREZ PEREZ NUM 29        Matamoros Tamaulipas 87440 Mexico

15623216    eci SpinnOmatic, LLC        Robert and Cheryl        15400 Chets Way St        Armada, MI 48005−1160

15625342    held jaguttis Partnerschaft        mALTE jAGUTTIS        Hansaring 77        Koeln 50670 Germany

15625918    iFCT, Inc.        Jin Ko        PO Box 1585        Powell, OH 43065

15625934    iLobby Corp.        3605 Weston Road        North York ON M9L 1V7 Canada

15626196    iPoint Inc        Marc Church        255 East Liberty Suite 287        Ann Arbor, MI 48104

15625921    ifm efector inc.        782 Springdale Drive        Exton, PA 19341

15626642    k Vertex Associates LLC        Lauren Frost and Deanna Celsi        1708−C Augusta Street        Greenville, SC 29605

15627681    lvarez, Aracely Aguilar        ALEMENDRO 44        Matamoros Tamaulipas 87477 Mexico

15627682    lvarez, Jesus Medrano        INDONESIA NUM 44        Matamoros Tamaulipas 87343 Mexico

15627683    lvarez, Jose Garcia        Calle Parral #35        Matamoros Tamaulipas 87475 Mexico

15627684    lvarez, Juana Hern ndez        Privada D #108        Matamoros Tamaulipas 87490 Mexico

15627685    lvarez, Laura Aguilar        Calle De La Manzana #136        Matamoros Tamaulipas 87477 Mexico

15627686    lvarez, Marco Hern ndez        PRIVADA MIQUIHUANA NUM 45        Matamoros Tamaulipas 87445 Mexico

15634216    vila, Raul Sierra        CALLE CEDROS NUM 28        Matamoros Tamaulipas 87453 Mexico

15634297    voestalpine Rotec Inc.        Rob Gilham        3709 US 52 South        Lafayette, IN 47903

TOTAL: 13527